| RICO EVENT | PROVIDER | CLAIM NUMBER | DATE OF ACCIDENT | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|---|
| 1 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 2 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 3 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 4 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 5 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 6 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 7 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 8 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 9 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 10 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 11 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 12 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 13 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 14 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 15 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 16 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 17 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 18 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 19 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 20 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 21 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 22 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 23 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 24 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 25 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 26 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 27 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 28 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 29 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 30 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 31 | Florida Spine | 0309649790101127 | 5/21/2018 | Bill | 6/22/2018 | 99203 | 275.00 |
| 32 | Florida Spine | 0309649790101127 | 5/21/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 33 | Florida Spine | 0309649790101127 | 5/21/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 34 | Florida Spine | 0309649790101127 | 5/21/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 35 | Florida Spine | 0309649790101127 | 5/21/2018 | Bill | 6/22/2018 | A4556 | 22.00 |
| 36 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 6/22/2018 | 99212 | 105.00 |
| 37 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 38 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 39 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 40 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 41 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 42 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 43 | Florida Spine | 0543427570101013 | 2/23/2018 | Bill | 6/22/2018 | 99213 | 350.00 |
| 44 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 45 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 46 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 47 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 48 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/22/2018 | 97140 | 72.00 |

| 49 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
|----|---------------|------------------|-----------|------|-----------|-------|-------|
| 50 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 51 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 6/22/2018 | 99203 | 500.00 |
| 52 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 53 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 54 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 55 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 56 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 57 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 58 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 59 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 60 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 61 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 62 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 63 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 64 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 65 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 66 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 67 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 68 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 69 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 70 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 71 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 72 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 73 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 74 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 75 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 76 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 77 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 78 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 79 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 80 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 81 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 82 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 83 | Florida Spine | 0471237480101011 | 3/24/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 84 | Florida Spine | 0471237480101011 | 3/24/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 85 | Florida Spine | 0471237480101011 | 3/24/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 86 | Florida Spine | 0471237480101011 | 3/24/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 87 | Florida Spine | 0471237480101011 | 3/24/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 88 | Florida Spine | 0471237480101011 | 3/24/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 89 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/22/2018 | 99213 | 350.00 |
| 90 | Florida Spine | 0471237480101011 | 3/24/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 91 | Florida Spine | 0471237480101011 | 3/24/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 92 | Florida Spine | 0471237480101011 | 3/24/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 93 | Florida Spine | 0471237480101011 | 3/24/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 94 | Florida Spine | 0471237480101011 | 3/24/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 95 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 96 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 97 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 98 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 99 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/22/2018 | 97035 | 44.00 |

| 100 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 101 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 102 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 6/22/2018 | 99212 | 105.00 |
| 103 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 104 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 105 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 106 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 107 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 108 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 109 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 110 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 111 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 112 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 113 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 114 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 115 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 116 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | 98940 | 72.00 |
| 117 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 118 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 119 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 120 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 121 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 122 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 123 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 124 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 125 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 126 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 127 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 128 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 129 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 130 | Florida Spine | 0530568180101045 | 3/12/2018 | Bill | 6/22/2018 | 99204 | 700.00 |
| 131 | Florida Spine | 0353298700101085 | 1/10/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 132 | Florida Spine | 0353298700101085 | 1/10/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 133 | Florida Spine | 0353298700101085 | 1/10/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 134 | Florida Spine | 0353298700101085 | 1/10/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 135 | Florida Spine | 0353298700101085 | 1/10/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 136 | Florida Spine | 0353298700101085 | 1/10/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 137 | Florida Spine | 0517886490101043 | 4/16/2018 | Bill | 6/22/2018 | 99204 | 700.00 |
| 138 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/22/2018 | 99214 | 400.00 |
| 139 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 140 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 141 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 142 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 143 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 144 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 145 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 146 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 147 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 148 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 149 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 150 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97010 | 60.00 |

| 151 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
|-----|---------------|------------------|-----------|------|-----------|-------|-------|
| 152 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 153 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 154 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 155 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 156 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 157 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/22/2018 | 99212 | 105.00 |
| 158 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 159 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 160 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 161 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 162 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 163 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 164 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 165 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 166 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 167 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 168 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 169 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 170 | Florida Spine | 0515972930101074 | 4/23/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 171 | Florida Spine | 0515972930101074 | 4/23/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 172 | Florida Spine | 0515972930101074 | 4/23/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 173 | Florida Spine | 0515972930101074 | 4/23/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 174 | Florida Spine | 0515972930101074 | 4/23/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 175 | Florida Spine | 0515972930101074 | 4/23/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 176 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 177 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 178 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 179 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 180 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 181 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 182 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 183 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 184 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 185 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 186 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 187 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 188 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 189 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 190 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 191 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 192 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 193 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 194 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 195 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 196 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 197 | Florida Spine | 0253954930101201 | 2/3/2018 | Bill | 6/22/2018 | 99213 | 193.00 |
| 198 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 199 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 200 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 201 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/22/2018 | 97039 | 44.00 |

| 202 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
|-----|---------------|------------------|-----------|------|-----------|-------|-------|
| 203 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 204 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 205 | Florida Spine | 0309649790101127 | 5/21/2018 | Bill | 6/22/2018 | 99204 | 700.00 |
| 206 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 207 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 208 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 209 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 210 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 211 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 212 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 213 | Florida Spine | 0622188560101017 | 5/13/2018 | Bill | 6/22/2018 | 72148 | 1,950.00 |
| 214 | Florida Spine | 0622188560101017 | 5/13/2018 | Bill | 6/22/2018 | 72141 | 1,950.00 |
| 215 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 216 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 217 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 218 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 219 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 220 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 221 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 222 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 223 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 224 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 225 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 226 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 227 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 228 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 229 | Florida Spine | 0568989346010134 | 3/29/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 230 | Florida Spine | 0568989346010134 | 3/29/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 231 | Florida Spine | 0568989346010134 | 3/29/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 232 | Florida Spine | 0568989346010134 | 3/29/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 233 | Florida Spine | 0568989346010134 | 3/29/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 234 | Florida Spine | 0568989346010134 | 3/29/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 235 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 236 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 237 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 238 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 239 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 240 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 241 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 242 | Florida Spine | 0478245980101038 | 3/17/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 243 | Florida Spine | 0478245980101038 | 3/17/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 244 | Florida Spine | 0478245980101038 | 3/17/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 245 | Florida Spine | 0478245980101038 | 3/17/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 246 | Florida Spine | 0478245980101038 | 3/17/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 247 | Florida Spine | 0478245980101038 | 3/17/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 248 | Florida Spine | 0478245980101038 | 3/17/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 249 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 250 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 251 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 252 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 253 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 254 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 255 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 256 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 257 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 258 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 259 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 260 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 261 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 262 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 263 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 264 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 265 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 266 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 267 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 268 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 269 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/22/2018 | 99203 | 275.00 |
| 270 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 271 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 272 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 273 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/22/2018 | A4556 | 22.00 |
| 274 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 275 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 276 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 277 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 278 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 279 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 280 | Florida Spine | 0104290850101132 | 4/16/2018 | Bill | 6/22/2018 | 99203 | 500.00 |
| 281 | Florida Spine | 0587998410101014 | 12/22/2017 | Bill | 6/22/2018 | 99211 | 77.00 |
| 282 | Florida Spine | 0587998410101014 | 12/22/2017 | Bill | 6/22/2018 | 97110 | 77.00 |
| 283 | Florida Spine | 0587998410101014 | 12/22/2017 | Bill | 6/22/2018 | 97112 | 77.00 |
| 284 | Florida Spine | 0587998410101014 | 12/22/2017 | Bill | 6/22/2018 | 97140 | 72.00 |
| 285 | Florida Spine | 0587998410101014 | 12/22/2017 | Bill | 6/22/2018 | 97010 | 60.00 |
| 286 | Florida Spine | 0587998410101014 | 12/22/2017 | Bill | 6/22/2018 | G0283 | 44.00 |
| 287 | Florida Spine | 0406462450101136 | 2/12/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 288 | Florida Spine | 0406462450101136 | 2/12/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 289 | Florida Spine | 0406462450101136 | 2/12/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 290 | Florida Spine | 0406462450101136 | 2/12/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 291 | Florida Spine | 0406462450101136 | 2/12/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 292 | Florida Spine | 0406462450101136 | 2/12/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 293 | Florida Spine | 0406462450101136 | 2/12/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 294 | Florida Spine | 0531510160101016 | 2/10/2018 | Bill | 6/22/2018 | 99203 | 500.00 |
| 295 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 296 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 297 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 298 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 299 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 300 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 301 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 302 | Florida Spine | 0591547090101036 | 10/28/2017 | Bill | 6/22/2018 | 99214 | 400.00 |
| 303 | Florida Spine | 0561903760101028 | 2/10/2018 | Bill | 6/22/2018 | 99203 | 500.00 |

| 304 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
|-----|---------------|------------------|----------|------|-----------|-------|-------|
| 305 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 306 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 307 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 308 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 309 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 310 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 311 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 312 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 313 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 314 | Florida Spine | 0563701100101056 | 4/2/2017 | Bill | 6/22/2018 | 99213 | 350.00 |
| 315 | Florida Spine | 0563701100101056 | 4/2/2017 | Bill | 6/22/2018 | 0232T | 5,000.00 |
| 316 | Florida Spine | 0544435280101016 | 4/1/2017 | Bill | 6/22/2018 | 99211 | 77.00 |
| 317 | Florida Spine | 0544435280101016 | 4/1/2017 | Bill | 6/22/2018 | 97140 | 72.00 |
| 318 | Florida Spine | 0544435280101016 | 4/1/2017 | Bill | 6/22/2018 | 97035 | 44.00 |
| 319 | Florida Spine | 0544435280101016 | 4/1/2017 | Bill | 6/22/2018 | 97010 | 60.00 |
| 320 | Florida Spine | 0544435280101016 | 4/1/2017 | Bill | 6/22/2018 | G0283 | 44.00 |
| 321 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/22/2018 | 99213 | 350.00 |
| 322 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/22/2018 | 99213 | 350.00 |
| 323 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 324 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 325 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 326 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 327 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 328 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 329 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 330 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 331 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 332 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 333 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 334 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 335 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 336 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/22/2018 | 99204 | 700.00 |
| 337 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 338 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 339 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 340 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 341 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 342 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 343 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 344 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/22/2018 | 99212 | 105.00 |
| 345 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 346 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 347 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 348 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 349 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 350 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 351 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 352 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 353 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 354 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 6/22/2018 | 97140 | 72.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 355 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 356 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 357 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 358 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 359 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 360 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 361 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 362 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 363 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 364 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 365 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 366 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 367 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 368 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 369 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 370 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 371 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 372 | Florida Spine | 0152576280101093 | 3/6/2018 | Bill | 6/22/2018 | 99203 | 275.00 |
| 373 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 374 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 375 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 376 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 377 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 378 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 379 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 380 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | 98941 | 88.00 |
| 381 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | 97630 | 90.00 |
| 382 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 383 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 384 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 385 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 386 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 387 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 388 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 389 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 390 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 391 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 392 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 393 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 394 | Florida Spine | 0593800360101022 | 3/18/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 395 | Florida Spine | 0593800360101022 | 3/18/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 396 | Florida Spine | 0593800360101022 | 3/18/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 397 | Florida Spine | 0593800360101022 | 3/18/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 398 | Florida Spine | 0593800360101022 | 3/18/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 399 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 6/22/2018 | 99211 | 77.00 |
| 400 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 6/22/2018 | 97530 | 90.00 |
| 401 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 6/22/2018 | 97110 | 77.00 |
| 402 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 6/22/2018 | 97012 | 55.00 |
| 403 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 6/22/2018 | 97140 | 72.00 |
| 404 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 6/22/2018 | 97010 | 60.00 |
| 405 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 6/22/2018 | G0283 | 44.00 |

| 406 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
|-----|---------------|------------------|-----------|------|-----------|-------|-------|
| 407 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 408 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 409 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 410 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 411 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 412 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 413 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 414 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 415 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 416 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 417 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 418 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 419 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 420 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 421 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 422 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 423 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 424 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 425 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 426 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 427 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 428 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 429 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 430 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 431 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 432 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 433 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 434 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 435 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 436 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 437 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 438 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 439 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 440 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 441 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 442 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 443 | Florida Spine | 0142813160101197 | 12/22/2017 | Bill | 6/22/2018 | 99212 | 350.00 |
| 444 | Florida Spine | 0142813160101197 | 12/22/2017 | Bill | 6/22/2018 | 62323 | 2,000.00 |
| 445 | Florida Spine | 0142813160101197 | 12/22/2017 | Bill | 6/22/2018 | J2001 | 105.00 |
| 446 | Florida Spine | 0142813160101197 | 12/22/2017 | Bill | 6/22/2018 | J1020 | 35.00 |
| 447 | Florida Spine | 0142813160101197 | 12/22/2017 | Bill | 6/22/2018 | Q9965 | 25.00 |
| 448 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 6/22/2018 | 99211 | 77.00 |
| 449 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 6/22/2018 | 97110 | 77.00 |
| 450 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 6/22/2018 | 97112 | 77.00 |
| 451 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 6/22/2018 | 97140 | 72.00 |
| 452 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 6/22/2018 | 97010 | 60.00 |
| 453 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 6/22/2018 | G0283 | 44.00 |
| 454 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 455 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 456 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/22/2018 | 97110 | 77.00 |

| 457 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
|-----|---------------|------------------|-----------|------|-----------|-------|-------|
| 458 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 459 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 460 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 461 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 462 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 463 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 464 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 465 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 466 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 467 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 468 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 469 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 470 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 471 | Florida Spine | 0395752100101061 | 3/3/2018 | Bill | 6/22/2018 | 99213 | 350.00 |
| 472 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 473 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 474 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 475 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 476 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 477 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 478 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 479 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | 98940 | 72.00 |
| 480 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 481 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 482 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 483 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 484 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 485 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 486 | Florida Spine | 0596829530101044 | 3/27/2018 | Bill | 6/22/2018 | 99203 | 500.00 |
| 487 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 488 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 489 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 490 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 491 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 492 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 493 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 494 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 495 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 496 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 497 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 498 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 499 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 500 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 501 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 502 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 503 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 504 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 505 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 506 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 507 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/22/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 508 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 509 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 510 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 511 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 512 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 513 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 514 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 515 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 516 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 517 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 518 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 519 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 520 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 521 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 522 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 523 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 524 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 525 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 526 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 527 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 528 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 529 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 530 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 531 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 532 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 533 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 534 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 535 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 536 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 537 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 538 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 539 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 540 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 541 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 542 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 543 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 544 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 545 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 546 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 547 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 548 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 549 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 550 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 551 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 552 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 553 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 554 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 555 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 556 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 557 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 558 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 6/22/2018 | 99211 | 77.00 |

| 559 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 560 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 561 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 562 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 563 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 564 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 565 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 566 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 567 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 568 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 569 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 570 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 571 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 572 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 573 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 574 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 575 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 576 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 577 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 578 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 579 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 6/22/2018 | 99212 | 105.00 |
| 580 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 581 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 582 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 583 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 584 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 585 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 586 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 587 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 588 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 589 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 590 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 591 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 592 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 593 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 594 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 595 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 596 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 597 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 598 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 599 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 600 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 601 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 602 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 603 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 604 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 605 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 606 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 607 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 608 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 609 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/22/2018 | 97035 | 44.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 610 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 611 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 612 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 613 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 614 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 615 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 616 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 617 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 618 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 619 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 620 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 621 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 622 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 623 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 624 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 625 | Florida Spine | 0098997530101104 | 7/31/2017 | Bill | 6/22/2018 | 99213 | 350.00 |
| 626 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 627 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 628 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 629 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 630 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 631 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 632 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 633 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 634 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 635 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 636 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 637 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 638 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 639 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 640 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 641 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 642 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 643 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 644 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 645 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 646 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 647 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 648 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 649 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 650 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 651 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 652 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 653 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 654 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 655 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 656 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 657 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 658 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 659 | Florida Spine | 0570927170101012 | 4/13/2018 | Bill | 6/22/2018 | 99203 | 500.00 |
| 660 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/22/2018 | 73721 | 1,750.00 |

| 661 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/22/2018 | 72148 | 1,950.00 |
|-----|---------------|------------------|-----------|------|-----------|-------|----------|
| 662 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/22/2018 | 99203 | 275.00 |
| 663 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 664 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 665 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 666 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 667 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/22/2018 | A4556 | 22.00 |
| 668 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 669 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 670 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 671 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 672 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 673 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 674 | Florida Spine | 0152576280101093 | 3/6/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 675 | Florida Spine | 0152576280101093 | 3/6/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 676 | Florida Spine | 0152576280101093 | 3/6/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 677 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 678 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 679 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 680 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 681 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 682 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 683 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 684 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 6/22/2018 | 72148 | 1,950.00 |
| 685 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | 98941 | 88.00 |
| 686 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 687 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 688 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 689 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 690 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 691 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 6/22/2018 | 99203 | 275.00 |
| 692 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 693 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 694 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 695 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 696 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 6/22/2018 | A4556 | 22.00 |
| 697 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 6/22/2018 | 98941 | 88.00 |
| 698 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 699 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 700 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 701 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 702 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 703 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 704 | Florida Spine | 0373265360101081 | 2/22/2018 | Bill | 6/22/2018 | 98941 | 88.00 |
| 705 | Florida Spine | 0373265360101081 | 2/22/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 706 | Florida Spine | 0373265360101081 | 2/22/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 707 | Florida Spine | 0373265360101081 | 2/22/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 708 | Florida Spine | 0373265360101081 | 2/22/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 709 | Florida Spine | 0373265360101081 | 2/22/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 710 | Florida Spine | 0373265360101081 | 2/22/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 711 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 6/22/2018 | 98941 | 88.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 712 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 713 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 714 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 715 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 716 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 717 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 718 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 719 | Florida Spine | 0331963890101107 | 2/26/2018 | Bill | 6/22/2018 | 98941 | 88.00 |
| 720 | Florida Spine | 0331963890101107 | 2/26/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 721 | Florida Spine | 0331963890101107 | 2/26/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 722 | Florida Spine | 0331963890101107 | 2/26/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 723 | Florida Spine | 0331963890101107 | 2/26/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 724 | Florida Spine | 0331963890101107 | 2/26/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 725 | Florida Spine | 0331963890101107 | 2/26/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 726 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 98941 | 88.00 |
| 727 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 99203 | 275.00 |
| 728 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 729 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 730 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 731 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 732 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 733 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 734 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 98941 | 88.00 |
| 735 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 99203 | 275.00 |
| 736 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 737 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 738 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 739 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 740 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 741 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 98941 | 88.00 |
| 742 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 99203 | 275.00 |
| 743 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 744 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 745 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 746 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 747 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 748 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 749 | Florida Spine | 0593800360101022 | 3/18/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 750 | Florida Spine | 0593800360101022 | 3/18/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 751 | Florida Spine | 0593800360101022 | 3/18/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 752 | Florida Spine | 0593800360101022 | 3/18/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 753 | Florida Spine | 0593800360101022 | 3/18/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 754 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 755 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 756 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 757 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 758 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 759 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 760 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 6/22/2018 | 99212 | 105.00 |
| 761 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 762 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 6/22/2018 | 97110 | 77.00 |

| 763 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
|-----|---------------|------------------|-----------|------|-----------|-------|-------|
| 764 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 765 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 766 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 767 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 6/22/2018 | 99211 | 77.00 |
| 768 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 6/22/2018 | 97530 | 90.00 |
| 769 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 6/22/2018 | 97110 | 77.00 |
| 770 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 6/22/2018 | 97039 | 44.00 |
| 771 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 6/22/2018 | 97140 | 72.00 |
| 772 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 6/22/2018 | 97010 | 60.00 |
| 773 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 6/22/2018 | G0283 | 44.00 |
| 774 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 775 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 776 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 777 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 778 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 779 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 780 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 781 | Florida Spine | 0574443880101017 | 2/5/2018 | Bill | 6/22/2018 | 99203 | 500.00 |
| 782 | Florida Spine | 0317921570101043 | 7/31/2017 | Bill | 6/22/2018 | 99203 | 500.00 |
| 783 | Florida Spine | 0304522830101107 | 4/21/2017 | Bill | 6/22/2018 | 99213 | 350.00 |
| 784 | Florida Spine | 0304522830101107 | 4/21/2017 | Bill | 6/22/2018 | 62323 | 2,000.00 |
| 785 | Florida Spine | 0304522830101107 | 4/21/2017 | Bill | 6/22/2018 | J2001 | 105.00 |
| 786 | Florida Spine | 0304522830101107 | 4/21/2017 | Bill | 6/22/2018 | Q9965 | 25.00 |
| 787 | Florida Spine | 0304522830101107 | 4/21/2017 | Bill | 6/22/2018 | J3490 | 25.00 |
| 788 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 789 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 790 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 791 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 792 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 793 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 794 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 795 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 796 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 797 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 798 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 799 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 800 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 801 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 802 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 803 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 804 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 805 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 806 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 807 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 808 | Florida Spine | 0587866010101017 | 2/12/2018 | Bill | 6/22/2018 | 99203 | 500.00 |
| 809 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 810 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 811 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 812 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 813 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/22/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 814 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 815 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 816 | Florida Spine | 006341810010151 | 3/16/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 817 | Florida Spine | 006341810010151 | 3/16/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 818 | Florida Spine | 006341810010151 | 3/16/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 819 | Florida Spine | 006341810010151 | 3/16/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 820 | Florida Spine | 006341810010151 | 3/16/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 821 | Florida Spine | 006341810010151 | 3/16/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 822 | Florida Spine | 006341810010151 | 3/16/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 823 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 824 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 825 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 826 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 827 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 828 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 829 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 6/22/2018 | 99213 | 350.00 |
| 830 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 831 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 832 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 833 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 834 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 835 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 836 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 837 | Florida Spine | 0395752100101061 | 3/3/2018 | Bill | 6/22/2018 | 98940 | 72.00 |
| 838 | Florida Spine | 0395752100101061 | 3/3/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 839 | Florida Spine | 0395752100101061 | 3/3/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 840 | Florida Spine | 0395752100101061 | 3/3/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 841 | Florida Spine | 0395752100101061 | 3/3/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 842 | Florida Spine | 0395752100101061 | 3/3/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 843 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 844 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 845 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 846 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 847 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 848 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 849 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 850 | Florida Spine | 0280850400101043 | 3/9/2018 | Bill | 6/22/2018 | 99212 | 105.00 |
| 851 | Florida Spine | 0280850400101043 | 3/9/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 852 | Florida Spine | 0280850400101043 | 3/9/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 853 | Florida Spine | 0280850400101043 | 3/9/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 854 | Florida Spine | 0280850400101043 | 3/9/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 855 | Florida Spine | 0280850400101043 | 3/9/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 856 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/22/2018 | 99203 | 500.00 |
| 857 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | 98940 | 72.00 |
| 858 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 859 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 860 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 861 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 862 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 863 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 864 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | 98943 | 72.00 |

| 865 | Florida Spine | 0488408870101025 | 12/20/2017 | Bill | 6/22/2018 | 99203 | 500.00 |
|-----|---------------|------------------|------------|------|-----------|-------|--------|
| 866 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/22/2018 | 99212 | 105.00 |
| 867 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 868 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 869 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 870 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 871 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 872 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 873 | Florida Spine | 0541955600101019 | 12/14/2017 | Bill | 6/22/2018 | 99213 | 350.00 |
| 874 | Florida Spine | 0404848170101111 | 2/2/2018 | Bill | 6/22/2018 | 98941 | 88.00 |
| 875 | Florida Spine | 0404848170101111 | 2/2/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 876 | Florida Spine | 0404848170101111 | 2/2/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 877 | Florida Spine | 0404848170101111 | 2/2/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 878 | Florida Spine | 0404848170101111 | 2/2/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 879 | Florida Spine | 0520563720101045 | 8/11/2016 | Bill | 6/22/2018 | 99213 | 350.00 |
| 880 | Florida Spine | 0520563720101045 | 8/11/2016 | Bill | 6/22/2018 | 64493 | 1,800.00 |
| 881 | Florida Spine | 0520563720101045 | 8/11/2016 | Bill | 6/22/2018 | 64494 | 900.00 |
| 882 | Florida Spine | 0520563720101045 | 8/11/2016 | Bill | 6/22/2018 | J2001 | 35.00 |
| 883 | Florida Spine | 0520563720101045 | 8/11/2016 | Bill | 6/22/2018 | J1020 | 35.00 |
| 884 | Florida Spine | 0520563720101045 | 8/11/2016 | Bill | 6/22/2018 | J3490 | 25.00 |
| 885 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | 99213 | 350.00 |
| 886 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | 20553 | 300.00 |
| 887 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | J2001 | 210.00 |
| 888 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | J3301 | 35.00 |
| 889 | Florida Spine | 0622188560101017 | 5/13/2018 | Bill | 6/22/2018 | 99203 | 500.00 |
| 890 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/22/2018 | 99203 | 500.00 |
| 891 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 6/22/2018 | 99203 | 500.00 |
| 892 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 6/22/2018 | 99203 | 500.00 |
| 893 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/22/2018 | 99213 | 350.00 |
| 894 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 895 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 896 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 897 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 898 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 899 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 900 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 901 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 902 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 903 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 904 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 905 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 906 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 907 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 908 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 909 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 910 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 911 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 912 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 913 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 914 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 915 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 916 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 917 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 918 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 919 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 920 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 921 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 922 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 923 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 924 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 925 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 926 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 927 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 928 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 929 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 930 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 931 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 932 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 933 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 934 | Florida Spine | 0515972930101074 | 4/23/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 935 | Florida Spine | 0515972930101074 | 4/23/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 936 | Florida Spine | 0515972930101074 | 4/23/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 937 | Florida Spine | 0515972930101074 | 4/23/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 938 | Florida Spine | 0515972930101074 | 4/23/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 939 | Florida Spine | 0515972930101074 | 4/23/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 940 | Florida Spine | 0515972930101074 | 4/23/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 941 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 942 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 943 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 944 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 945 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 946 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 947 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 6/22/2018 | 99203 | 275.00 |
| 948 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 949 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 950 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 951 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 952 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 6/22/2018 | A4556 | 22.00 |
| 953 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 954 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 955 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 956 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 957 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 958 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 959 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 960 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 961 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 962 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 963 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/22/2018 | 99203 | 275.00 |
| 964 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 965 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 966 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/22/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 967 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/22/2018 | A4556 | 22.00 |
| 968 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 969 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 970 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 971 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 972 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 973 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 974 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 975 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 976 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 977 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 978 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 979 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 980 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 981 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 982 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 983 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 984 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 985 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 986 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 987 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 988 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 989 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 990 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 991 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 992 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 993 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 994 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 995 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 996 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 997 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 998 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 999 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1000 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1001 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1002 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1003 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1004 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1005 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1006 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1007 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1008 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1009 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1010 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1011 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1012 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1013 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1014 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1015 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1016 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1017 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/22/2018 | 97140 | 72.00 |

| 1018 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
|------|---------------|------------------|-----------|------|-----------|-------|-------|
| 1019 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1020 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 6/22/2018 | 99212 | 105.00 |
| 1021 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1022 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1023 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1024 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1025 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1026 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1027 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1028 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1029 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 1030 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1031 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1032 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1033 | Florida Spine | 0114922860101102 | 1/18/2018 | Bill | 6/22/2018 | 99213 | 350.00 |
| 1034 | Florida Spine | 0537091110101012 | 3/15/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1035 | Florida Spine | 0537091110101012 | 3/15/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1036 | Florida Spine | 0537091110101012 | 3/15/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1037 | Florida Spine | 0537091110101012 | 3/15/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1038 | Florida Spine | 0537091110101012 | 3/15/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 1039 | Florida Spine | 0537091110101012 | 3/15/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1040 | Florida Spine | 0537091110101012 | 3/15/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1041 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/22/2018 | 99203 | 275.00 |
| 1042 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1043 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1044 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1045 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/22/2018 | A4556 | 22.00 |
| 1046 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1047 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1048 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1049 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 1050 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1051 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1052 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1053 | Florida Spine | 0413038420101108 | 11/2/2017 | Bill | 6/22/2018 | 99213 | 350.00 |
| 1054 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1055 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1056 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1057 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1058 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1059 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1060 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1061 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1062 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1063 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1064 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1065 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1066 | Florida Spine | 0622098790101010 | 3/3/2018 | Bill | 6/22/2018 | 99213 | 350.00 |
| 1067 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 6/22/2018 | 98941 | 88.00 |
| 1068 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 6/22/2018 | 98943 | 72.00 |

| 1069 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 6/22/2018 | 97039 | 44.00 |
|------|---------------|------------------|------------|------|-----------|-------|-------|
| 1070 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1071 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1072 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1073 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1074 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1075 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1076 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1077 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1078 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1079 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1080 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1081 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1082 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1083 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1084 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1085 | Florida Spine | 0416825590101018 | 4/24/2017 | Bill | 6/22/2018 | 99213 | 350.00 |
| 1086 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1087 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1088 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1089 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1090 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1091 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1092 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1093 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1094 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1095 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1096 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1097 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1098 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1099 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1100 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1101 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1102 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1103 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1104 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1105 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1106 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1107 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1108 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1109 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 1110 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1111 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1112 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1113 | Florida Spine | 0507768920101060 | 9/16/2017 | Bill | 6/22/2018 | 99203 | 500.00 |
| 1114 | Florida Spine | 0507768920101060 | 9/16/2017 | Bill | 6/22/2018 | 20553 | 300.00 |
| 1115 | Florida Spine | 0507768920101060 | 9/16/2017 | Bill | 6/22/2018 | J2001 | 280.00 |
| 1116 | Florida Spine | 0507768920101060 | 9/16/2017 | Bill | 6/22/2018 | J3301 | 35.00 |
| 1117 | Florida Spine | 0507768920101060 | 9/16/2017 | Bill | 6/22/2018 | Q9965 | 25.00 |
| 1118 | Florida Spine | 0507768920101060 | 9/16/2017 | Bill | 6/22/2018 | J3490 | 25.00 |
| 1119 | Florida Spine | 0507768920101060 | 9/16/2017 | Bill | 6/22/2018 | 81025 | 25.00 |

| 1120 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
|------|---------------|------------------|-----------|------|-----------|-------|-------|
| 1121 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1122 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1123 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1124 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1125 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1126 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1127 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 6/22/2018 | 98941 | 88.00 |
| 1128 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 6/22/2018 | 98943 | 72.00 |
| 1129 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1130 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1131 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1132 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1133 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1134 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1135 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1136 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1137 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1138 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1139 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1140 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1141 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1142 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1143 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1144 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1145 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1146 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1147 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1148 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1149 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1150 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1151 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 1152 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1153 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1154 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 6/22/2018 | 99203 | 500.00 |
| 1155 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1156 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1157 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1158 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1159 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1160 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1161 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | 98941 | 88.00 |
| 1162 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1163 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1164 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1165 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1166 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1167 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 1168 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1169 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1170 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/22/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1171 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 1172 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1173 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1174 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1175 | Florida Spine | 0593800360101022 | 3/18/2018 | Bill | 6/22/2018 | 99213 | 193.00 |
| 1176 | Florida Spine | 0593800360101022 | 3/18/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1177 | Florida Spine | 0593800360101022 | 3/18/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1178 | Florida Spine | 0593800360101022 | 3/18/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1179 | Florida Spine | 0593800360101022 | 3/18/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1180 | Florida Spine | 0618298970101014 | 5/21/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1181 | Florida Spine | 0618298970101014 | 5/21/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1182 | Florida Spine | 0618298970101014 | 5/21/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1183 | Florida Spine | 0618298970101014 | 5/21/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 1184 | Florida Spine | 0618298970101014 | 5/21/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1185 | Florida Spine | 0618298970101014 | 5/21/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1186 | Florida Spine | 0618298970101014 | 5/21/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1187 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1188 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1189 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1190 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 6/22/2018 | 97039 | 44.00 |
| 1191 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1192 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1193 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1194 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1195 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1196 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1197 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1198 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1199 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1200 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1201 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1202 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1203 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1204 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1205 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1206 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1207 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1208 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1209 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 1210 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1211 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1212 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1213 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1214 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1215 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1216 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1217 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1218 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1219 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1220 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1221 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 6/22/2018 | 97110 | 77.00 |

| 1222 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
|------|---------------|------------------|----------|------|-----------|-------|-------|
| 1223 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1224 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1225 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1226 | Florida Spine | 0262627170101029 | 1/5/2018 | Bill | 6/22/2018 | 99213 | 350.00 |
| 1227 | Florida Spine | 0362189190101025 | 3/20/2018 | Bill | 6/22/2018 | 99213 | 350.00 |
| 1228 | Florida Spine | 0362189190101025 | 3/20/2018 | Bill | 6/22/2018 | 62321 | 2,100.00 |
| 1229 | Florida Spine | 0362189190101025 | 3/20/2018 | Bill | 6/22/2018 | J2001 | 105.00 |
| 1230 | Florida Spine | 0362189190101025 | 3/20/2018 | Bill | 6/22/2018 | J3301 | 70.00 |
| 1231 | Florida Spine | 0362189190101025 | 3/20/2018 | Bill | 6/22/2018 | Q9965 | 25.00 |
| 1232 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1233 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1234 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1235 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1236 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1237 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1238 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1239 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1240 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1241 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1242 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 1243 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1244 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1245 | Florida Spine | 0170461150101333 | 1/11/2017 | Bill | 6/22/2018 | 99213 | 350.00 |
| 1246 | Florida Spine | 0586287730101019 | 4/23/2018 | Bill | 6/22/2018 | 99203 | 500.00 |
| 1247 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1248 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1249 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1250 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 1251 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1252 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1253 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1254 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1255 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1256 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1257 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1258 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 1259 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1260 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1261 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1262 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1263 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1264 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1265 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 1266 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1267 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1268 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1269 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1270 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1271 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1272 | Florida Spine | 0395752100101061 | 3/3/2018 | Bill | 6/22/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1273 | Florida Spine | 0395752100101061 | 3/3/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1274 | Florida Spine | 0395752100101061 | 3/3/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1275 | Florida Spine | 0395752100101061 | 3/3/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1276 | Florida Spine | 0395752100101061 | 3/3/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1277 | Florida Spine | 0395752100101061 | 3/3/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1278 | Florida Spine | 0395752100101061 | 3/3/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1279 | Florida Spine | 0280850400101043 | 3/9/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1280 | Florida Spine | 0280850400101043 | 3/9/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1281 | Florida Spine | 0280850400101043 | 3/9/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1282 | Florida Spine | 0280850400101043 | 3/9/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1283 | Florida Spine | 0280850400101043 | 3/9/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1284 | Florida Spine | 0280850400101043 | 3/9/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1285 | Florida Spine | 0280850400101043 | 3/9/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1286 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | 98940 | 72.00 |
| 1287 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1288 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1289 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1290 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1291 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | 98943 | 72.00 |
| 1292 | Florida Spine | 0389823490101041 | 3/22/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1293 | Florida Spine | 0389823490101041 | 3/22/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1294 | Florida Spine | 0389823490101041 | 3/22/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1295 | Florida Spine | 0389823490101041 | 3/22/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1296 | Florida Spine | 0389823490101041 | 3/22/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1297 | Florida Spine | 0389823490101041 | 3/22/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1298 | Florida Spine | 0389823490101041 | 3/22/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1299 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1300 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1301 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1302 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1303 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1304 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1305 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1306 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1307 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1308 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1309 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1310 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1311 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1312 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1313 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1314 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1315 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1316 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1317 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1318 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1319 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1320 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1321 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 1322 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1323 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 6/22/2018 | 97035 | 44.00 |

| 1324 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
|------|---------------|------------------|-----------|------|-----------|-------|-------|
| 1325 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1326 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1327 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1328 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1329 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1330 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1331 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1332 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1333 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1334 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1335 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1336 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1337 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1338 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1339 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1340 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1341 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1342 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1343 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1344 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1345 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1346 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1347 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1348 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1349 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1350 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1351 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1352 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1353 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1354 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1355 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1356 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1357 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1358 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1359 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1360 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1361 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1362 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1363 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1364 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1365 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1366 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1367 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1368 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1369 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1370 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1371 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1372 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1373 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1374 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/22/2018 | 97530 | 90.00 |

| 1375 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
|------|---------------|------------------|-----------|------|-----------|-------|-------|
| 1376 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 1377 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1378 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1379 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1380 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1381 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1382 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1383 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1384 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1385 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1386 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1387 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1388 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1389 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1390 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1391 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1392 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1393 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1394 | Florida Spine | 0317933940101041 | 12/17/2017 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1395 | Florida Spine | 0317933940101041 | 12/17/2017 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1396 | Florida Spine | 0317933940101041 | 12/17/2017 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1397 | Florida Spine | 0317933940101041 | 12/17/2017 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1398 | Florida Spine | 0317933940101041 | 12/17/2017 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1399 | Florida Spine | 0317933940101041 | 12/17/2017 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1400 | Florida Spine | 0317933940101041 | 12/17/2017 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1401 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1402 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1403 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1404 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1405 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1406 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1407 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1408 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1409 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1410 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1411 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1412 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1413 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1414 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1415 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 6/22/2018 | 99212 | 105.00 |
| 1416 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1417 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 1418 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1419 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1420 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1421 | Florida Spine | 0478245980101038 | 3/17/2018 | Bill | 6/22/2018 | 99213 | 193.00 |
| 1422 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1423 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1424 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1425 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | 97112 | 77.00 |

| 1426 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 1427 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1428 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1429 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1430 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1431 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1432 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1433 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1434 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1435 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1436 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1437 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1438 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1439 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1440 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1441 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1442 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1443 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1444 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1445 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 1446 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1447 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1448 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1449 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 6/22/2018 | 99203 | 500.00 |
| 1450 | Florida Spine | 0587998410101014 | 12/22/2017 | Bill | 6/22/2018 | 99213 | 193.00 |
| 1451 | Florida Spine | 0587998410101014 | 12/22/2017 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1452 | Florida Spine | 0587998410101014 | 12/22/2017 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1453 | Florida Spine | 0587998410101014 | 12/22/2017 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1454 | Florida Spine | 0587998410101014 | 12/22/2017 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1455 | Florida Spine | 0587998410101014 | 12/22/2017 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1456 | Florida Spine | 0406462450101136 | 2/12/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1457 | Florida Spine | 0406462450101136 | 2/12/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1458 | Florida Spine | 0406462450101136 | 2/12/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1459 | Florida Spine | 0406462450101136 | 2/12/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 1460 | Florida Spine | 0406462450101136 | 2/12/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1461 | Florida Spine | 0406462450101136 | 2/12/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1462 | Florida Spine | 0406462450101136 | 2/12/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1463 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 6/22/2018 | 99203 | 275.00 |
| 1464 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1465 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1466 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1467 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 6/22/2018 | A4556 | 22.00 |
| 1468 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1469 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1470 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1471 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1472 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1473 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1474 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1475 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1476 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 6/22/2018 | 97140 | 72.00 |

| 1477 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 1478 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1479 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1480 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1481 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1482 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1483 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1484 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1485 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 6/22/2018 | 99203 | 500.00 |
| 1486 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1487 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1488 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1489 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1490 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1491 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1492 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1493 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1494 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1495 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1496 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1497 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1498 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1499 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1500 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1501 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1502 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1503 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1504 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1505 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1506 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1507 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1508 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1509 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 1510 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1511 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1512 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 1513 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | 98941 | 88.00 |
| 1514 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1515 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1516 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1517 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1518 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1519 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 1520 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1521 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1522 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 1523 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1524 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1525 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1526 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1527 | Florida Spine | 0331963890101107 | 2/26/2018 | Bill | 6/22/2018 | 98941 | 88.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1528 | Florida Spine | 0331963890101107 | 2/26/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1529 | Florida Spine | 0331963890101107 | 2/26/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1530 | Florida Spine | 0331963890101107 | 2/26/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 1531 | Florida Spine | 0331963890101107 | 2/26/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1532 | Florida Spine | 0331963890101107 | 2/26/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1533 | Florida Spine | 0331963890101107 | 2/26/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1534 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/22/2018 | 99212 | 105.00 |
| 1535 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1536 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1537 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 1538 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1539 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1540 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1541 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 98941 | 88.00 |
| 1542 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 1543 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1544 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1545 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1546 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1547 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1548 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 1549 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 98941 | 88.00 |
| 1550 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1551 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1552 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1553 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1554 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1555 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 98941 | 88.00 |
| 1556 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1557 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 1558 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1559 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1560 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1561 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1562 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 6/22/2018 | 98941 | 88.00 |
| 1563 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1564 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 1565 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1566 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1567 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1568 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1569 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 1570 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1571 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1572 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1573 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1574 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1575 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1576 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1577 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1578 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 6/22/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1579 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1580 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1581 | Florida Spine | 0618298970101014 | 5/21/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1582 | Florida Spine | 0618298970101014 | 5/21/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1583 | Florida Spine | 0618298970101014 | 5/21/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1584 | Florida Spine | 0618298970101014 | 5/21/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 1585 | Florida Spine | 0618298970101014 | 5/21/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1586 | Florida Spine | 0618298970101014 | 5/21/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1587 | Florida Spine | 0618298970101014 | 5/21/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1588 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1589 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1590 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1591 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 6/22/2018 | 97039 | 44.00 |
| 1592 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1593 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1594 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1595 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 6/22/2018 | 99212 | 105.00 |
| 1596 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1597 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1598 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1599 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1600 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1601 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1602 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1603 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1604 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 1605 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1606 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1607 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1608 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1609 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1610 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1611 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1612 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1613 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1614 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1615 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1616 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1617 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1618 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 1619 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1620 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1621 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1622 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1623 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1624 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1625 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1626 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 1627 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1628 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1629 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 99211 | 77.00 |

| 1630 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
|------|---------------|------------------|----------|------|-----------|-------|-------|
| 1631 | Florida Spine | 035069974010105  | 2/7/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1632 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 1633 | Florida Spine | 035069974010105  | 2/7/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1634 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1635 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1636 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1637 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1638 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1639 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1640 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1641 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1642 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1643 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1644 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1645 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1646 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 1647 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1648 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1649 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1650 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 6/22/2018 | 99203 | 275.00 |
| 1651 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1652 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1653 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1654 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1655 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 6/22/2018 | A4556 | 22.00 |
| 1656 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1657 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1658 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1659 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1660 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1661 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1662 | Florida Spine | 0063418100101151 | 3/16/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1663 | Florida Spine | 0063418100101151 | 3/16/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1664 | Florida Spine | 0063418100101151 | 3/16/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1665 | Florida Spine | 0063418100101151 | 3/16/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 1666 | Florida Spine | 0063418100101151 | 3/16/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1667 | Florida Spine | 0063418100101151 | 3/16/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1668 | Florida Spine | 0063418100101151 | 3/16/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1669 | Florida Spine | 0471237480101011 | 3/24/2018 | Bill | 6/22/2018 | 99213 | 193.00 |
| 1670 | Florida Spine | 0471237480101011 | 3/24/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1671 | Florida Spine | 0471237480101011 | 3/24/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1672 | Florida Spine | 0471237480101011 | 3/24/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1673 | Florida Spine | 0471237480101011 | 3/24/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1674 | Florida Spine | 0471237480101011 | 3/24/2018 | Bill | 6/22/2018 | 99213 | 193.00 |
| 1675 | Florida Spine | 0471237480101011 | 3/24/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1676 | Florida Spine | 0471237480101011 | 3/24/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1677 | Florida Spine | 0471237480101011 | 3/24/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1678 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1679 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1680 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 6/22/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1681 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1682 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1683 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1684 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1685 | Florida Spine | 0320593070101073 | 2/7/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1686 | Florida Spine | 0320593070101073 | 2/7/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1687 | Florida Spine | 0320593070101073 | 2/7/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1688 | Florida Spine | 0320593070101073 | 2/7/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1689 | Florida Spine | 0320593070101073 | 2/7/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1690 | Florida Spine | 0320593070101073 | 2/7/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1691 | Florida Spine | 0320593070101073 | 2/7/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1692 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | 98940 | 72.00 |
| 1693 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1694 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 1695 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1696 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1697 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1698 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1699 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1700 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1701 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1702 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1703 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1704 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1705 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1706 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1707 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1708 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1709 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1710 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1711 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1712 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1713 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1714 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1715 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1716 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1717 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1718 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1719 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1720 | Florida Spine | 0353298700101085 | 1/10/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1721 | Florida Spine | 0353298700101085 | 1/10/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1722 | Florida Spine | 0353298700101085 | 1/10/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1723 | Florida Spine | 0353298700101085 | 1/10/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1724 | Florida Spine | 0353298700101085 | 1/10/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1725 | Florida Spine | 0353298700101085 | 1/10/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1726 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1727 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1728 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1729 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1730 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1731 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1732 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1733 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1734 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1735 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1736 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1737 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1738 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1739 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1740 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1741 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1742 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1743 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1744 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1745 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1746 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1747 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1748 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1749 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1750 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1751 | Florida Spine | 053468408 0101096 | 2/9/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1752 | Florida Spine | 053468408 0101096 | 2/9/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1753 | Florida Spine | 053468408 0101096 | 2/9/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1754 | Florida Spine | 053468408 0101096 | 2/9/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1755 | Florida Spine | 053468408 0101096 | 2/9/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1756 | Florida Spine | 053468408 0101096 | 2/9/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1757 | Florida Spine | 053468408 0101096 | 2/9/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1758 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1759 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1760 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1761 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1762 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1763 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1764 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1765 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1766 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1767 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1768 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1769 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1770 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1771 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1772 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1773 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1774 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1775 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1776 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1777 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1778 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1779 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1780 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1781 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1782 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 6/22/2018 | 97035 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1783 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1784 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1785 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1786 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1787 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 1788 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1789 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1790 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1791 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1792 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1793 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1794 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1795 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 1796 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1797 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1798 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1799 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1800 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1801 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1802 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1803 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1804 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1805 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1806 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1807 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1808 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1809 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1810 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1811 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1812 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1813 | Florida Spine | 0317933940101041 | 12/17/2017 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1814 | Florida Spine | 0317933940101041 | 12/17/2017 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1815 | Florida Spine | 0317933940101041 | 12/17/2017 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1816 | Florida Spine | 0317933940101041 | 12/17/2017 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1817 | Florida Spine | 0317933940101041 | 12/17/2017 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1818 | Florida Spine | 0317933940101041 | 12/17/2017 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1819 | Florida Spine | 0625545010101029 | 5/26/2018 | Bill | 6/22/2018 | 99203 | 275.00 |
| 1820 | Florida Spine | 0625545010101029 | 5/26/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1821 | Florida Spine | 0625545010101029 | 5/26/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1822 | Florida Spine | 0625545010101029 | 5/26/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1823 | Florida Spine | 0625545010101029 | 5/26/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1824 | Florida Spine | 0625545010101029 | 5/26/2018 | Bill | 6/22/2018 | A4556 | 22.00 |
| 1825 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1826 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1827 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1828 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1829 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1830 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1831 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1832 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1833 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/22/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1834 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1835 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1836 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1837 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1838 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1839 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/22/2018 | 99212 | 105.00 |
| 1840 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1841 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1842 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1843 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1844 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1845 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1846 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1847 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1848 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1849 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1850 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1851 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1852 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1853 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1854 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1855 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1856 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1857 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1858 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1859 | Florida Spine | 0491121080101116 | 3/26/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1860 | Florida Spine | 0491121080101116 | 3/26/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1861 | Florida Spine | 0491121080101116 | 3/26/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1862 | Florida Spine | 0491121080101116 | 3/26/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 1863 | Florida Spine | 0491121080101116 | 3/26/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1864 | Florida Spine | 0491121080101116 | 3/26/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1865 | Florida Spine | 0491121080101116 | 3/26/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1866 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1867 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1868 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1869 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1870 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1871 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1872 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1873 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1874 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1875 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1876 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1877 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1878 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1879 | Florida Spine | 0537091110101012 | 3/15/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1880 | Florida Spine | 0537091110101012 | 3/15/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1881 | Florida Spine | 0537091110101012 | 3/15/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1882 | Florida Spine | 0537091110101012 | 3/15/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1883 | Florida Spine | 0537091110101012 | 3/15/2018 | Bill | 6/22/2018 | 97012 | 55.00 |
| 1884 | Florida Spine | 0537091110101012 | 3/15/2018 | Bill | 6/22/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1885 | Florida Spine | 0537091110101012 | 3/15/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1886 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 6/22/2018 | 99212 | 105.00 |
| 1887 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1888 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1889 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1890 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1891 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1892 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1893 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1894 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1895 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1896 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1897 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1898 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1899 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1900 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1901 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1902 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1903 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1904 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1905 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1906 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1907 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1908 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1909 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1910 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 1911 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1912 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1913 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1914 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1915 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1916 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1917 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1918 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1919 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1920 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1921 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1922 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1923 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1924 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1925 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1926 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1927 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1928 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1929 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1930 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1931 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1932 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1933 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1934 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1935 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/22/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1936 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1937 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1938 | Florida Spine | 0152576280101093 | 3/6/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1939 | Florida Spine | 0152576280101093 | 3/6/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1940 | Florida Spine | 0152576280101093 | 3/6/2018 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1941 | Florida Spine | 0152576280101093 | 3/6/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1942 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1943 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1944 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 6/22/2018 | 97112 | 77.00 |
| 1945 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1946 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1947 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1948 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | 98941 | 88.00 |
| 1949 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1950 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1951 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | 97035 | 44.00 |
| 1952 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1953 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1954 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/22/2018 | 97039 | 44.00 |
| 1955 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 6/22/2018 | 99211 | 77.00 |
| 1956 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 6/22/2018 | 97530 | 90.00 |
| 1957 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 6/22/2018 | 97110 | 77.00 |
| 1958 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 6/22/2018 | 97140 | 72.00 |
| 1959 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 6/22/2018 | 97010 | 60.00 |
| 1960 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 6/22/2018 | G0283 | 44.00 |
| 1961 | Florida Spine | 0549672490101031 | 9/19/2017 | Bill | 6/30/2018 | 99213 | 350.00 |
| 1962 | Florida Spine | 0600691540101011 | 3/11/2018 | Bill | 6/30/2018 | 99212 | 200.00 |
| 1963 | Florida Spine | 0346595540101021 | 1/5/2018 | Bill | 6/30/2018 | 99213 | 350.00 |
| 1964 | Florida Spine | 0518316090101010 | 4/19/2018 | Bill | 6/30/2018 | 99213 | 350.00 |
| 1965 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 1966 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | 98943 | 72.00 |
| 1967 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 1968 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 1969 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 1970 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 99203 | 500.00 |
| 1971 | Florida Spine | 0121576630101247 | 1/28/2018 | Bill | 6/30/2018 | 99213 | 350.00 |
| 1972 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 99203 | 500.00 |
| 1973 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 6/30/2018 | 99203 | 500.00 |
| 1974 | Florida Spine | 0557262880101137 | 1/10/2018 | Bill | 6/30/2018 | 99213 | 350.00 |
| 1975 | Florida Spine | 0415039660101137 | 2/7/2018 | Bill | 6/30/2018 | 99203 | 500.00 |
| 1976 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 99213 | 350.00 |
| 1977 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 62323 | 2,000.00 |
| 1978 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | J2001 | 105.00 |
| 1979 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | J1020 | 35.00 |
| 1980 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/30/2018 | 99213 | 350.00 |
| 1981 | Florida Spine | 0104290850101132 | 4/16/2018 | Bill | 6/30/2018 | 99213 | 350.00 |
| 1982 | Florida Spine | 0104290850101132 | 4/16/2018 | Bill | 6/30/2018 | 62323 | 2,000.00 |
| 1983 | Florida Spine | 0104290850101132 | 4/16/2018 | Bill | 6/30/2018 | J2001 | 105.00 |
| 1984 | Florida Spine | 0104290850101132 | 4/16/2018 | Bill | 6/30/2018 | J1020 | 35.00 |
| 1985 | Florida Spine | 0104290850101132 | 4/16/2018 | Bill | 6/30/2018 | Q9965 | 25.00 |
| 1986 | Florida Spine | 0409511520101158 | 6/19/2015 | Bill | 6/30/2018 | 99213 | 350.00 |

| 1987 | Florida Spine | 0510787570101043 | 12/11/2017 | Bill | 6/30/2018 | 99213 | 350.00 |
|---|---|---|---|---|---|---|---|
| 1988 | Florida Spine | 0510787570101043 | 12/11/2017 | Bill | 6/30/2018 | 20553 | 300.00 |
| 1989 | Florida Spine | 0510787570101043 | 12/11/2017 | Bill | 6/30/2018 | J2001 | 35.00 |
| 1990 | Florida Spine | 051078757010143 | 12/11/2017 | Bill | 6/30/2018 | J3301 | 35.00 |
| 1991 | Florida Spine | 0449810490101038 | 10/5/2017 | Bill | 6/30/2018 | 99203 | 500.00 |
| 1992 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 6/30/2018 | 72141 | 1,950.00 |
| 1993 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 6/30/2018 | 73721 | 1,750.00 |
| 1994 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 6/30/2018 | 72141 | 1,950.00 |
| 1995 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 6/30/2018 | 72148 | 1,950.00 |
| 1996 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/30/2018 | 72141 | 1,950.00 |
| 1997 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/30/2018 | 73221 | 1,750.00 |
| 1998 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 6/30/2018 | 72148 | 1,950.00 |
| 1999 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2000 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2001 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2002 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2003 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 2004 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2005 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2006 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2007 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2008 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2009 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2010 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2011 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2012 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2013 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2014 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2015 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2016 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2017 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2018 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2019 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2020 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2021 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2022 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2023 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2024 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2025 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2026 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2027 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2028 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2029 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2030 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2031 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2032 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2033 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/30/2018 | 98940 | 72.00 |
| 2034 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2035 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/30/2018 | 98943 | 72.00 |
| 2036 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 2037 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/30/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2038 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2039 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2040 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2041 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2042 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2043 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2044 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 2045 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2046 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2047 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2048 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2049 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2050 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2051 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2052 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2053 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2054 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 2055 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2056 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2057 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 2058 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2059 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2060 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2061 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | 72148 | 1,950.00 |
| 2062 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | 72141 | 1,950.00 |
| 2063 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 6/30/2018 | 72148 | 1,950.00 |
| 2064 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 6/30/2018 | 72141 | 1,950.00 |
| 2065 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2066 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2067 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 2068 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2069 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2070 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2071 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2072 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2073 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2074 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 2075 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2076 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2077 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2078 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2079 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2080 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2081 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2082 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2083 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2084 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2085 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2086 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/30/2018 | 99203 | 500.00 |
| 2087 | Florida Spine | 0390703180101070 | 3/6/2018 | Bill | 6/30/2018 | 99203 | 500.00 |
| 2088 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/30/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2089 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2090 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2091 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2092 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2093 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2094 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2095 | Florida Spine | 0404680970101052 | 4/27/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2096 | Florida Spine | 0404680970101052 | 4/27/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2097 | Florida Spine | 0404680970101052 | 4/27/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2098 | Florida Spine | 0404680970101052 | 4/27/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2099 | Florida Spine | 0404680970101052 | 4/27/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2100 | Florida Spine | 0404680970101052 | 4/27/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2101 | Florida Spine | 0404680970101052 | 4/27/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2102 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2103 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2104 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2105 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2106 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2107 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2108 | Florida Spine | 0423563520101128 | 4/7/2017 | Bill | 6/30/2018 | 99213 | 350.00 |
| 2109 | Florida Spine | 0423563520101128 | 4/7/2017 | Bill | 6/30/2018 | 93000 | 183.00 |
| 2110 | Florida Spine | 0423563520101128 | 4/7/2017 | Bill | 6/30/2018 | 71046 | 295.00 |
| 2111 | Florida Spine | 0423563520101128 | 4/7/2017 | Bill | 6/30/2018 | 80048 | 144.00 |
| 2112 | Florida Spine | 0423563520101128 | 4/7/2017 | Bill | 6/30/2018 | 85025 | 78.00 |
| 2113 | Florida Spine | 0423563520101128 | 4/7/2017 | Bill | 6/30/2018 | 81001 | 45.00 |
| 2114 | Florida Spine | 0423563520101128 | 4/7/2017 | Bill | 6/30/2018 | 85610 | 80.00 |
| 2115 | Florida Spine | 0423563520101128 | 4/7/2017 | Bill | 6/30/2018 | 84702 | 38.00 |
| 2116 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2117 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2118 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2119 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2120 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2121 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2122 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2123 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2124 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2125 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2126 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2127 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2128 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2129 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2130 | Florida Spine | 0571141020101011 | 3/1/2018 | Bill | 6/30/2018 | 99203 | 500.00 |
| 2131 | Florida Spine | 0165926960101191 | 9/29/2017 | Bill | 6/30/2018 | 99213 | 350.00 |
| 2132 | Florida Spine | 0165926960101191 | 9/29/2017 | Bill | 6/30/2018 | 93000 | 183.00 |
| 2133 | Florida Spine | 0165926960101191 | 9/29/2017 | Bill | 6/30/2018 | 71046 | 295.00 |
| 2134 | Florida Spine | 0165926960101191 | 9/29/2017 | Bill | 6/30/2018 | 80048 | 144.00 |
| 2135 | Florida Spine | 0165926960101191 | 9/29/2017 | Bill | 6/30/2018 | 85025 | 78.00 |
| 2136 | Florida Spine | 0165926960101191 | 9/29/2017 | Bill | 6/30/2018 | 81001 | 45.00 |
| 2137 | Florida Spine | 0165926960101191 | 9/29/2017 | Bill | 6/30/2018 | 85610 | 80.00 |
| 2138 | Florida Spine | 0165926960101191 | 9/29/2017 | Bill | 6/30/2018 | 84702 | 38.00 |
| 2139 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/30/2018 | 99211 | 77.00 |

| 2140 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
|------|---------------|------------------|-----------|------|-----------|-------|-------|
| 2141 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2142 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2143 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2144 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2145 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2146 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2147 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2148 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2149 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2150 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2151 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2152 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 6/30/2018 | 99212 | 105.00 |
| 2153 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2154 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2155 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2156 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2157 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2158 | Florida Spine | 0429924710101027 | 12/27/2017 | Bill | 6/30/2018 | 99212 | 105.00 |
| 2159 | Florida Spine | 0429924710101027 | 12/27/2017 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2160 | Florida Spine | 0429924710101027 | 12/27/2017 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2161 | Florida Spine | 0429924710101027 | 12/27/2017 | Bill | 6/30/2018 | 97039 | 44.00 |
| 2162 | Florida Spine | 0429924710101027 | 12/27/2017 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2163 | Florida Spine | 0429924710101027 | 12/27/2017 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2164 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2165 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2166 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2167 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2168 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2169 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2170 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2171 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2172 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2173 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2174 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2175 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2176 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2177 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2178 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2179 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2180 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2181 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2182 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2183 | Florida Spine | 0373265360101081 | 2/22/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 2184 | Florida Spine | 0373265360101081 | 2/22/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2185 | Florida Spine | 0373265360101081 | 2/22/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2186 | Florida Spine | 0373265360101081 | 2/22/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 2187 | Florida Spine | 0373265360101081 | 2/22/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 2188 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2189 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2190 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 6/30/2018 | 97110 | 77.00 |

| 2191 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 2192 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2193 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2194 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2195 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2196 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2197 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2198 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2199 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2200 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2201 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 6/30/2018 | 99203 | 275.00 |
| 2202 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2203 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2204 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2205 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2206 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 6/30/2018 | A4556 | 22.00 |
| 2207 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2208 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2209 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2210 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2211 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2212 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2213 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2214 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2215 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2216 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2217 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2218 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2219 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2220 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 2221 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2222 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2223 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2224 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2225 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2226 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2227 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2228 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2229 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2230 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2231 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2232 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2233 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2234 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2235 | Florida Spine | 0625545010101029 | 5/26/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2236 | Florida Spine | 0625545010101029 | 5/26/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2237 | Florida Spine | 0625545010101029 | 5/26/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2238 | Florida Spine | 0625545010101029 | 5/26/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2239 | Florida Spine | 0625545010101029 | 5/26/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2240 | Florida Spine | 0625545010101029 | 5/26/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2241 | Florida Spine | 0625545010101029 | 5/26/2018 | Bill | 6/30/2018 | G0283 | 44.00 |

| 2242 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
|------|---------------|------------------|-----------|------|-----------|-------|-------|
| 2243 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2244 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2245 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2246 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2247 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2248 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2249 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2250 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2251 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2252 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2253 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2254 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2255 | Florida Spine | 0317933940101041 | 12/17/2017 | Bill | 6/30/2018 | 99213 | 193.00 |
| 2256 | Florida Spine | 0317933940101041 | 12/17/2017 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2257 | Florida Spine | 0317933940101041 | 12/17/2017 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2258 | Florida Spine | 0317933940101041 | 12/17/2017 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2259 | Florida Spine | 0317933940101041 | 12/17/2017 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2260 | Florida Spine | 0317933940101041 | 12/17/2017 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2261 | Florida Spine | 0317933940101041 | 12/17/2017 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2262 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2263 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2264 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2265 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2266 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2267 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2268 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2269 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2270 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2271 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2272 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 2273 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2274 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2275 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2276 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2277 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2278 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2279 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2280 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 2281 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2282 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/30/2018 | 97110 | 60.00 |
| 2283 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2284 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2285 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2286 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2287 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2288 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2289 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2290 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2291 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2292 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/30/2018 | 97012 | 55.00 |

| 2293 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
|------|---------------|------------------|-----------|------|-----------|-------|-------|
| 2294 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2295 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2296 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2297 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2298 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 2299 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2300 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2301 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2302 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2303 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2304 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 2305 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2306 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2307 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2308 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2309 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2310 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 2311 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2312 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2313 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2314 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 2315 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2316 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2317 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2318 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2319 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2320 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2321 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2322 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2323 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2324 | Florida Spine | 0063418100101151 | 3/16/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2325 | Florida Spine | 0063418100101151 | 3/16/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2326 | Florida Spine | 0063418100101151 | 3/16/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2327 | Florida Spine | 0063418100101151 | 3/16/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 2328 | Florida Spine | 0063418100101151 | 3/16/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2329 | Florida Spine | 0063418100101151 | 3/16/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2330 | Florida Spine | 0063418100101151 | 3/16/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2331 | Florida Spine | 0331963890101107 | 2/26/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 2332 | Florida Spine | 0331963890101107 | 2/26/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2333 | Florida Spine | 0331963890101107 | 2/26/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2334 | Florida Spine | 0331963890101107 | 2/26/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 2335 | Florida Spine | 0331963890101107 | 2/26/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2336 | Florida Spine | 0331963890101107 | 2/26/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2337 | Florida Spine | 0331963890101107 | 2/26/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2338 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2339 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2340 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2341 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2342 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2343 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2344 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2345 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2346 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2347 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 2348 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2349 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2350 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2351 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2352 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2353 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2354 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2355 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2356 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2357 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2358 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2359 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 2360 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2361 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2362 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2363 | Florida Spine | 0407290930101510 | 5/24/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 2364 | Florida Spine | 0407290930101510 | 5/24/2018 | Bill | 6/30/2018 | 99203 | 275.00 |
| 2365 | Florida Spine | 0407290930101510 | 5/24/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 2366 | Florida Spine | 0407290930101510 | 5/24/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2367 | Florida Spine | 0407290930101510 | 5/24/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2368 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2369 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2370 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2371 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2372 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2373 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2374 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2375 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2376 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 2377 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2378 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2379 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2380 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2381 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 2382 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2383 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 2384 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2385 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2386 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2387 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2388 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2389 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2390 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2391 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2392 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 2393 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2394 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/30/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2395 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2396 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2397 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2398 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2399 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2400 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2401 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 2402 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2403 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 2404 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2405 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 2406 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2407 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2408 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2409 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2410 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2411 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2412 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2413 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2414 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2415 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2416 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2417 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2418 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2419 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2420 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2421 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2422 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2423 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2424 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2425 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2426 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2427 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 2428 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2429 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2430 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2431 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 2432 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2433 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2434 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 2435 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2436 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2437 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2438 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2439 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 2440 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2441 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2442 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 2443 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2444 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 2445 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97140 | 72.00 |

| 2446 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
|------|---------------|------------------|----------|------|-----------|-------|-------|
| 2447 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2448 | Florida Spine | 0227152920101116 | 3/27/2018 | Bill | 6/30/2018 | 99203 | 500.00 |
| 2449 | Florida Spine | 0601628210101029 | 4/19/2018 | Bill | 6/30/2018 | 99203 | 500.00 |
| 2450 | Florida Spine | 0309649790101127 | 5/21/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2451 | Florida Spine | 0309649790101127 | 5/21/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2452 | Florida Spine | 0309649790101127 | 5/21/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2453 | Florida Spine | 0309649790101127 | 5/21/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2454 | Florida Spine | 0309649790101127 | 5/21/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2455 | Florida Spine | 0309649790101127 | 5/21/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2456 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2457 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2458 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2459 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2460 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2461 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2462 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2463 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2464 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2465 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2466 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2467 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2468 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 6/30/2018 | 99203 | 275.00 |
| 2469 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2470 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2471 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 6/30/2018 | A4556 | 22.00 |
| 2472 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2473 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2474 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2475 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2476 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2477 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2478 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2479 | Florida Spine | 0607249010101012 | 5/29/2018 | Bill | 6/30/2018 | 99203 | 275.00 |
| 2480 | Florida Spine | 0607249010101012 | 5/29/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2481 | Florida Spine | 0607249010101012 | 5/29/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2482 | Florida Spine | 0607249010101012 | 5/29/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2483 | Florida Spine | 0607249010101012 | 5/29/2018 | Bill | 6/30/2018 | A4556 | 22.00 |
| 2484 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2485 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2486 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2487 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2488 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2489 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2490 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2491 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2492 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2493 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2494 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2495 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2496 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/30/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2497 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2498 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2499 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2500 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2501 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2502 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2503 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2504 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2505 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2506 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2507 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2508 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2509 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2510 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2511 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2512 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/30/2018 | 99203 | 500.00 |
| 2513 | Florida Spine | 0619515500101019 | 3/29/2018 | Bill | 6/30/2018 | 99203 | 500.00 |
| 2514 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2515 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2516 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2517 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2518 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2519 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2520 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 99203 | 275.00 |
| 2521 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 99203 | 275.00 |
| 2522 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 99203 | 275.00 |
| 2523 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2524 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2525 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2526 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2527 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2528 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2529 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2530 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2531 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2532 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2533 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2534 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2535 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2536 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2537 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2538 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2539 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2540 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2541 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2542 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2543 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2544 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2545 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2546 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2547 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 6/30/2018 | 97140 | 72.00 |

| 2548 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
|------|---------------|------------------|-----------|------|-----------|-------|-------|
| 2549 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2550 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2551 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/30/2018 | 98940 | 72.00 |
| 2552 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/30/2018 | 98943 | 72.00 |
| 2553 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2554 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2555 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2556 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2557 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2558 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2559 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 2560 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2561 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2562 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 2563 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2564 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2565 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2566 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2567 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2568 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 2569 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2570 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2571 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2572 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2573 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2574 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2575 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2576 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2577 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2578 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2579 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2580 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2581 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2582 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2583 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2584 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2585 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2586 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2587 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2588 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2589 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2590 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2591 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2592 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2593 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2594 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2595 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2596 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2597 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2598 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 6/30/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2599 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2600 | Florida Spine | 035554607010103 | 6/6/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2601 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2602 | Florida Spine | 035554607010103 | 6/6/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2603 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2604 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2605 | Florida Spine | 035554607010103 | 6/6/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2606 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2607 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2608 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2609 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2610 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2611 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2612 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2613 | Florida Spine | 0424330230101049 | 2/20/2018 | Bill | 6/30/2018 | 99213 | 350.00 |
| 2614 | Florida Spine | 0262627170101029 | 1/5/2018 | Bill | 6/30/2018 | 99213 | 350.00 |
| 2615 | Florida Spine | 0543427570101013 | 2/23/2018 | Bill | 6/30/2018 | 99213 | 350.00 |
| 2616 | Florida Spine | 0543427570101013 | 2/23/2018 | Bill | 6/30/2018 | 62323 | 2,000.00 |
| 2617 | Florida Spine | 0543427570101013 | 2/23/2018 | Bill | 6/30/2018 | J2001 | 105.00 |
| 2618 | Florida Spine | 0543427570101013 | 2/23/2018 | Bill | 6/30/2018 | J1020 | 35.00 |
| 2619 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 6/30/2018 | 99203 | 275.00 |
| 2620 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2621 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2622 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2623 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 6/30/2018 | A4556 | 22.00 |
| 2624 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2625 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2626 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2627 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2628 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2629 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2630 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2631 | Florida Spine | 0309649790101127 | 5/21/2018 | Bill | 6/30/2018 | 72148 | 1,950.00 |
| 2632 | Florida Spine | 0309649790101127 | 5/21/2018 | Bill | 6/30/2018 | 73221 | 1,750.00 |
| 2633 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2634 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2635 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2636 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2637 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2638 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2639 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2640 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2641 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2642 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 2643 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2644 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2645 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2646 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2647 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/30/2018 | 99212 | 105.00 |
| 2648 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2649 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/30/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2650 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 2651 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2652 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2653 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2654 | Florida Spine | 0567887300101099 | 2/14/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 2655 | Florida Spine | 0567887300101099 | 2/14/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2656 | Florida Spine | 0567887300101099 | 2/14/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2657 | Florida Spine | 0567887300101099 | 2/14/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2658 | Florida Spine | 0567887300101099 | 2/14/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2659 | Florida Spine | 0567887300101099 | 2/14/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2660 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2661 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2662 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 2663 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2664 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2665 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2666 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2667 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2668 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2669 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2670 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 2671 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2672 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2673 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2674 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2675 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2676 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2677 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2678 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2679 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2680 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/30/2018 | 99212 | 105.00 |
| 2681 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/30/2018 | 97535 | 90.00 |
| 2682 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2683 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2684 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2685 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2686 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2687 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2688 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2689 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2690 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2691 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2692 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2693 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2694 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2695 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2696 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2697 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2698 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2699 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2700 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/30/2018 | G0283 | 44.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2701 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 6/30/2018 | 99211 | | 77.00 |
| 2702 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 6/30/2018 | 97112 | | 77.00 |
| 2703 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 6/30/2018 | 97140 | | 72.00 |
| 2704 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 6/30/2018 | 97110 | | 77.00 |
| 2705 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 6/30/2018 | 97010 | | 60.00 |
| 2706 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 6/30/2018 | G0283 | | 44.00 |
| 2707 | Florida Spine | 0572435560101012 | 2/11/2018 | Bill | 6/30/2018 | 99211 | | 77.00 |
| 2708 | Florida Spine | 0572435560101012 | 2/11/2018 | Bill | 6/30/2018 | 97530 | | 90.00 |
| 2709 | Florida Spine | 0572435560101012 | 2/11/2018 | Bill | 6/30/2018 | 97112 | | 77.00 |
| 2710 | Florida Spine | 0572435560101012 | 2/11/2018 | Bill | 6/30/2018 | 97140 | | 72.00 |
| 2711 | Florida Spine | 0572435560101012 | 2/11/2018 | Bill | 6/30/2018 | 97035 | | 44.00 |
| 2712 | Florida Spine | 0572435560101012 | 2/11/2018 | Bill | 6/30/2018 | 97010 | | 60.00 |
| 2713 | Florida Spine | 0572435560101012 | 2/11/2018 | Bill | 6/30/2018 | G0283 | | 44.00 |
| 2714 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/30/2018 | 99211 | | 77.00 |
| 2715 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/30/2018 | 97110 | | 77.00 |
| 2716 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/30/2018 | 97112 | | 77.00 |
| 2717 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/30/2018 | 97140 | | 72.00 |
| 2718 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/30/2018 | 97010 | | 60.00 |
| 2719 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/30/2018 | G0283 | | 44.00 |
| 2720 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/30/2018 | 99211 | | 77.00 |
| 2721 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/30/2018 | 97530 | | 90.00 |
| 2722 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/30/2018 | 97140 | | 72.00 |
| 2723 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/30/2018 | 97010 | | 60.00 |
| 2724 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/30/2018 | G0283 | | 44.00 |
| 2725 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/30/2018 | 97012 | | 55.00 |
| 2726 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/30/2018 | 97110 | | 77.00 |
| 2727 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 6/30/2018 | 99211 | | 77.00 |
| 2728 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 6/30/2018 | 97530 | | 90.00 |
| 2729 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 6/30/2018 | 97110 | | 77.00 |
| 2730 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 6/30/2018 | 97140 | | 72.00 |
| 2731 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 6/30/2018 | 97010 | | 60.00 |
| 2732 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 6/30/2018 | G0283 | | 44.00 |
| 2733 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/30/2018 | 99211 | | 77.00 |
| 2734 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/30/2018 | 97530 | | 90.00 |
| 2735 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/30/2018 | 97110 | | 77.00 |
| 2736 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/30/2018 | 97140 | | 72.00 |
| 2737 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/30/2018 | 97010 | | 60.00 |
| 2738 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/30/2018 | G0283 | | 44.00 |
| 2739 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/30/2018 | 99211 | | 77.00 |
| 2740 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/30/2018 | 97530 | | 90.00 |
| 2741 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/30/2018 | 97110 | | 77.00 |
| 2742 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/30/2018 | 97012 | | 55.00 |
| 2743 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/30/2018 | 97140 | | 72.00 |
| 2744 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/30/2018 | 97010 | | 60.00 |
| 2745 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/30/2018 | G0283 | | 44.00 |
| 2746 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 99211 | | 77.00 |
| 2747 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 97530 | | 90.00 |
| 2748 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 97110 | | 77.00 |
| 2749 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 97012 | | 55.00 |
| 2750 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 97035 | | 44.00 |
| 2751 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 97010 | | 60.00 |

| 2752 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
|------|---------------|------------------|-----------|------|-----------|-------|-------|
| 2753 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2754 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2755 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2756 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2757 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2758 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2759 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2760 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2761 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 2762 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2763 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2764 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2765 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2766 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2767 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2768 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2769 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2770 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2771 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2772 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2773 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2774 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2775 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2776 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2777 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2778 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2779 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2780 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2781 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 2782 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2783 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2784 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 6/30/2018 | 99212 | 105.00 |
| 2785 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2786 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2787 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2788 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2789 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2790 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | 99203 | 275.00 |
| 2791 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | 99203 | 275.00 |
| 2792 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2793 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2794 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2795 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2796 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 2797 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2798 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2799 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2800 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2801 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2802 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/30/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2803 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2804 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2805 | Florida Spine | 0331295970101032 | 5/3/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2806 | Florida Spine | 0331295970101032 | 5/3/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2807 | Florida Spine | 0331295970101032 | 5/3/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2808 | Florida Spine | 0331295970101032 | 5/3/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2809 | Florida Spine | 0331295970101032 | 5/3/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2810 | Florida Spine | 0331295970101032 | 5/3/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2811 | Florida Spine | 0523659430101015 | 2/10/2018 | Bill | 6/30/2018 | 99203 | 500.00 |
| 2812 | Florida Spine | 0523659430101015 | 2/10/2018 | Bill | 6/30/2018 | 20553 | 300.00 |
| 2813 | Florida Spine | 0523659430101015 | 2/10/2018 | Bill | 6/30/2018 | J2001 | 280.00 |
| 2814 | Florida Spine | 0523659430101015 | 2/10/2018 | Bill | 6/30/2018 | J3490 | 25.00 |
| 2815 | Florida Spine | 0523659430101015 | 2/10/2018 | Bill | 6/30/2018 | J1020 | 35.00 |
| 2816 | Florida Spine | 0309649790101127 | 5/21/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2817 | Florida Spine | 0309649790101127 | 5/21/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2818 | Florida Spine | 0309649790101127 | 5/21/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2819 | Florida Spine | 0309649790101127 | 5/21/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2820 | Florida Spine | 0309649790101127 | 5/21/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2821 | Florida Spine | 0309649790101127 | 5/21/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2822 | Florida Spine | 012700502010103 | 1/18/2018 | Bill | 6/30/2018 | 99213 | 350.00 |
| 2823 | Florida Spine | 0603136760101025 | 10/30/2017 | Bill | 6/30/2018 | 99213 | 350.00 |
| 2824 | Florida Spine | 0603136760101025 | 10/30/2017 | Bill | 6/30/2018 | 64490 | 3,000.00 |
| 2825 | Florida Spine | 0603136760101025 | 10/30/2017 | Bill | 6/30/2018 | 64491 | 1,700.00 |
| 2826 | Florida Spine | 0603136760101025 | 10/30/2017 | Bill | 6/30/2018 | 76000 | 800.00 |
| 2827 | Florida Spine | 0603136760101025 | 10/30/2017 | Bill | 6/30/2018 | J2001 | 70.00 |
| 2828 | Florida Spine | 0603136760101025 | 10/30/2017 | Bill | 6/30/2018 | J3301 | 35.00 |
| 2829 | Florida Spine | 0603136760101025 | 10/30/2017 | Bill | 6/30/2018 | J3490 | 25.00 |
| 2830 | Florida Spine | 0289120430101079 | 1/28/2018 | Bill | 6/30/2018 | 99203 | 500.00 |
| 2831 | Florida Spine | 0542215160101043 | 6/11/2017 | Bill | 6/30/2018 | 99213 | 350.00 |
| 2832 | Florida Spine | 0417249560101032 | 1/4/2018 | Bill | 6/30/2018 | 99203 | 500.00 |
| 2833 | Florida Spine | 0567029980101012 | 7/17/2017 | Bill | 6/30/2018 | 99203 | 500.00 |
| 2834 | Florida Spine | 0284715680101086 | 12/2/2017 | Bill | 6/30/2018 | 99213 | 350.00 |
| 2835 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2836 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2837 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2838 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2839 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2840 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2841 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2842 | Florida Spine | 0589494560101028 | 3/18/2017 | Bill | 6/30/2018 | 99213 | 350.00 |
| 2843 | Florida Spine | 0589494560101028 | 3/18/2017 | Bill | 6/30/2018 | 62323 | 2,000.00 |
| 2844 | Florida Spine | 0589494560101028 | 3/18/2017 | Bill | 6/30/2018 | J2001 | 105.00 |
| 2845 | Florida Spine | 0589494560101028 | 3/18/2017 | Bill | 6/30/2018 | J1020 | 35.00 |
| 2846 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2847 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2848 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2849 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2850 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2851 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2852 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2853 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 6/30/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2854 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2855 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2856 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2857 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2858 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2859 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2860 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2861 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2862 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2863 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2864 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2865 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2866 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2867 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2868 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2869 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2870 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2871 | Florida Spine | 0592683930101024 | 1/21/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2872 | Florida Spine | 0592683930101024 | 1/21/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2873 | Florida Spine | 0592683930101024 | 1/21/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2874 | Florida Spine | 0592683930101024 | 1/21/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2875 | Florida Spine | 0592683930101024 | 1/21/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2876 | Florida Spine | 0592683930101024 | 1/21/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2877 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/30/2018 | 99203 | 500.00 |
| 2878 | Florida Spine | 0625381960101011 | 6/9/2018 | Bill | 6/30/2018 | 99203 | 275.00 |
| 2879 | Florida Spine | 0625381960101011 | 6/9/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2880 | Florida Spine | 0625381960101011 | 6/9/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2881 | Florida Spine | 0625381960101011 | 6/9/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2882 | Florida Spine | 0625381960101011 | 6/9/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2883 | Florida Spine | 0625381960101011 | 6/9/2018 | Bill | 6/30/2018 | A4556 | 22.00 |
| 2884 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 2885 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2886 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 2887 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2888 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2889 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2890 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2891 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | A4556 | 22.00 |
| 2892 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 2893 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2894 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 2895 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2896 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2897 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2898 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2899 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | A4556 | 22.00 |
| 2900 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 2901 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2902 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 2903 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2904 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 97035 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2905 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2906 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2907 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | A4556 | 22.00 |
| 2908 | Florida Spine | 0803217990108010 | 3/11/2018 | Bill | 6/30/2018 | 99213 | 350.00 |
| 2909 | Florida Spine | 0803217990108010 | 3/11/2018 | Bill | 6/30/2018 | 20553 | 300.00 |
| 2910 | Florida Spine | 0803217990108010 | 3/11/2018 | Bill | 6/30/2018 | J2001 | 35.00 |
| 2911 | Florida Spine | 0803217990108010 | 3/11/2018 | Bill | 6/30/2018 | J3490 | 25.00 |
| 2912 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2913 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2914 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2915 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2916 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2917 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2918 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2919 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2920 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2921 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2922 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2923 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2924 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2925 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2926 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/30/2018 | 99211 | 105.00 |
| 2927 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2928 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2929 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2930 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 2931 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2932 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2933 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2934 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2935 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2936 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2937 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2938 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2939 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2940 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2941 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2942 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2943 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2944 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 2945 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2946 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2947 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/30/2018 | 98940 | 72.00 |
| 2948 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/30/2018 | 99212 | 105.00 |
| 2949 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2950 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2951 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 2952 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2953 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2954 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2955 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 6/30/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2956 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2957 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2958 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2959 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2960 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2961 | Florida Spine | 0406462450101136 | 2/12/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2962 | Florida Spine | 0406462450101136 | 2/12/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2963 | Florida Spine | 0406462450101136 | 2/12/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2964 | Florida Spine | 0406462450101136 | 2/12/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2965 | Florida Spine | 0406462450101136 | 2/12/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 2966 | Florida Spine | 0406462450101136 | 2/12/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2967 | Florida Spine | 0406462450101136 | 2/12/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2968 | Florida Spine | 0537091110101012 | 3/15/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2969 | Florida Spine | 0537091110101012 | 3/15/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2970 | Florida Spine | 0537091110101012 | 3/15/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2971 | Florida Spine | 0537091110101012 | 3/15/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2972 | Florida Spine | 0537091110101012 | 3/15/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 2973 | Florida Spine | 0537091110101012 | 3/15/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2974 | Florida Spine | 0537091110101012 | 3/15/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2975 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 2976 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2977 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2978 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2979 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2980 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 2981 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2982 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2983 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2984 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2985 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 2986 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2987 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2988 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2989 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2990 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 2991 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 2992 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2993 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 2994 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 2995 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 2996 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 2997 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 2998 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 2999 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3000 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3001 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3002 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3003 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3004 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3005 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3006 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 6/30/2018 | 97140 | 72.00 |

| 3007 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
|------|---------------|------------------|----------|------|-----------|-------|-------|
| 3008 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3009 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3010 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3011 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3012 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3013 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3014 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3015 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 6/30/2018 | 99212 | 105.00 |
| 3016 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3017 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3018 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3019 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3020 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3021 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3022 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3023 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3024 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3025 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3026 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3027 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3028 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3029 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3030 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3031 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3032 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3033 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3034 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3035 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3036 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3037 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3038 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3039 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3040 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3041 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3042 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3043 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3044 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3045 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3046 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3047 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3048 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3049 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 6/30/2018 | 99203 | 275.00 |
| 3050 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3051 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3052 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3053 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3054 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3055 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3056 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3057 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/30/2018 | 99211 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3058 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3059 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3060 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3061 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3062 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3063 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3064 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 6/30/2018 | 98940 | 72.00 |
| 3065 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3066 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3067 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3068 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3069 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3070 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3071 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3072 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3073 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3074 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3075 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3076 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3077 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3078 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3079 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3080 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3081 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3082 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3083 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3084 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3085 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3086 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3087 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 3088 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3089 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3090 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3091 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3092 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3093 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3094 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3095 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3096 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3097 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3098 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3099 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3100 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3101 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3102 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3103 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3104 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3105 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3106 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3107 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3108 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 6/30/2018 | 97035 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3109 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3110 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3111 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3112 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3113 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3114 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3115 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3116 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3117 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3118 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3119 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3120 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3121 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3122 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3123 | Florida Spine | 0625545010101029 | 5/26/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3124 | Florida Spine | 0625545010101029 | 5/26/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3125 | Florida Spine | 0625545010101029 | 5/26/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3126 | Florida Spine | 0625545010101029 | 5/26/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3127 | Florida Spine | 0625545010101029 | 5/26/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3128 | Florida Spine | 0625545010101029 | 5/26/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3129 | Florida Spine | 0625545010101029 | 5/26/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3130 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/30/2018 | 99212 | 105.00 |
| 3131 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3132 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3133 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3134 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3135 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3136 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3137 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3138 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3139 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3140 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3141 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3142 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3143 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3144 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3145 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3146 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3147 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3148 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3149 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3150 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3151 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3152 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 3153 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3154 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3155 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3156 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3157 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3158 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3159 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3160 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 3161 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3162 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3163 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3164 | Florida Spine | 0331963890101107 | 2/26/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 3165 | Florida Spine | 0331963890101107 | 2/26/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3166 | Florida Spine | 0331963890101107 | 2/26/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3167 | Florida Spine | 0331963890101107 | 2/26/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 3168 | Florida Spine | 0331963890101107 | 2/26/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3169 | Florida Spine | 0331963890101107 | 2/26/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3170 | Florida Spine | 0331963890101107 | 2/26/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3171 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3172 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3173 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3174 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3175 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3176 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3177 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 3178 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3179 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3180 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3181 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 3182 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3183 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3184 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3185 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3186 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3187 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3188 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3189 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3190 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3191 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 3192 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3193 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3194 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3195 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3196 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3197 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3198 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3199 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3200 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3201 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3202 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 3203 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3204 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3205 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 3206 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3207 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 3208 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3209 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3210 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3211 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3212 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 3213 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3214 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3215 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3216 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3217 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3218 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3219 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3220 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3221 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 3222 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3223 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3224 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3225 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3226 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 3227 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | 98943 | 72.00 |
| 3228 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3229 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3230 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3231 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3232 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | A4556 | 22.00 |
| 3233 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 3234 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3235 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | 98943 | 72.00 |
| 3236 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3237 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3238 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3239 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | A4556 | 22.00 |
| 3240 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 3241 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3242 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 3243 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3244 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3245 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3246 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3247 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3248 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3249 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3250 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3251 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3252 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3253 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 3254 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3255 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3256 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3257 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 3258 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3259 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3260 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 3261 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/30/2018 | 99212 | 105.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3262 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3263 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3264 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3265 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3266 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3267 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 3268 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3269 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3270 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 3271 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3272 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3273 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3274 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3275 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3276 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3277 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3278 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 3279 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3280 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3281 | Florida Spine | 0294879090101322 | 2/1/2018 | Bill | 6/30/2018 | 99213 | 350.00 |
| 3282 | Florida Spine | 0294879090101322 | 2/1/2018 | Bill | 6/30/2018 | 82950 | 25.00 |
| 3283 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3284 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3285 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3286 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3287 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3288 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3289 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 3290 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3291 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 3292 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3293 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3294 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3295 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 3296 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | 99203 | 500.00 |
| 3297 | Florida Spine | 0559362090101014 | 4/13/2018 | Bill | 6/30/2018 | 99203 | 500.00 |
| 3298 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3299 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3300 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3301 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3302 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3303 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3304 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 3305 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3306 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 3307 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3308 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3309 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3310 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3311 | Florida Spine | 0220536200101068 | 2/22/2016 | Bill | 6/30/2018 | 99213 | 350.00 |
| 3312 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 6/30/2018 | 99211 | 77.00 |

| 3313 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
|------|---------------|------------------|-----------|------|-----------|-------|-------|
| 3314 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3315 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3316 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3317 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3318 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3319 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3320 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3321 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3322 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3323 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3324 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3325 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3326 | Florida Spine | 0607249010101012 | 5/29/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3327 | Florida Spine | 0607249010101012 | 5/29/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3328 | Florida Spine | 0607249010101012 | 5/29/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3329 | Florida Spine | 0607249010101012 | 5/29/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3330 | Florida Spine | 0607249010101012 | 5/29/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3331 | Florida Spine | 0607249010101012 | 5/29/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3332 | Florida Spine | 0607249010101012 | 5/29/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3333 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3334 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3335 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3336 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3337 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3338 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3339 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3340 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3341 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3342 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3343 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3344 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3345 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3346 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3347 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3348 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/30/2018 | 99212 | 105.00 |
| 3349 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3350 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3351 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3352 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3353 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3354 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3355 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3356 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3357 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3358 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3359 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3360 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3361 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3362 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3363 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/30/2018 | 97110 | 77.00 |

| 3364 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
|------|---------------|------------------|----------|------|-----------|-------|-------|
| 3365 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3366 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3367 | Florida Spine | 0558709750101026 | 2/13/2018 | Bill | 6/30/2018 | 99213 | 350.00 |
| 3368 | Florida Spine | 0558709750101026 | 2/13/2018 | Bill | 6/30/2018 | 62321 | 2,100.00 |
| 3369 | Florida Spine | 0558709750101026 | 2/13/2018 | Bill | 6/30/2018 | J2001 | 105.00 |
| 3370 | Florida Spine | 0558709750101026 | 2/13/2018 | Bill | 6/30/2018 | Q9965 | 25.00 |
| 3371 | Florida Spine | 0558709750101026 | 2/13/2018 | Bill | 6/30/2018 | 81025 | 25.00 |
| 3372 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3373 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3374 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3375 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3376 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3377 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3378 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3379 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3380 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3381 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3382 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3383 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3384 | Florida Spine | 0592683930101024 | 1/21/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3385 | Florida Spine | 0592683930101024 | 1/21/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3386 | Florida Spine | 0592683930101024 | 1/21/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3387 | Florida Spine | 0592683930101024 | 1/21/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3388 | Florida Spine | 0592683930101024 | 1/21/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3389 | Florida Spine | 0592683930101024 | 1/21/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3390 | Florida Spine | 0459324480101013 | 2/2/2017 | Bill | 6/30/2018 | 99213 | 350.00 |
| 3391 | Florida Spine | 0582390370101017 | 12/19/2017 | Bill | 6/30/2018 | 99213 | 350.00 |
| 3392 | Florida Spine | 0582390370101017 | 12/19/2017 | Bill | 6/30/2018 | 62323 | 2,000.00 |
| 3393 | Florida Spine | 0582390370101017 | 12/19/2017 | Bill | 6/30/2018 | J2001 | 105.00 |
| 3394 | Florida Spine | 0582390370101017 | 12/19/2017 | Bill | 6/30/2018 | J1020 | 35.00 |
| 3395 | Florida Spine | 0582390370101017 | 12/19/2017 | Bill | 6/30/2018 | Q9965 | 25.00 |
| 3396 | Florida Spine | 0186668220101034 | 6/28/2016 | Bill | 6/30/2018 | 99203 | 500.00 |
| 3397 | Florida Spine | 0600423600101024 | 10/13/2017 | Bill | 6/30/2018 | 99213 | 350.00 |
| 3398 | Florida Spine | 0155347870101068 | 4/3/2017 | Bill | 6/30/2018 | 99213 | 350.00 |
| 3399 | Florida Spine | 0155347870101068 | 4/3/2017 | Bill | 6/30/2018 | 62323 | 2,000.00 |
| 3400 | Florida Spine | 0155347870101068 | 4/3/2017 | Bill | 6/30/2018 | J2001 | 105.00 |
| 3401 | Florida Spine | 0155347870101068 | 4/3/2017 | Bill | 6/30/2018 | J1020 | 35.00 |
| 3402 | Florida Spine | 0155347870101068 | 4/3/2017 | Bill | 6/30/2018 | Q9965 | 25.00 |
| 3403 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3404 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3405 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3406 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 3407 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3408 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3409 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3410 | Florida Spine | 0192688480101070 | 6/13/2018 | Bill | 6/30/2018 | 99203 | 275.00 |
| 3411 | Florida Spine | 0192688480101070 | 6/13/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3412 | Florida Spine | 0192688480101070 | 6/13/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3413 | Florida Spine | 0192688480101070 | 6/13/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3414 | Florida Spine | 0192688480101070 | 6/13/2018 | Bill | 6/30/2018 | G0283 | 44.00 |

| 3415 | Florida Spine | 0192688480101070 | 6/13/2018 | Bill | 6/30/2018 | A4556 | 22.00 |
|------|---------------|------------------|-----------|------|-----------|-------|-------|
| 3416 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3417 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3418 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3419 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3420 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3421 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3422 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3423 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3424 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3425 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3426 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3427 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3428 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3429 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3430 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3431 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3432 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3433 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3434 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3435 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3436 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3437 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3438 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3439 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3440 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3441 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3442 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3443 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3444 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3445 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3446 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3447 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3448 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3449 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3450 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3451 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3452 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3453 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3454 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3455 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3456 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3457 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/30/2018 | 98940 | 72.00 |
| 3458 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/30/2018 | 98943 | 72.00 |
| 3459 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3460 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3461 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 3462 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3463 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3464 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3465 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 6/30/2018 | 97012 | 55.00 |

| 3466 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
|------|---------------|------------------|-----------|------|-----------|-------|-------|
| 3467 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3468 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3469 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3470 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3471 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3472 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3473 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3474 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3475 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 3476 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3477 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3478 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3479 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3480 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 3481 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3482 | Florida Spine | 0323061040101026 | 11/29/2017 | Bill | 6/30/2018 | 99213 | 193.00 |
| 3483 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3484 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3485 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3486 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3487 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 3488 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3489 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3490 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3491 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3492 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3493 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 6/30/2018 | 97012 | 55.00 |
| 3494 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3495 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3496 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3497 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3498 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3499 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3500 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3501 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3502 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3503 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3504 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3505 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3506 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3507 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3508 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3509 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3510 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3511 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3512 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3513 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3514 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3515 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3516 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 6/30/2018 | G0283 | 44.00 |

| 3517 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/30/2018 | 99213 | 350.00 |
|------|---------------|------------------|-----------|------|-----------|-------|--------|
| 3518 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/30/2018 | 99213 | 350.00 |
| 3519 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/30/2018 | 0232T | 5,000.00 |
| 3520 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3521 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3522 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3523 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3524 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3525 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3526 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 3527 | Florida Spine | 0404680970101052 | 4/27/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3528 | Florida Spine | 0404680970101052 | 4/27/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3529 | Florida Spine | 0404680970101052 | 4/27/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3530 | Florida Spine | 0404680970101052 | 4/27/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3531 | Florida Spine | 0404680970101052 | 4/27/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3532 | Florida Spine | 0404680970101052 | 4/27/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3533 | Florida Spine | 0404680970101052 | 4/27/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3534 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3535 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3536 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3537 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3538 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3539 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3540 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3541 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3542 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3543 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3544 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3545 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3546 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3547 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 6/30/2018 | 99212 | 105.00 |
| 3548 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3549 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3550 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3551 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3552 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3553 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3554 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3555 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3556 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 3557 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3558 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3559 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3560 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3561 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3562 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3563 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3564 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3565 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3566 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3567 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 99211 | 77.00 |

| 3568 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 3569 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3570 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3571 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3572 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3573 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3574 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 99213 | 350.00 |
| 3575 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 93000 | 183.00 |
| 3576 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 71046 | 295.00 |
| 3577 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 80048 | 144.00 |
| 3578 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 85025 | 78.00 |
| 3579 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 81001 | 45.00 |
| 3580 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 85610 | 80.00 |
| 3581 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 84702 | 38.00 |
| 3582 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3583 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3584 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3585 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 3586 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3587 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3588 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3589 | Florida Spine | 0567887300101099 | 2/14/2018 | Bill | 6/30/2018 | 99213 | 193.00 |
| 3590 | Florida Spine | 0567887300101099 | 2/14/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3591 | Florida Spine | 0567887300101099 | 2/14/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3592 | Florida Spine | 0567887300101099 | 2/14/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3593 | Florida Spine | 0567887300101099 | 2/14/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3594 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3595 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3596 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3597 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3598 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3599 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3600 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3601 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3602 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3603 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3604 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3605 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3606 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3607 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3608 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3609 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3610 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3611 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3612 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3613 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3614 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3615 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3616 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3617 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3618 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 6/30/2018 | G0283 | 44.00 |

| 3619 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
|------|---------------|------------------|-----------|------|-----------|-------|-------|
| 3620 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3621 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3622 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3623 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3624 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3625 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3626 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3627 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3628 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3629 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3630 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3631 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3632 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3633 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3634 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3635 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3636 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3637 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3638 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3639 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3640 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 6/30/2018 | 97150 | 72.00 |
| 3641 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3642 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3643 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3644 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3645 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 3646 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3647 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3648 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3649 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3650 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3651 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3652 | Florida Spine | 0328728430101015 | 3/13/2018 | Bill | 6/30/2018 | 99213 | 193.00 |
| 3653 | Florida Spine | 0328728430101015 | 3/13/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3654 | Florida Spine | 0328728430101015 | 3/13/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3655 | Florida Spine | 0328728430101015 | 3/13/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3656 | Florida Spine | 0328728430101015 | 3/13/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3657 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3658 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3659 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3660 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3661 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3662 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3663 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3664 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3665 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3666 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3667 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 3668 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3669 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/30/2018 | 97010 | 60.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3670 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3671 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3672 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3673 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3674 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3675 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3676 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3677 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 6/30/2018 | 99203 | 275.00 |
| 3678 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3679 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3680 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3681 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3682 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 6/30/2018 | A4556 | 22.00 |
| 3683 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3684 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3685 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3686 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3687 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3688 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3689 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3690 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3691 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3692 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3693 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3694 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3695 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3696 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 3697 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3698 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3699 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3700 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3701 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3702 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3703 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3704 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3705 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3706 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3707 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3708 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3709 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 3710 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3711 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3712 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3713 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3714 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3715 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3716 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 3717 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3718 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3719 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3720 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3721 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3722 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3723 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3724 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3725 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3726 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 3727 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3728 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3729 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3730 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3731 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3732 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3733 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3734 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3735 | Florida Spine | 0331295970101032 | 5/3/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3736 | Florida Spine | 0331295970101032 | 5/3/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3737 | Florida Spine | 0331295970101032 | 5/3/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3738 | Florida Spine | 0331295970101032 | 5/3/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3739 | Florida Spine | 0331295970101032 | 5/3/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3740 | Florida Spine | 0331295970101032 | 5/3/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3741 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3742 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3743 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3744 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3745 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3746 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3747 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/30/2018 | 99212 | 105.00 |
| 3748 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3749 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3750 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3751 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3752 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3753 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3754 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3755 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3756 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3757 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3758 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3759 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3760 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3761 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3762 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3763 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3764 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3765 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3766 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3767 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3768 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3769 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3770 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3771 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 6/30/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3772 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3773 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3774 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3775 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3776 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3777 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3778 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3779 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3780 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3781 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3782 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3783 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3784 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3785 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3786 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3787 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3788 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3789 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3790 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3791 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3792 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3793 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3794 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3795 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3796 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3797 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3798 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3799 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3800 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3801 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3802 | Florida Spine | 0578986620101016 | 2/26/2018 | Bill | 6/30/2018 | 99203 | 500.00 |
| 3803 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3804 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3805 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3806 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3807 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3808 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3809 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3810 | Florida Spine | 0531220660101033 | 2/6/2018 | Bill | 6/30/2018 | 99203 | 500.00 |
| 3811 | Florida Spine | 0592683930101024 | 1/21/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3812 | Florida Spine | 0592683930101024 | 1/21/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3813 | Florida Spine | 0592683930101024 | 1/21/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3814 | Florida Spine | 0592683930101024 | 1/21/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3815 | Florida Spine | 0592683930101024 | 1/21/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3816 | Florida Spine | 0592683930101024 | 1/21/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3817 | Florida Spine | 0328967040101029 | 1/31/2018 | Bill | 6/30/2018 | 99203 | 500.00 |
| 3818 | Florida Spine | 0121576630101247 | 1/28/2018 | Bill | 6/30/2018 | 99213 | 350.00 |
| 3819 | Florida Spine | 0328967040101029 | 1/31/2018 | Bill | 6/30/2018 | 99203 | 500.00 |
| 3820 | Florida Spine | 0576550580101044 | 2/22/2018 | Bill | 6/30/2018 | 99213 | 350.00 |
| 3821 | Florida Spine | 0576550580101044 | 2/22/2018 | Bill | 6/30/2018 | 62321 | 2,100.00 |
| 3822 | Florida Spine | 0576550580101044 | 2/22/2018 | Bill | 6/30/2018 | J2001 | 105.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3823 | Florida Spine | 0576550580101044 | 2/22/2018 | Bill | 6/30/2018 | J3301 | 35.00 |
| 3824 | Florida Spine | 0401158340101048 | 3/15/2018 | Bill | 6/30/2018 | 99203 | 500.00 |
| 3825 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3826 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3827 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3828 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3829 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3830 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3831 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3832 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3833 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3834 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3835 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3836 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3837 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3838 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3839 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3840 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3841 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3842 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3843 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3844 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3845 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3846 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3847 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3848 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3849 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 3850 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3851 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 3852 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3853 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3854 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3855 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3856 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 3857 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3858 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 3859 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3860 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3861 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3862 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3863 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 3864 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3865 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 3866 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3867 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3868 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3869 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3870 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3871 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3872 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3873 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | 97140 | 72.00 |

| 3874 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
|---|---|---|---|---|---|---|---|
| 3875 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3876 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3877 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3878 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3879 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3880 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3881 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3882 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3883 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 3884 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3885 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3886 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3887 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3888 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3889 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3890 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3891 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3892 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3893 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3894 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3895 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3896 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3897 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3898 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3899 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3900 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3901 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3902 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3903 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3904 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3905 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3906 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3907 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3908 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3909 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3910 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3911 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3912 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3913 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3914 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3915 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3916 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3917 | Florida Spine | 0537091110101012 | 3/15/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3918 | Florida Spine | 0537091110101012 | 3/15/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3919 | Florida Spine | 0537091110101012 | 3/15/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3920 | Florida Spine | 0537091110101012 | 3/15/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3921 | Florida Spine | 0537091110101012 | 3/15/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3922 | Florida Spine | 0537091110101012 | 3/15/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3923 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3924 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 6/30/2018 | 97110 | 77.00 |

| 3925 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
|------|---------------|------------------|----------|------|-----------|-------|-------|
| 3926 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3927 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3928 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3929 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3930 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3931 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3932 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3933 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3934 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 3935 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3936 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3937 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3938 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3939 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3940 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3941 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3942 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3943 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3944 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3945 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3946 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3947 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3948 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3949 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3950 | Florida Spine | 0595290950101012 | 4/16/2018 | Bill | 6/30/2018 | 99213 | 350.00 |
| 3951 | Florida Spine | 0595290950101012 | 4/16/2018 | Bill | 6/30/2018 | 93000 | 183.00 |
| 3952 | Florida Spine | 0595290950101012 | 4/16/2018 | Bill | 6/30/2018 | 71046 | 295.00 |
| 3953 | Florida Spine | 0595290950101012 | 4/16/2018 | Bill | 6/30/2018 | 80048 | 144.00 |
| 3954 | Florida Spine | 0595290950101012 | 4/16/2018 | Bill | 6/30/2018 | 85025 | 78.00 |
| 3955 | Florida Spine | 0595290950101012 | 4/16/2018 | Bill | 6/30/2018 | 81001 | 45.00 |
| 3956 | Florida Spine | 0595290950101012 | 4/16/2018 | Bill | 6/30/2018 | 85610 | 80.00 |
| 3957 | Florida Spine | 0595290950101012 | 4/16/2018 | Bill | 6/30/2018 | 84702 | 38.00 |
| 3958 | Florida Spine | 035554607010103 | 6/6/2018 | Bill | 6/30/2018 | 99204 | 700.00 |
| 3959 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3960 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3961 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3962 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3963 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3964 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3965 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3966 | Florida Spine | 0480597810101018 | 12/3/2017 | Bill | 6/30/2018 | 99213 | 350.00 |
| 3967 | Florida Spine | 0480597810101018 | 12/3/2017 | Bill | 6/30/2018 | 93000 | 183.00 |
| 3968 | Florida Spine | 0480597810101018 | 12/3/2017 | Bill | 6/30/2018 | 71046 | 295.00 |
| 3969 | Florida Spine | 0480597810101018 | 12/3/2017 | Bill | 6/30/2018 | 80048 | 144.00 |
| 3970 | Florida Spine | 0480597810101018 | 12/3/2017 | Bill | 6/30/2018 | 85025 | 78.00 |
| 3971 | Florida Spine | 0480597810101018 | 12/3/2017 | Bill | 6/30/2018 | 81001 | 45.00 |
| 3972 | Florida Spine | 0480597810101018 | 12/3/2017 | Bill | 6/30/2018 | 85610 | 80.00 |
| 3973 | Florida Spine | 0480597810101018 | 12/3/2017 | Bill | 6/30/2018 | 84702 | 38.00 |
| 3974 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3975 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/30/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3976 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3977 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3978 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3979 | Florida Spine | 060939962010115 | 4/20/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3980 | Florida Spine | 060939962010115 | 4/20/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3981 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3982 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3983 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 3984 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3985 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3986 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3987 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3988 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3989 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3990 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 3991 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 3992 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 3993 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 3994 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 3995 | Florida Spine | 0609930420101019 | 2/27/2018 | Bill | 6/30/2018 | 99214 | 400.00 |
| 3996 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 3997 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 3998 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 3999 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 4000 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4001 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4002 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4003 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/30/2018 | 99203 | 500.00 |
| 4004 | Florida Spine | 0329309080101073 | 1/29/2018 | Bill | 6/30/2018 | 99203 | 500.00 |
| 4005 | Florida Spine | 0542771940101059 | 2/14/2016 | Bill | 6/30/2018 | 99213 | 350.00 |
| 4006 | Florida Spine | 0542771940101059 | 2/14/2016 | Bill | 6/30/2018 | 93000 | 183.00 |
| 4007 | Florida Spine | 0542771940101059 | 2/14/2016 | Bill | 6/30/2018 | 71046 | 295.00 |
| 4008 | Florida Spine | 0542771940101059 | 2/14/2016 | Bill | 6/30/2018 | 80048 | 144.00 |
| 4009 | Florida Spine | 0542771940101059 | 2/14/2016 | Bill | 6/30/2018 | 85025 | 78.00 |
| 4010 | Florida Spine | 0542771940101059 | 2/14/2016 | Bill | 6/30/2018 | 81001 | 45.00 |
| 4011 | Florida Spine | 0542771940101059 | 2/14/2016 | Bill | 6/30/2018 | 85610 | 80.00 |
| 4012 | Florida Spine | 0542771940101059 | 2/14/2016 | Bill | 6/30/2018 | 84702 | 38.00 |
| 4013 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4014 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4015 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 4016 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 4017 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4018 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4019 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4020 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4021 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4022 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 4023 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 4024 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4025 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4026 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 6/30/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4027 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4028 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 4029 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 4030 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4031 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4032 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4033 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4034 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4035 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 4036 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 4037 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4038 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4039 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4040 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4041 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4042 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 4043 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4044 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 4045 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4046 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4047 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4048 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4049 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 4050 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4051 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 4052 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4053 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4054 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4055 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4056 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 4057 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4058 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4059 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4060 | Florida Spine | 0373265360101081 | 2/22/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 4061 | Florida Spine | 0373265360101081 | 2/22/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4062 | Florida Spine | 0373265360101081 | 2/22/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 4063 | Florida Spine | 0373265360101081 | 2/22/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 4064 | Florida Spine | 0373265360101081 | 2/22/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4065 | Florida Spine | 0373265360101081 | 2/22/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4066 | Florida Spine | 0373265360101081 | 2/22/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 4067 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/30/2018 | 99212 | 105.00 |
| 4068 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4069 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 4070 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 4071 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4072 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4073 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 4074 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4075 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4076 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 4077 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/30/2018 | 97112 | 77.00 |

| 4078 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
|------|---------------|------------------|-----------|------|-----------|-------|-------|
| 4079 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4080 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4081 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4082 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4083 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4084 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4085 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4086 | Florida Spine | 0625545010101029 | 5/26/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4087 | Florida Spine | 0625545010101029 | 5/26/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4088 | Florida Spine | 0625545010101029 | 5/26/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 4089 | Florida Spine | 0625545010101029 | 5/26/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4090 | Florida Spine | 0625545010101029 | 5/26/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4091 | Florida Spine | 0625545010101029 | 5/26/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4092 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4093 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 4094 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 4095 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4096 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4097 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4098 | Florida Spine | 0572435560101012 | 2/11/2018 | Bill | 6/30/2018 | 99212 | 105.00 |
| 4099 | Florida Spine | 0572435560101012 | 2/11/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4100 | Florida Spine | 0572435560101012 | 2/11/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 4101 | Florida Spine | 0572435560101012 | 2/11/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4102 | Florida Spine | 0572435560101012 | 2/11/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4103 | Florida Spine | 0572435560101012 | 2/11/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4104 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4105 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4106 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4107 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4108 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4109 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 4110 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4111 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4112 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 4113 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 4114 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4115 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4116 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4117 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4118 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4119 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4120 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 4121 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4122 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4123 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 4124 | Florida Spine | 0063418100101151 | 3/16/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4125 | Florida Spine | 0063418100101151 | 3/16/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4126 | Florida Spine | 0063418100101151 | 3/16/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 4127 | Florida Spine | 0063418100101151 | 3/16/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 4128 | Florida Spine | 0063418100101151 | 3/16/2018 | Bill | 6/30/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4129 | Florida Spine | 0063418100101151 | 3/16/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4130 | Florida Spine | 0063418100101151 | 3/16/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4131 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4132 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4133 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 4134 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 4135 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4136 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4137 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4138 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4139 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4140 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 4141 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 4142 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4143 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4144 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4145 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4146 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 4147 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4148 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4149 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 4150 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 4151 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4152 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4153 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 4154 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4155 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 4156 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4157 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4158 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 4159 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4160 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 4161 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 4162 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 4163 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4164 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4165 | Florida Spine | 0407290930101510 | 5/24/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 4166 | Florida Spine | 0407290930101510 | 5/24/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4167 | Florida Spine | 0407290930101510 | 5/24/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 4168 | Florida Spine | 0407290930101510 | 5/24/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 4169 | Florida Spine | 0407290930101510 | 5/24/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 4170 | Florida Spine | 0407290930101510 | 5/24/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4171 | Florida Spine | 0407290930101510 | 5/24/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4172 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4173 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4174 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4175 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 4176 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4177 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4178 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 4179 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | 98943 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4180 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4181 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4182 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 4183 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4184 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 4185 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 4186 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 4187 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4188 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4189 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4190 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4191 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 4192 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4193 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4194 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4195 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 4196 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4197 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 4198 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 4199 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 4200 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4201 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4202 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4203 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4204 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 4205 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4206 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 4207 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4208 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4209 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 4210 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 4211 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4212 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 4213 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 4214 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4215 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4216 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4217 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 4218 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4219 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4220 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 98941 | 88.00 |
| 4221 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4222 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97039 | 44.00 |
| 4223 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4224 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4225 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 4226 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4227 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 4228 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 4229 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4230 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/30/2018 | 97010 | 60.00 |

| 4231 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
|------|---------------|------------------|----------|------|-----------|-------|-------|
| 4232 | Florida Spine | 0357578240101109 | 4/17/2018 | Bill | 6/30/2018 | 99203 | 500.00 |
| 4233 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4234 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 97535 | 90.00 |
| 4235 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4236 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4237 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4238 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 4239 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4240 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4241 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4242 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 4243 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4244 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 4245 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4246 | Florida Spine | 0280850400101043 | 3/9/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4247 | Florida Spine | 0280850400101043 | 3/9/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4248 | Florida Spine | 0280850400101043 | 3/9/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 4249 | Florida Spine | 0280850400101043 | 3/9/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 4250 | Florida Spine | 0280850400101043 | 3/9/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4251 | Florida Spine | 0280850400101043 | 3/9/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4252 | Florida Spine | 0280850400101043 | 3/9/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4253 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 6/30/2018 | 99213 | 193.00 |
| 4254 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4255 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 4256 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 4257 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4258 | Florida Spine | 0320593070101073 | 2/7/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4259 | Florida Spine | 0320593070101073 | 2/7/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4260 | Florida Spine | 0320593070101073 | 2/7/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 4261 | Florida Spine | 0320593070101073 | 2/7/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 4262 | Florida Spine | 0320593070101073 | 2/7/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4263 | Florida Spine | 0320593070101073 | 2/7/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4264 | Florida Spine | 0320593070101073 | 2/7/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4265 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4266 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4267 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4268 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 4269 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4270 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 4271 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4272 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4273 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4274 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4275 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 4276 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 4277 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4278 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4279 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4280 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4281 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 6/30/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4282 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 4283 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 4284 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4285 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4286 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/30/2018 | 99212 | 77.00 |
| 4287 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4288 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 4289 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4290 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4291 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4292 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4293 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4294 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 4295 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4296 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4297 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4298 | Florida Spine | 0592683930101024 | 1/21/2018 | Bill | 6/30/2018 | 99213 | 193.00 |
| 4299 | Florida Spine | 0592683930101024 | 1/21/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4300 | Florida Spine | 0592683930101024 | 1/21/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 4301 | Florida Spine | 0592683930101024 | 1/21/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4302 | Florida Spine | 0592683930101024 | 1/21/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4303 | Florida Spine | 0592683930101024 | 1/21/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4304 | Florida Spine | 0584361240101055 | 4/17/2018 | Bill | 6/30/2018 | 99203 | 500.00 |
| 4305 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4306 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4307 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 4308 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 4309 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4310 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4311 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4312 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 99203 | 275.00 |
| 4313 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4314 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4315 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 6/30/2018 | A4556 | 22.00 |
| 4316 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4317 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4318 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 4319 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4320 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4321 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4322 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4323 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4324 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/30/2018 | 97140 | 72.00 |
| 4325 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4326 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4327 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/30/2018 | 97110 | 77.00 |
| 4328 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 6/30/2018 | 97012 | 55.00 |
| 4329 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/30/2018 | 99211 | 77.00 |
| 4330 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/30/2018 | 97530 | 90.00 |
| 4331 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/30/2018 | 97112 | 77.00 |
| 4332 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/30/2018 | 97140 | 72.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4333 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/30/2018 | 97035 | 44.00 |
| 4334 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/30/2018 | 97010 | 60.00 |
| 4335 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 6/30/2018 | G0283 | 44.00 |
| 4336 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/2/2018 | 99203 | 275.00 |
| 4337 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/2/2018 | 99211 | 77.00 |
| 4338 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/2/2018 | 97530 | 90.00 |
| 4339 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/2/2018 | 97110 | 77.00 |
| 4340 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/2/2018 | 97140 | 72.00 |
| 4341 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/2/2018 | 97010 | 60.00 |
| 4342 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/2/2018 | G0283 | 44.00 |
| 4343 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/2/2018 | 99211 | 77.00 |
| 4344 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/2/2018 | 97530 | 90.00 |
| 4345 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/2/2018 | 97110 | 77.00 |
| 4346 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/2/2018 | 97140 | 72.00 |
| 4347 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/2/2018 | 97010 | 60.00 |
| 4348 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/2/2018 | G0283 | 44.00 |
| 4349 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/2/2018 | 97012 | 55.00 |
| 4350 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4351 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4352 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4353 | Florida Spine | 0213880420101030 | 1/31/2018 | Bill | 7/6/2018 | 99203 | 500.00 |
| 4354 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/6/2018 | 99203 | 500.00 |
| 4355 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/6/2018 | 99203 | 500.00 |
| 4356 | Florida Spine | 0477785790101034 | 3/16/2018 | Bill | 7/6/2018 | 99203 | 500.00 |
| 4357 | Florida Spine | 0543067990101019 | 6/9/2018 | Bill | 7/6/2018 | 72141 | 1,950.00 |
| 4358 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/6/2018 | 99203 | 275.00 |
| 4359 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4360 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4361 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4362 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/6/2018 | A4556 | 22.00 |
| 4363 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/6/2018 | 70551 | 2,200.00 |
| 4364 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/6/2018 | 72148 | 1,950.00 |
| 4365 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/6/2018 | 72141 | 1,950.00 |
| 4366 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/6/2018 | 72148 | 1,950.00 |
| 4367 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/6/2018 | 72141 | 1,950.00 |
| 4368 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/6/2018 | 72141 | 1,950.00 |
| 4369 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/6/2018 | 73721 | 1,750.00 |
| 4370 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/6/2018 | 73721 | 1,750.00 |
| 4371 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/6/2018 | 72148 | 1,950.00 |
| 4372 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/6/2018 | 72141 | 1,950.00 |
| 4373 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/6/2018 | 99203 | 500.00 |
| 4374 | Florida Spine | 0390130970101013 | 11/9/2017 | Bill | 7/6/2018 | 99203 | 500.00 |
| 4375 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4376 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4377 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4378 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4379 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4380 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4381 | Florida Spine | 0111820500101263 | 12/6/2016 | Bill | 7/6/2018 | 99213 | 350.00 |
| 4382 | Florida Spine | 0407290930101510 | 5/24/2018 | Bill | 7/6/2018 | 98941 | 88.00 |
| 4383 | Florida Spine | 0407290930101510 | 5/24/2018 | Bill | 7/6/2018 | 97530 | 90.00 |

| 4384 | Florida Spine | 0407290930101510 | 5/24/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
|------|---------------|------------------|-----------|------|----------|-------|-------|
| 4385 | Florida Spine | 0407290930101510 | 5/24/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4386 | Florida Spine | 0407290930101510 | 5/24/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 4387 | Florida Spine | 0407290930101510 | 5/24/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 4388 | Florida Spine | 0407290930101510 | 5/24/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4389 | Florida Spine | 0407290930101510 | 5/24/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4390 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4391 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4392 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4393 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4394 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4395 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4396 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/6/2018 | 98941 | 88.00 |
| 4397 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4398 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 4399 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4400 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 4401 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4402 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4403 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 4404 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4405 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4406 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4407 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4408 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4409 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4410 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4411 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4412 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4413 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4414 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4415 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4416 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 98941 | 88.00 |
| 4417 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4418 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 4419 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4420 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 4421 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4422 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4423 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 4424 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 7/6/2018 | 98941 | 88.00 |
| 4425 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4426 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 4427 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4428 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 4429 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4430 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4431 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4432 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4433 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4434 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/6/2018 | 97140 | 72.00 |

| 4435 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
|------|---------------|------------------|-----------|------|----------|-------|-------|
| 4436 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4437 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4438 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4439 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4440 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4441 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4442 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4443 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4444 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4445 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4446 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4447 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4448 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4449 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4450 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4451 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4452 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4453 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4454 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4455 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/6/2018 | 98941 | 88.00 |
| 4456 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4457 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 4458 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4459 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 4460 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4461 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4462 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 98941 | 88.00 |
| 4463 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4464 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 4465 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4466 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 4467 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4468 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 98941 | 88.00 |
| 4469 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4470 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 4471 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4472 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 4473 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4474 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4475 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/6/2018 | 99203 | 275.00 |
| 4476 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4477 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 4478 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4479 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4480 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/6/2018 | A4556 | 22.00 |
| 4481 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/6/2018 | 98941 | 88.00 |
| 4482 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4483 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4484 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 4485 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/6/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4486 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4487 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4488 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4489 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4490 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4491 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4492 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4493 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4494 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4495 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4496 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4497 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4498 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4499 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 4500 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4501 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4502 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4503 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4504 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4505 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4506 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4507 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4508 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4509 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4510 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4511 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4512 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4513 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4514 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4515 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4516 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4517 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4518 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4519 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4520 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4521 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4522 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4523 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4524 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4525 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4526 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4527 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4528 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4529 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4530 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4531 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4532 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4533 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4534 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4535 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4536 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/6/2018 | 99211 | 77.00 |

| 4537 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
|------|---------------|------------------|-----------|------|----------|-------|-------|
| 4538 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4539 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4540 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4541 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4542 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4543 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4544 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4545 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4546 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4547 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4548 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4549 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4550 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4551 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4552 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4553 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4554 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4555 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4556 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4557 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4558 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4559 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 4560 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4561 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4562 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4563 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4564 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4565 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4566 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4567 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4568 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4569 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4570 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4571 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4572 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4573 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4574 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4575 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4576 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4577 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4578 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4579 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4580 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4581 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4582 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4583 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4584 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4585 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4586 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4587 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/6/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4588 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4589 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4590 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4591 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4592 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4593 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4594 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4595 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4596 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4597 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4598 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4599 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4600 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4601 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4602 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4603 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4604 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4605 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4606 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4607 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4608 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4609 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 4610 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4611 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4612 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4613 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4614 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4615 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4616 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4617 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4618 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4619 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4620 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 4621 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4622 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4623 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4624 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4625 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4626 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4627 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4628 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4629 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4630 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4631 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4632 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4633 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4634 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4635 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4636 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4637 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4638 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/6/2018 | 97112 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4639 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4640 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4641 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4642 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4643 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4644 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4645 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4646 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 4647 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4648 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4649 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4650 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4651 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4652 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 4653 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 4654 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4655 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4656 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4657 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4658 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4659 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4660 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4661 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4662 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4663 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4664 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4665 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4666 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 4667 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4668 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4669 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/6/2018 | 99213 | 350.00 |
| 4670 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/6/2018 | 99213 | 350.00 |
| 4671 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/6/2018 | 62321 | 2,100.00 |
| 4672 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/6/2018 | J2001 | 105.00 |
| 4673 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/6/2018 | Q9965 | 25.00 |
| 4674 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/6/2018 | J3490 | 25.00 |
| 4675 | Florida Spine | 0601628210101029 | 4/19/2018 | Bill | 7/6/2018 | 99213 | 350.00 |
| 4676 | Florida Spine | 0601628210101029 | 4/19/2018 | Bill | 7/6/2018 | 62323 | 2,000.00 |
| 4677 | Florida Spine | 0601628210101029 | 4/19/2018 | Bill | 7/6/2018 | J2001 | 105.00 |
| 4678 | Florida Spine | 0601628210101029 | 4/19/2018 | Bill | 7/6/2018 | A9579 | 35.00 |
| 4679 | Florida Spine | 0601628210101029 | 4/19/2018 | Bill | 7/6/2018 | J3490 | 25.00 |
| 4680 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4681 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4682 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4683 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4684 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 4685 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 4686 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4687 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4688 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4689 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 7/6/2018 | 97530 | 90.00 |

| 4690 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
|------|---------------|------------------|-----------|------|----------|-------|-------|
| 4691 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4692 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4693 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4694 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4695 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4696 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 4697 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4698 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 4699 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4700 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4701 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4702 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4703 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 4704 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4705 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 4706 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4707 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4708 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4709 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4710 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4711 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4712 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4713 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4714 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4715 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4716 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4717 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 4718 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4719 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4720 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4721 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4722 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4723 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4724 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4725 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4726 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4727 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4728 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 4729 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4730 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4731 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4732 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4733 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4734 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4735 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4736 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4737 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4738 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4739 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4740 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/6/2018 | 97110 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4741 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 4742 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4743 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4744 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4745 | Florida Spine | 0423806230101023 | 5/12/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4746 | Florida Spine | 0423806230101023 | 5/12/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4747 | Florida Spine | 0423806230101023 | 5/12/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4748 | Florida Spine | 0423806230101023 | 5/12/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4749 | Florida Spine | 0423806230101023 | 5/12/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4750 | Florida Spine | 0423806230101023 | 5/12/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4751 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4752 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4753 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4754 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4755 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4756 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4757 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4758 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4759 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4760 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4761 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 4762 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4763 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4764 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4765 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4766 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4767 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4768 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 4769 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4770 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4771 | Florida Spine | 0395752100101061 | 3/3/2018 | Bill | 7/6/2018 | 98940 | 72.00 |
| 4772 | Florida Spine | 0395752100101061 | 3/3/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4773 | Florida Spine | 0395752100101061 | 3/3/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4774 | Florida Spine | 0395752100101061 | 3/3/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4775 | Florida Spine | 0395752100101061 | 3/3/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4776 | Florida Spine | 0395752100101061 | 3/3/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4777 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4778 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4779 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4780 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 4781 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4782 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4783 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4784 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4785 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4786 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4787 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4788 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4789 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4790 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4791 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/6/2018 | 97035 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4792 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4793 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4794 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4795 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4796 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4797 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4798 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 4799 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4800 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4801 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4802 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4803 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4804 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4805 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 4806 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4807 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4808 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/6/2018 | 99212 | 105.00 |
| 4809 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4810 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4811 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4812 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4813 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4814 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4815 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4816 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4817 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4818 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4819 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4820 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4821 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4822 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4823 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4824 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4825 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4826 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4827 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4828 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4829 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4830 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 4831 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4832 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4833 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4834 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 98941 | 88.00 |
| 4835 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 98943 | 72.00 |
| 4836 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4837 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 4838 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4839 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4840 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4841 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 98941 | 88.00 |
| 4842 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 98943 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4843 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4844 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 4845 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4846 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4847 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4848 | Florida Spine | 0570753120101062 | 8/18/2017 | Bill | 7/6/2018 | 99213 | 350.00 |
| 4849 | Florida Spine | 0570753120101062 | 8/18/2017 | Bill | 7/6/2018 | 62321 | 2,100.00 |
| 4850 | Florida Spine | 0570753120101062 | 8/18/2017 | Bill | 7/6/2018 | J2001 | 105.00 |
| 4851 | Florida Spine | 0570753120101062 | 8/18/2017 | Bill | 7/6/2018 | Q9965 | 25.00 |
| 4852 | Florida Spine | 0570753120101062 | 8/18/2017 | Bill | 7/6/2018 | 82950 | 25.00 |
| 4853 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 7/6/2018 | 99203 | 500.00 |
| 4854 | Florida Spine | 0291490110101103 | 2/9/2018 | Bill | 7/6/2018 | 99203 | 500.00 |
| 4855 | Florida Spine | 0317921570101043 | 7/31/2017 | Bill | 7/6/2018 | 99213 | 350.00 |
| 4856 | Florida Spine | 0317921570101043 | 7/31/2017 | Bill | 7/6/2018 | 20610 | 300.00 |
| 4857 | Florida Spine | 0317921570101043 | 7/31/2017 | Bill | 7/6/2018 | J2001 | 105.00 |
| 4858 | Florida Spine | 0317921570101043 | 7/31/2017 | Bill | 7/6/2018 | J1020 | 35.00 |
| 4859 | Florida Spine | 0093144740101120 | 6/16/2017 | Bill | 7/6/2018 | 99213 | 350.00 |
| 4860 | Florida Spine | 0543427570101013 | 2/23/2018 | Bill | 7/6/2018 | 99213 | 350.00 |
| 4861 | Florida Spine | 0543427570101013 | 2/23/2018 | Bill | 7/6/2018 | 62321 | 2,100.00 |
| 4862 | Florida Spine | 0543427570101013 | 2/23/2018 | Bill | 7/6/2018 | J2001 | 105.00 |
| 4863 | Florida Spine | 0543427570101013 | 2/23/2018 | Bill | 7/6/2018 | J3301 | 70.00 |
| 4864 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4865 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4866 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4867 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4868 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4869 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4870 | Florida Spine | 0517369760101043 | 11/16/2017 | Bill | 7/6/2018 | 99213 | 350.00 |
| 4871 | Florida Spine | 0517369760101043 | 11/16/2017 | Bill | 7/6/2018 | 62321 | 2,100.00 |
| 4872 | Florida Spine | 0517369760101043 | 11/16/2017 | Bill | 7/6/2018 | J2001 | 105.00 |
| 4873 | Florida Spine | 0517369760101043 | 11/16/2017 | Bill | 7/6/2018 | Q9965 | 25.00 |
| 4874 | Florida Spine | 0517369760101043 | 11/16/2017 | Bill | 7/6/2018 | J3490 | 25.00 |
| 4875 | Florida Spine | 0331295970101032 | 5/3/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4876 | Florida Spine | 0331295970101032 | 5/3/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4877 | Florida Spine | 0331295970101032 | 5/3/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4878 | Florida Spine | 0331295970101032 | 5/3/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4879 | Florida Spine | 0331295970101032 | 5/3/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4880 | Florida Spine | 0331295970101032 | 5/3/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4881 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4882 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4883 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4884 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4885 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4886 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4887 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4888 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4889 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4890 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4891 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 4892 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4893 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/6/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4894 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4895 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4896 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4897 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4898 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4899 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4900 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4901 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4902 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 4903 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4904 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 4905 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4906 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4907 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/6/2018 | 98941 | 88.00 |
| 4908 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4909 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4910 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4911 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4912 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4913 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 7/6/2018 | 98940 | 72.00 |
| 4914 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4915 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4916 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 4917 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4918 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 4919 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4920 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4921 | Florida Spine | 0331295970101032 | 5/3/2018 | Bill | 7/6/2018 | 72148 | 1,950.00 |
| 4922 | Florida Spine | 0331295970101032 | 5/3/2018 | Bill | 7/6/2018 | 72141 | 1,950.00 |
| 4923 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4924 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4925 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4926 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4927 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 4928 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4929 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4930 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4931 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4932 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4933 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4934 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4935 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4936 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 7/6/2018 | 72141 | 1,950.00 |
| 4937 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 7/6/2018 | 72148 | 1,950.00 |
| 4938 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/6/2018 | 72146 | 1,950.00 |
| 4939 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4940 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4941 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4942 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4943 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4944 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/6/2018 | 97010 | 60.00 |

| 4945 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
|------|---------------|------------------|-----------|------|----------|-------|-------|
| 4946 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4947 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4948 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4949 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4950 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4951 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4952 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4953 | Florida Spine | 061400511010108 | 4/30/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4954 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4955 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4956 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4957 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4958 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4959 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4960 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4961 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4962 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4963 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 7/6/2018 | 99213 | 193.00 |
| 4964 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4965 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4966 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4967 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4968 | Florida Spine | 0590704620101033 | 4/3/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4969 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4970 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4971 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4972 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4973 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4974 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4975 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4976 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4977 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4978 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4979 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 4980 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4981 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4982 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4983 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4984 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4985 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4986 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4987 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4988 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 4989 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 4990 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4991 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4992 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 4993 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 4994 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 4995 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/6/2018 | G0283 | 44.00 |

| 4996 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
|------|---------------|------------------|----------|------|----------|-------|-------|
| 4997 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 4998 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 4999 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5000 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5001 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5002 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5003 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5004 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5005 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5006 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5007 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5008 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5009 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5010 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5011 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5012 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5013 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5014 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5015 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5016 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5017 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5018 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5019 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5020 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5021 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5022 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5023 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5024 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5025 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5026 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5027 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5028 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5029 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5030 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5031 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5032 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5033 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5034 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5035 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5036 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5037 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5038 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5039 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5040 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5041 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5042 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5043 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5044 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5045 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5046 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/6/2018 | 97112 | 77.00 |

| 5047 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
|------|---------------|------------------|----------|------|----------|-------|-------|
| 5048 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5049 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5050 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5051 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5052 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5053 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5054 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5055 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5056 | Florida Spine | 0353298700101085 | 1/10/2018 | Bill | 7/6/2018 | 99213 | 193.00 |
| 5057 | Florida Spine | 0353298700101085 | 1/10/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5058 | Florida Spine | 0353298700101085 | 1/10/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5059 | Florida Spine | 0353298700101085 | 1/10/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5060 | Florida Spine | 0353298700101085 | 1/10/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5061 | Florida Spine | 0353298700101085 | 1/10/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5062 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5063 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5064 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5065 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5066 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5067 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5068 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5069 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5070 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5071 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5072 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 5073 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5074 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5075 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5076 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5077 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5078 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5079 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5080 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5081 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5082 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5083 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5084 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5085 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 5086 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5087 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5088 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5089 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 5090 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5091 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5092 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5093 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5094 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5095 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5096 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5097 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/6/2018 | 97140 | 72.00 |

| 5098 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5099 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5100 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5101 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5102 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5103 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5104 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5105 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 5106 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5107 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/6/2018 | 72148 | 1,950.00 |
| 5108 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/6/2018 | 72141 | 1,950.00 |
| 5109 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5110 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5111 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5112 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5113 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5114 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5115 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 5116 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5117 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5118 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5119 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5120 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5121 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5122 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5123 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/6/2018 | 99212 | 105.00 |
| 5124 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5125 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5126 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 5127 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5128 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5129 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5130 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 7/6/2018 | 99213 | 193.00 |
| 5131 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5132 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5133 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 5134 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5135 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5136 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5137 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5138 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5139 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5140 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5141 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5142 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5143 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5144 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5145 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5146 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5147 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5148 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 7/6/2018 | 97010 | 60.00 |

| 5149 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 5150 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5151 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5152 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5153 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5154 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5155 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5156 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5157 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5158 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5159 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5160 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5161 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5162 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5163 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5164 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5165 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5166 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5167 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5168 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5169 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5170 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5171 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5172 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5173 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5174 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5175 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5176 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5177 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5178 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5179 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5180 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5181 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5182 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5183 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5184 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5185 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5186 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5187 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5188 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5189 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5190 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5191 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5192 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5193 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5194 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5195 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 5196 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5197 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5198 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5199 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/6/2018 | 97530 | 90.00 |

| 5200 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5201 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5202 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 5203 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5204 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5205 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5206 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5207 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5208 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5209 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5210 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5211 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/6/2018 | 99203 | 275.00 |
| 5212 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5213 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5214 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/6/2018 | A4556 | 22.00 |
| 5215 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/6/2018 | 98941 | 88.00 |
| 5216 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/6/2018 | 98943 | 72.00 |
| 5217 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5218 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5219 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5220 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 98941 | 88.00 |
| 5221 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5222 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 5223 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5224 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5225 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5226 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5227 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5228 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5229 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5230 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5231 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5232 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5233 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/6/2018 | 99213 | 350.00 |
| 5234 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5235 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5236 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5237 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5238 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5239 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5240 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5241 | Florida Spine | 0614189890101016 | 3/1/2018 | Bill | 7/6/2018 | 99203 | 500.00 |
| 5242 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/6/2018 | 99203 | 500.00 |
| 5243 | Florida Spine | 0607413470101017 | 9/12/2017 | Bill | 7/6/2018 | 99213 | 350.00 |
| 5244 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5245 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5246 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5247 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5248 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5249 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5250 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/6/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5251 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5252 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5253 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5254 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5255 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5256 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5257 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/6/2018 | 98941 | 88.00 |
| 5258 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5259 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/6/2018 | 99212 | 105.00 |
| 5260 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5261 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 5262 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5263 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5264 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5265 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 98941 | 88.00 |
| 5266 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5267 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 5268 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5269 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5270 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5271 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5272 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 5273 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/6/2018 | 99203 | 275.00 |
| 5274 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5275 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5276 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5277 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/6/2018 | A4556 | 22.00 |
| 5278 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/6/2018 | 99212 | 105.00 |
| 5279 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5280 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5281 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5282 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5283 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5284 | Florida Spine | 0373265360101081 | 2/22/2018 | Bill | 7/6/2018 | 98941 | 88.00 |
| 5285 | Florida Spine | 0373265360101081 | 2/22/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5286 | Florida Spine | 0373265360101081 | 2/22/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5287 | Florida Spine | 0373265360101081 | 2/22/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5288 | Florida Spine | 0373265360101081 | 2/22/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 5289 | Florida Spine | 0373265360101081 | 2/22/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5290 | Florida Spine | 0373265360101081 | 2/22/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5291 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5292 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5293 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5294 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5295 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 5296 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5297 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5298 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 98941 | 88.00 |
| 5299 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5300 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 5301 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97140 | 72.00 |

| 5302 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
|------|---------------|------------------|----------|------|----------|-------|-------|
| 5303 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5304 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 5305 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 98941 | 88.00 |
| 5306 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5307 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5308 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 5309 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5310 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5311 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5312 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/6/2018 | 99203 | 275.00 |
| 5313 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5314 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5315 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5316 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5317 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/6/2018 | A4556 | 22.00 |
| 5318 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5319 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5320 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5321 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5322 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5323 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5324 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5325 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5326 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5327 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5328 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5329 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5330 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5331 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5332 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5333 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5334 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5335 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5336 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5337 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5338 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 7/6/2018 | 98943 | 72.00 |
| 5339 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5340 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5341 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 5342 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5343 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5344 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5345 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5346 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5347 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5348 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5349 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5350 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5351 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5352 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/6/2018 | 99213 | 350.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5353 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/6/2018 | 62323 | 2,000.00 |
| 5354 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/6/2018 | J2001 | 105.00 |
| 5355 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/6/2018 | J1020 | 35.00 |
| 5356 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/6/2018 | Q9965 | 25.00 |
| 5357 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5358 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5359 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5360 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5361 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5362 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5363 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5364 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/6/2018 | 99212 | 77.00 |
| 5365 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5366 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5367 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5368 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5369 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5370 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5371 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5372 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5373 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5374 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5375 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5376 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5377 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5378 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5379 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5380 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5381 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5382 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5383 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5384 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5385 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5386 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5387 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5388 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5389 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5390 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5391 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5392 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5393 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 5394 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5395 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5396 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5397 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5398 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5399 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5400 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5401 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5402 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5403 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5404 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5405 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5406 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 5407 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5408 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5409 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5410 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5411 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5412 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5413 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5414 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5415 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5416 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5417 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5418 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5419 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5420 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5421 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5422 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5423 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5424 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5425 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5426 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5427 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5428 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5429 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5430 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5431 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5432 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5433 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5434 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5435 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5436 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5437 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5438 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5439 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5440 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5441 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5442 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5443 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5444 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5445 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5446 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5447 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5448 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5449 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5450 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5451 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5452 | Florida Spine | 0534684080101096 | 2/9/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5453 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5454 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/6/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5455 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5456 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5457 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5458 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5459 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5460 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5461 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5462 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5463 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5464 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5465 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5466 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5467 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5468 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5469 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5470 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5471 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5472 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5473 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5474 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5475 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5476 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5477 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5478 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5479 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5480 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5481 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5482 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5483 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5484 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5485 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5486 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 5487 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5488 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5489 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5490 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5491 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5492 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5493 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 5494 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5495 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5496 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5497 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5498 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5499 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5500 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5501 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5502 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5503 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5504 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 5505 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/6/2018 | 97140 | 72.00 |

| 5506 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
|------|---------------|------------------|-----------|------|----------|-------|-------|
| 5507 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5508 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5509 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5510 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5511 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5512 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5513 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5514 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5515 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5516 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5517 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5518 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5519 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5520 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5521 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5522 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5523 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5524 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5525 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5526 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5527 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5528 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5529 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5530 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5531 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5532 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5533 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5534 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5535 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5536 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5537 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5538 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 5539 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5540 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5541 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5542 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5543 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5544 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5545 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5546 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5547 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5548 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5549 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5550 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5551 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5552 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5553 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 5554 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5555 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5556 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/6/2018 | G0283 | 44.00 |

| 5557 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
|------|---------------|------------------|----------|------|----------|-------|-------|
| 5558 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5559 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5560 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 5561 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5562 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5563 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5564 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5565 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5566 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5567 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5568 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5569 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5570 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5571 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5572 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5573 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5574 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5575 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5576 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5577 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 7/6/2018 | 99213 | 350.00 |
| 5578 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 7/6/2018 | 20553 | 300.00 |
| 5579 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 7/6/2018 | J3301 | 35.00 |
| 5580 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 7/6/2018 | J3490 | 25.00 |
| 5581 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5582 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5583 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5584 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 5585 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5586 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5587 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5588 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5589 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5590 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 5591 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5592 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5593 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5594 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5595 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5596 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5597 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5598 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5599 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 5600 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5601 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5602 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5603 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5604 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 5605 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5606 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5607 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/6/2018 | 97010 | 60.00 |

| 5608 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
|------|---------------|------------------|-----------|------|----------|-------|-------|
| 5609 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5610 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5611 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5612 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5613 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5614 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5615 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5616 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5617 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5618 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 5619 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5620 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5621 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5622 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5623 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5624 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5625 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5626 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5627 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5628 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5629 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5630 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5631 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5632 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5633 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5634 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 5635 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5636 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5637 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5638 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5639 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5640 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5641 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5642 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5643 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5644 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5645 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/6/2018 | 97012 | 55.00 |
| 5646 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5647 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5648 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5649 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5650 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5651 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5652 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 5653 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5654 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5655 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5656 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5657 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5658 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/6/2018 | 97110 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5659 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5660 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5661 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5662 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5663 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5664 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 5665 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5666 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5667 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5668 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5669 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5670 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5671 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5672 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5673 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5674 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5675 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5676 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5677 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5678 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5679 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5680 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5681 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5682 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5683 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5684 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5685 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5686 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5687 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/6/2018 | 99212 | 105.00 |
| 5688 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5689 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5690 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5691 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5692 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5693 | Florida Spine | 0406462450101136 | 2/12/2018 | Bill | 7/6/2018 | 99213 | 193.00 |
| 5694 | Florida Spine | 0406462450101136 | 2/12/2018 | Bill | 7/6/2018 | 98940 | 72.00 |
| 5695 | Florida Spine | 0406462450101136 | 2/12/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5696 | Florida Spine | 0406462450101136 | 2/12/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5697 | Florida Spine | 0406462450101136 | 2/12/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5698 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5699 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5700 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5701 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5702 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5703 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5704 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 5705 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5706 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5707 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5708 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5709 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/6/2018 | 97035 | 44.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5710 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5711 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5712 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5713 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5714 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5715 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5716 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5717 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5718 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5719 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5720 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5721 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5722 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 5723 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5724 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5725 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5726 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5727 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5728 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5729 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5730 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5731 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5732 | Florida Spine | 0424331060101091 | 6/7/2018 | Bill | 7/6/2018 | 99203 | 275.00 |
| 5733 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5734 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5735 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 5736 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5737 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5738 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5739 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5740 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/6/2018 | 98941 | 88.00 |
| 5741 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5742 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5743 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5744 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5745 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5746 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 5747 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 98941 | 88.00 |
| 5748 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5749 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 5750 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5751 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5752 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5753 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 98941 | 88.00 |
| 5754 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5755 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5756 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 5757 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5758 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5759 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5760 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 98941 | 88.00 |

| 5761 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
|---|---|---|---|---|---|---|---|
| 5762 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5763 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 5764 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5765 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5766 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5767 | Florida Spine | 0623976240101012 | 4/27/2018 | Bill | 7/6/2018 | 99203 | 500.00 |
| 5768 | Florida Spine | 0508866870101020 | 2/18/2016 | Bill | 7/6/2018 | 99213 | 350.00 |
| 5769 | Florida Spine | 0508866870101020 | 2/18/2016 | Bill | 7/6/2018 | 64493 | 3,600.00 |
| 5770 | Florida Spine | 0508866870101020 | 2/18/2016 | Bill | 7/6/2018 | 64494 | 1,800.00 |
| 5771 | Florida Spine | 0508866870101020 | 2/18/2016 | Bill | 7/6/2018 | 76000 | 800.00 |
| 5772 | Florida Spine | 0508866870101020 | 2/18/2016 | Bill | 7/6/2018 | J2001 | 35.00 |
| 5773 | Florida Spine | 0508866870101020 | 2/18/2016 | Bill | 7/6/2018 | J3490 | 25.00 |
| 5774 | Florida Spine | 0508866870101020 | 2/18/2016 | Bill | 7/6/2018 | J3301 | 35.00 |
| 5775 | Florida Spine | 0552723320101016 | 2/13/2017 | Bill | 7/6/2018 | 99213 | 350.00 |
| 5776 | Florida Spine | 0552723320101016 | 2/13/2017 | Bill | 7/6/2018 | 73030 | 150.00 |
| 5777 | Florida Spine | 0572833570101016 | 10/14/2016 | Bill | 7/6/2018 | 99024 | - |
| 5778 | Florida Spine | 0572833570101016 | 10/14/2016 | Bill | 7/6/2018 | 73560 | 325.00 |
| 5779 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5780 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5781 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5782 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5783 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5784 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5785 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5786 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5787 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5788 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5789 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5790 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5791 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5792 | Florida Spine | 0573048210101016 | 12/31/2017 | Bill | 7/6/2018 | 20553 | 300.00 |
| 5793 | Florida Spine | 0573048210101016 | 12/31/2017 | Bill | 7/6/2018 | 81025 | 25.00 |
| 5794 | Florida Spine | 0573048210101016 | 12/31/2017 | Bill | 7/6/2018 | J1020 | 35.00 |
| 5795 | Florida Spine | 0573048210101016 | 12/31/2017 | Bill | 7/6/2018 | J2001 | 35.00 |
| 5796 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5797 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5798 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5799 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5800 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5801 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5802 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5803 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5804 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5805 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5806 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5807 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5808 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5809 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5810 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5811 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/6/2018 | 97140 | 72.00 |

| 5812 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
|------|---------------|------------------|-----------|------|----------|-------|-------|
| 5813 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5814 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5815 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5816 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5817 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5818 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5819 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5820 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5821 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5822 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5823 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5824 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5825 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5826 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 5827 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5828 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5829 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5830 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5831 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5832 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5833 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5834 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5835 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5836 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5837 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5838 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5839 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5840 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5841 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5842 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/6/2018 | 98941 | 88.00 |
| 5843 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5844 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 5845 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5846 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5847 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5848 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5849 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5850 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5851 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5852 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5853 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5854 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5855 | Florida Spine | 0461076600101051 | 4/30/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5856 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5857 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5858 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5859 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5860 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5861 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5862 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/6/2018 | G0283 | 44.00 |

| 5863 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
|------|---------------|------------------|-----------|------|----------|-------|-------|
| 5864 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5865 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5866 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5867 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5868 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5869 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/6/2018 | 99213 | 350.00 |
| 5870 | Florida Spine | 0404848170101111 | 2/2/2018 | Bill | 7/6/2018 | 98941 | 88.00 |
| 5871 | Florida Spine | 040484817O101111 | 2/2/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5872 | Florida Spine | 0404848170101111 | 2/2/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 5873 | Florida Spine | 0404848170101111 | 2/2/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5874 | Florida Spine | 0404848170101111 | 2/2/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5875 | Florida Spine | 0404848170101111 | 2/2/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5876 | Florida Spine | 0404848170101111 | 2/2/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5877 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5878 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5879 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5880 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5881 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5882 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5883 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 7/6/2018 | 99213 | 350.00 |
| 5884 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 7/6/2018 | 62321 | 2,100.00 |
| 5885 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 7/6/2018 | 76000 | 800.00 |
| 5886 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 7/6/2018 | J2001 | 105.00 |
| 5887 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 7/6/2018 | J3301 | 70.00 |
| 5888 | Florida Spine | 0567887300101099 | 2/14/2018 | Bill | 7/6/2018 | 99213 | 350.00 |
| 5889 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5890 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5891 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5892 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5893 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5894 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5895 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/6/2018 | 99203 | 275.00 |
| 5896 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/6/2018 | A4556 | 22.00 |
| 5897 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5898 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5899 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5900 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5901 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5902 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5903 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5904 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5905 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5906 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5907 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5908 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5909 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5910 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5911 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5912 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5913 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97010 | 60.00 |

| 5914 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
|------|---------------|------------------|-----------|------|----------|-------|-------|
| 5915 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5916 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5917 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5918 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5919 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5920 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5921 | Florida Spine | 0408278360101083 | 3/4/2018  | Bill | 7/6/2018 | 99211 | 77.00 |
| 5922 | Florida Spine | 0408278360101083 | 3/4/2018  | Bill | 7/6/2018 | 97530 | 90.00 |
| 5923 | Florida Spine | 0408278360101083 | 3/4/2018  | Bill | 7/6/2018 | 97110 | 77.00 |
| 5924 | Florida Spine | 0408278360101083 | 3/4/2018  | Bill | 7/6/2018 | 97112 | 77.00 |
| 5925 | Florida Spine | 0408278360101083 | 3/4/2018  | Bill | 7/6/2018 | 97140 | 72.00 |
| 5926 | Florida Spine | 0408278360101083 | 3/4/2018  | Bill | 7/6/2018 | 97010 | 60.00 |
| 5927 | Florida Spine | 0408278360101083 | 3/4/2018  | Bill | 7/6/2018 | G0283 | 44.00 |
| 5928 | Florida Spine | 0611806660101016 | 5/4/2018  | Bill | 7/6/2018 | 99211 | 77.00 |
| 5929 | Florida Spine | 0611806660101016 | 5/4/2018  | Bill | 7/6/2018 | 97530 | 90.00 |
| 5930 | Florida Spine | 0611806660101016 | 5/4/2018  | Bill | 7/6/2018 | 97140 | 72.00 |
| 5931 | Florida Spine | 0611806660101016 | 5/4/2018  | Bill | 7/6/2018 | 97010 | 60.00 |
| 5932 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5933 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5934 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5935 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5936 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5937 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5938 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5939 | Florida Spine | 0534684080101096 | 2/9/2018  | Bill | 7/6/2018 | 99213 | 193.00 |
| 5940 | Florida Spine | 0543067990101035 | 6/9/2018  | Bill | 7/6/2018 | 99211 | 77.00 |
| 5941 | Florida Spine | 0543067990101035 | 6/9/2018  | Bill | 7/6/2018 | 97530 | 90.00 |
| 5942 | Florida Spine | 0543067990101035 | 6/9/2018  | Bill | 7/6/2018 | 97112 | 77.00 |
| 5943 | Florida Spine | 0543067990101035 | 6/9/2018  | Bill | 7/6/2018 | 97140 | 72.00 |
| 5944 | Florida Spine | 0543067990101035 | 6/9/2018  | Bill | 7/6/2018 | 97035 | 44.00 |
| 5945 | Florida Spine | 0543067990101035 | 6/9/2018  | Bill | 7/6/2018 | 97010 | 60.00 |
| 5946 | Florida Spine | 0543067990101035 | 6/9/2018  | Bill | 7/6/2018 | G0283 | 44.00 |
| 5947 | Florida Spine | 0411166400101046 | 6/3/2018  | Bill | 7/6/2018 | 99211 | 77.00 |
| 5948 | Florida Spine | 0411166400101046 | 6/3/2018  | Bill | 7/6/2018 | 97530 | 90.00 |
| 5949 | Florida Spine | 0411166400101046 | 6/3/2018  | Bill | 7/6/2018 | 97110 | 77.00 |
| 5950 | Florida Spine | 0411166400101046 | 6/3/2018  | Bill | 7/6/2018 | 97140 | 72.00 |
| 5951 | Florida Spine | 0411166400101046 | 6/3/2018  | Bill | 7/6/2018 | 97010 | 60.00 |
| 5952 | Florida Spine | 0411166400101046 | 6/3/2018  | Bill | 7/6/2018 | G0283 | 44.00 |
| 5953 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5954 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5955 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5956 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5957 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5958 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5959 | Florida Spine | 0007726840101078 | 5/9/2018  | Bill | 7/6/2018 | 99211 | 77.00 |
| 5960 | Florida Spine | 0007726840101078 | 5/9/2018  | Bill | 7/6/2018 | 97530 | 90.00 |
| 5961 | Florida Spine | 0007726840101078 | 5/9/2018  | Bill | 7/6/2018 | 97110 | 77.00 |
| 5962 | Florida Spine | 0007726840101078 | 5/9/2018  | Bill | 7/6/2018 | 97112 | 77.00 |
| 5963 | Florida Spine | 0007726840101078 | 5/9/2018  | Bill | 7/6/2018 | 97140 | 72.00 |
| 5964 | Florida Spine | 0007726840101078 | 5/9/2018  | Bill | 7/6/2018 | 97010 | 60.00 |

| 5965 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 5966 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5967 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5968 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5969 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5970 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5971 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5972 | Florida Spine | 0491121080101116 | 3/26/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5973 | Florida Spine | 049112180101116 | 3/26/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5974 | Florida Spine | 0491121080101116 | 3/26/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5975 | Florida Spine | 049112180101116 | 3/26/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5976 | Florida Spine | 0491121080101116 | 3/26/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5977 | Florida Spine | 049112180101116 | 3/26/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5978 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5979 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5980 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 5981 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5982 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5983 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5984 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 5985 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5986 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5987 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 5988 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5989 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5990 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5991 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5992 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5993 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 5994 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 5995 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 5996 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 5997 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 5998 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 5999 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6000 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6001 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6002 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6003 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6004 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6005 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6006 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6007 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6008 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6009 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6010 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6011 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6012 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 6013 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6014 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6015 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 7/6/2018 | G0283 | 44.00 |

| 6016 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
|------|---------------|------------------|-----------|------|----------|-------|-------|
| 6017 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6018 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6019 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6020 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6021 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6022 | Florida Spine | 0618298970101014 | 5/21/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6023 | Florida Spine | 0618298970101014 | 5/21/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6024 | Florida Spine | 0618298970101014 | 5/21/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6025 | Florida Spine | 0618298970101014 | 5/21/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 6026 | Florida Spine | 0618298970101014 | 5/21/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6027 | Florida Spine | 0618298970101014 | 5/21/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6028 | Florida Spine | 0618298970101014 | 5/21/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6029 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6030 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6031 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 6032 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6033 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6034 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6035 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6036 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6037 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6038 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 6039 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6040 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 6041 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6042 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6043 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6044 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6045 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6046 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6047 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6048 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6049 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6050 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6051 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6052 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6053 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 6054 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6055 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6056 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6057 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6058 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6059 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/6/2018 | 97012 | 55.00 |
| 6060 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6061 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6062 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6063 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6064 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6065 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 6066 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/6/2018 | 97140 | 72.00 |

| 6067 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
|------|---------------|------------------|-----------|------|----------|-------|-------|
| 6068 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6069 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6070 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6071 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6072 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6073 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6074 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6075 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6076 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 6077 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/6/2018 | 99203 | 275.00 |
| 6078 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6079 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6080 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6081 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6082 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 6083 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6084 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6085 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6086 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6087 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6088 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6089 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 6090 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6091 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6092 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6093 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6094 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6095 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6096 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6097 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6098 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6099 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6100 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6101 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6102 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 6103 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6104 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6105 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6106 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6107 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6108 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6109 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6110 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6111 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6112 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6113 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6114 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 6115 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6116 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6117 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/6/2018 | G0283 | 44.00 |

| 6118 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
|------|---------------|------------------|-----------|------|----------|-------|-------|
| 6119 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6120 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 6121 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6122 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6123 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6124 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6125 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 98941 | 88.00 |
| 6126 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6127 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 6128 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6129 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6130 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6131 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 6132 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6133 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6134 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6135 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 6136 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6137 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6138 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/6/2018 | 99203 | 500.00 |
| 6139 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6140 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6141 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6142 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 6143 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6144 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6145 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/6/2018 | 98941 | 88.00 |
| 6146 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6147 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6148 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6149 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 6150 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6151 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6152 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 98941 | 88.00 |
| 6153 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6154 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 6155 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 6156 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 6157 | Florida Spine | 0407290930101510 | 5/24/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6158 | Florida Spine | 0407290930101510 | 5/24/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6159 | Florida Spine | 0407290930101510 | 5/24/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6160 | Florida Spine | 0407290930101510 | 5/24/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 6161 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6162 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6163 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6164 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6165 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 6166 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6167 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6168 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/6/2018 | 99211 | 77.00 |

| 6169 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
|------|---------------|------------------|-----------|------|----------|-------|-------|
| 6170 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6171 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6172 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6173 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6174 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6175 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6176 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6177 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6178 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 6179 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6180 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6181 | Florida Spine | 0373265360101081 | 2/22/2018 | Bill | 7/6/2018 | 98941 | 88.00 |
| 6182 | Florida Spine | 0373265360101081 | 2/22/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 6183 | Florida Spine | 0373265360101081 | 2/22/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6184 | Florida Spine | 0373265360101081 | 2/22/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6185 | Florida Spine | 0373265360101081 | 2/22/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6186 | Florida Spine | 0373265360101081 | 2/22/2018 | Bill | 7/6/2018 | 99213 | 193.00 |
| 6187 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 98941 | 88.00 |
| 6188 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6189 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97530 | 55.00 |
| 6190 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6191 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 6192 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6193 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 6194 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6195 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6196 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 6197 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6198 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 6199 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6200 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6201 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6202 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6203 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6204 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6205 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6206 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6207 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6208 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6209 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6210 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 7/6/2018 | 98940 | 72.00 |
| 6211 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6212 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6213 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 6214 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 6215 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6216 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6217 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6218 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6219 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 7/6/2018 | 97112 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6220 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6221 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6222 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6223 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6224 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6225 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6226 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 6227 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6228 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6229 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6230 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6231 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6232 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6233 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 6234 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6235 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6236 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6237 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6238 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6239 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6240 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6241 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6242 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6243 | Florida Spine | 0491121080101116 | 3/26/2018 | Bill | 7/6/2018 | 99213 | 350.00 |
| 6244 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/6/2018 | 99203 | 500.00 |
| 6245 | Florida Spine | 0104290850101132 | 4/16/2018 | Bill | 7/6/2018 | 99213 | 350.00 |
| 6246 | Florida Spine | 0417249560101032 | 1/4/2018 | Bill | 7/6/2018 | 99213 | 350.00 |
| 6247 | Florida Spine | 0475984190101056 | 3/2/2017 | Bill | 7/6/2018 | 99213 | 350.00 |
| 6248 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6249 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6250 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6251 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6252 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6253 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6254 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6255 | Florida Spine | 0424330230101049 | 2/20/2018 | Bill | 7/6/2018 | 99213 | 350.00 |
| 6256 | Florida Spine | 0424330230101049 | 2/20/2018 | Bill | 7/6/2018 | 64490 | 3,000.00 |
| 6257 | Florida Spine | 0424330230101049 | 2/20/2018 | Bill | 7/6/2018 | 64491 | 1,700.00 |
| 6258 | Florida Spine | 0424330230101049 | 2/20/2018 | Bill | 7/6/2018 | 76000 | 800.00 |
| 6259 | Florida Spine | 0424330230101049 | 2/20/2018 | Bill | 7/6/2018 | J2001 | 35.00 |
| 6260 | Florida Spine | 0424330230101049 | 2/20/2018 | Bill | 7/6/2018 | J3301 | 35.00 |
| 6261 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 7/6/2018 | 99213 | 350.00 |
| 6262 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 99213 | 193.00 |
| 6263 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6264 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6265 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6266 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6267 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6268 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6269 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6270 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/6/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6271 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6272 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6273 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6274 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6275 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/6/2018 | 99212 | 105.00 |
| 6276 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6277 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6278 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6279 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6280 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6281 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6282 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6283 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6284 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6285 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 6286 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6287 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6288 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6289 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6290 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6291 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6292 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6293 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6294 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6295 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6296 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6297 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6298 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6299 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6300 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6301 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6302 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6303 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6304 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 7/6/2018 | 99213 | 193.00 |
| 6305 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6306 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6307 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6308 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6309 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6310 | Florida Spine | 0408278360101083 | 3/4/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6311 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/6/2018 | 99213 | 193.00 |
| 6312 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6313 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6314 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6315 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6316 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6317 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6318 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | 99213 | 193.00 |
| 6319 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6320 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6321 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | 97112 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6322 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6323 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6324 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6325 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/6/2018 | 98940 | 72.00 |
| 6326 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6327 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6328 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6329 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6330 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 6331 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6332 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6333 | Florida Spine | 0320593070101073 | 2/7/2018 | Bill | 7/6/2018 | 99213 | 193.00 |
| 6334 | Florida Spine | 0320593070101073 | 2/7/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6335 | Florida Spine | 0320593070101073 | 2/7/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6336 | Florida Spine | 0320593070101073 | 2/7/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6337 | Florida Spine | 0320593070101073 | 2/7/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6338 | Florida Spine | 0320593070101073 | 2/7/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6339 | Florida Spine | 0320593070101073 | 2/7/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6340 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6341 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6342 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6343 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6344 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6345 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6346 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6347 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6348 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6349 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6350 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6351 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6352 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 7/6/2018 | 99203 | 275.00 |
| 6353 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6354 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6355 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6356 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 7/6/2018 | A4556 | 22.00 |
| 6357 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6358 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6359 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6360 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6361 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6362 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6363 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6364 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6365 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6366 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6367 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6368 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6369 | Florida Spine | 0560564360101023 | 12/29/2017 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6370 | Florida Spine | 0560564360101023 | 12/29/2017 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6371 | Florida Spine | 0560564360101023 | 12/29/2017 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6372 | Florida Spine | 0560564360101023 | 12/29/2017 | Bill | 7/6/2018 | 97140 | 72.00 |

| 6373 | Florida Spine | 0560564360101023 | 12/29/2017 | Bill | 7/6/2018 | 97010 | 60.00 |
|------|---------------|------------------|------------|------|----------|-------|-------|
| 6374 | Florida Spine | 0560564360101023 | 12/29/2017 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6375 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6376 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6377 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6378 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6379 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6380 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6381 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6382 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6383 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6384 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6385 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6386 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 6387 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6388 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6389 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6390 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6391 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6392 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6393 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6394 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6395 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6396 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 6397 | Florida Spine | 0514350330101039 | 3/23/2018 | Bill | 7/6/2018 | 99203 | 500.00 |
| 6398 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6399 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6400 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 6401 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6402 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6403 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6404 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6405 | Florida Spine | 0618298970101014 | 5/21/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6406 | Florida Spine | 0618298970101014 | 5/21/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6407 | Florida Spine | 0618298970101014 | 5/21/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6408 | Florida Spine | 0618298970101014 | 5/21/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 6409 | Florida Spine | 0618298970101014 | 5/21/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6410 | Florida Spine | 0618298970101014 | 5/21/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6411 | Florida Spine | 0618298970101014 | 5/21/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6412 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6413 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6414 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6415 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6416 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6417 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6418 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6419 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6420 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6421 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 6422 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6423 | Florida Spine | 0063418100101151 | 3/16/2018 | Bill | 7/6/2018 | 99213 | 193.00 |

| 6424 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
|------|---------------|------------------|----------|------|----------|-------|-------|
| 6425 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6426 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6427 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6428 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 6429 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6430 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6431 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6432 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6433 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6434 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6435 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/6/2018 | 97039 | 44.00 |
| 6436 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6437 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6438 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6439 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6440 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 6441 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6442 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6443 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6444 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6445 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 6446 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6447 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6448 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6449 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6450 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6451 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6452 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6453 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6454 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6455 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 6456 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6457 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 7/6/2018 | 99213 | 193.00 |
| 6458 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6459 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6460 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6461 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6462 | Florida Spine | 0458859420101012 | 4/26/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6463 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 7/6/2018 | 99213 | 193.00 |
| 6464 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6465 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6466 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6467 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6468 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6469 | Florida Spine | 0350699740101105 | 2/7/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 6470 | Florida Spine | 0389823490101041 | 3/22/2018 | Bill | 7/6/2018 | 99213 | 193.00 |
| 6471 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6472 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6473 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6474 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/6/2018 | 97035 | 44.00 |

| 6475 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
|------|---------------|------------------|-----------|------|----------|-------|-------|
| 6476 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6477 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6478 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6479 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6480 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6481 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6482 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6483 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6484 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 6485 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 7/6/2018 | 98940 | 72.00 |
| 6486 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6487 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6488 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 6489 | Florida Spine | 0538240190101017 | 12/26/2017 | Bill | 7/6/2018 | 99213 | 193.00 |
| 6490 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6491 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6492 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6493 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6494 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 6495 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6496 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6497 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/6/2018 | 99212 | 77.00 |
| 6498 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6499 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6500 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6501 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6502 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6503 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6504 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6505 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6506 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 6507 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6508 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6509 | Florida Spine | 0537091110101012 | 3/15/2018 | Bill | 7/6/2018 | 99213 | 193.00 |
| 6510 | Florida Spine | 0537091110101012 | 3/15/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 6511 | Florida Spine | 0537091110101012 | 3/15/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6512 | Florida Spine | 0537091110101012 | 3/15/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6513 | Florida Spine | 0537091110101012 | 3/15/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6514 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6515 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6516 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6517 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6518 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6519 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6520 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6521 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6522 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6523 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/6/2018 | 97012 | 55.00 |
| 6524 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/6/2018 | 97112 | 77.00 |
| 6525 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/6/2018 | 97140 | 72.00 |

| 6526 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 6527 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6528 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/6/2018 | 99211 | 77.00 |
| 6529 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6530 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 6531 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6532 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/6/2018 | 97110 | 77.00 |
| 6533 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6534 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6535 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 98941 | 88.00 |
| 6536 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97530 | 90.00 |
| 6537 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97039 | 44.00 |
| 6538 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97140 | 72.00 |
| 6539 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97010 | 60.00 |
| 6540 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | G0283 | 44.00 |
| 6541 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/6/2018 | 97035 | 44.00 |
| 6542 | Florida Spine | 0526362170101017 | 10/20/2016 | Bill | 7/6/2018 | 99213 | 350.00 |
| 6543 | Florida Spine | 0284455490101014 | 12/23/2016 | Bill | 7/6/2018 | 99213 | 350.00 |
| 6544 | Florida Spine | 0367940940101060 | 2/19/2018 | Bill | 7/6/2018 | 99213 | 350.00 |
| 6545 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | 99213 | 350.00 |
| 6546 | Florida Spine | 0185311940101056 | 1/5/2018 | Bill | 7/14/2018 | 99203 | 500.00 |
| 6547 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/14/2018 | 99213 | 350.00 |
| 6548 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/14/2018 | 72141 | 1,950.00 |
| 6549 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/14/2018 | 72148 | 1,950.00 |
| 6550 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | 99213 | 350.00 |
| 6551 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | 62321 | 2,100.00 |
| 6552 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | J2001 | 105.00 |
| 6553 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | Q9965 | 25.00 |
| 6554 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | J3490 | 25.00 |
| 6555 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6556 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6557 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6558 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6559 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6560 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6561 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 99203 | 275.00 |
| 6562 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 6563 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6564 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6565 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | A4556 | 22.00 |
| 6566 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/14/2018 | 73721 | 1,750.00 |
| 6567 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/14/2018 | 72148 | 1,950.00 |
| 6568 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6569 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6570 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6571 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6572 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6573 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6574 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6575 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6576 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97112 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6577 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6578 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6579 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6580 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 6581 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/14/2018 | 72148 | 1,950.00 |
| 6582 | Florida Spine | 0518537300101025 | 5/7/2018 | Bill | 7/14/2018 | 99203 | 500.00 |
| 6583 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6584 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6585 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6586 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6587 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6588 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 6589 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 7/14/2018 | 72141 | 1,950.00 |
| 6590 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | 72148 | 1,950.00 |
| 6591 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | 73221 | 1,750.00 |
| 6592 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6593 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6594 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6595 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6596 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6597 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6598 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6599 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6600 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6601 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6602 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 6603 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6604 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6605 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6606 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6607 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6608 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6609 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6610 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 6611 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6612 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6613 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/14/2018 | 99203 | 500.00 |
| 6614 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6615 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6616 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6617 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6618 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 6619 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6620 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6621 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6622 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6623 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6624 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6625 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 6626 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6627 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6628 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6629 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6630 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6631 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/14/2018 | 97039 | 44.00 |
| 6632 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6633 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6634 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6635 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6636 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6637 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6638 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 6639 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6640 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6641 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6642 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6643 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6644 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6645 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 6646 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6647 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6648 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6649 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6650 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6651 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6652 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6653 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6654 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6655 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6656 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6657 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6658 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6659 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6660 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6661 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6662 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6663 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6664 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6665 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6666 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6667 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6668 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6669 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6670 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6671 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6672 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6673 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6674 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 6675 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6676 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6677 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6678 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/14/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6679 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6680 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6681 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6682 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6683 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6684 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6685 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6686 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6687 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6688 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6689 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6690 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6691 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6692 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6693 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6694 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 6695 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6696 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6697 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6698 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6699 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6700 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 6701 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 6702 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6703 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6704 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6705 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6706 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 6707 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 6708 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6709 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6710 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6711 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6712 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6713 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 6714 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6715 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6716 | Florida Spine | 0608791300101011 | 4/11/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6717 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/14/2018 | 99212 | 105.00 |
| 6718 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6719 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6720 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6721 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6722 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6723 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6724 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6725 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6726 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6727 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6728 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6729 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/14/2018 | 99212 | 105.00 |

| 6730 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
|------|---------------|------------------|-----------|------|-----------|-------|-------|
| 6731 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6732 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6733 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 6734 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 6735 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6736 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6737 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6738 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6739 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6740 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6741 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 6742 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6743 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6744 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/14/2018 | 98941 | 88.00 |
| 6745 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6746 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6747 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 6748 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6749 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6750 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6751 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6752 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6753 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6754 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6755 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6756 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6757 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6758 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6759 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6760 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6761 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6762 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6763 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 6764 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6765 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6766 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6767 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6768 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6769 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6770 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 6771 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6772 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6773 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6774 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6775 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6776 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6777 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 6778 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6779 | Florida Spine | 0137366970101045 | 5/17/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6780 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 7/14/2018 | 99211 | 77.00 |

| 6781 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
|------|---------------|------------------|-----------|------|-----------|-------|-------|
| 6782 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6783 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6784 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 6785 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6786 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6787 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6788 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6789 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6790 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6791 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 6792 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6793 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6794 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6795 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6796 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6797 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6798 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6799 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6800 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6801 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6802 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6803 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6804 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 6805 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6806 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6807 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/14/2018 | 99203 | 275.00 |
| 6808 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 6809 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6810 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6811 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/14/2018 | A4556 | 22.00 |
| 6812 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6813 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6814 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6815 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6816 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6817 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6818 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6819 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6820 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6821 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6822 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6823 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6824 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6825 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6826 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6827 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6828 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 6829 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6830 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 6831 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/14/2018 | 97010 | 60.00 |

| 6832 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
|------|---------------|------------------|-----------|------|-----------|-------|-------|
| 6833 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/14/2018 | 99212 | 105.00 |
| 6834 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6835 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6836 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6837 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6838 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6839 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6840 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6841 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6842 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6843 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6844 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6845 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6846 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6847 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6848 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6849 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6850 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6851 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6852 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6853 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6854 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6855 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6856 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6857 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6858 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6859 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 6860 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6861 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6862 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6863 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6864 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6865 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6866 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 6867 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6868 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6869 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 7/14/2018 | 98941 | 88.00 |
| 6870 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6871 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6872 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6873 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6874 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6875 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6876 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6877 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6878 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6879 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6880 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6881 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6882 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/14/2018 | 97530 | 90.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6883 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6884 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6885 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6886 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6887 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6888 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6889 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6890 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6891 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6892 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6893 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/14/2018 | 99212 | 105.00 |
| 6894 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6895 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6896 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6897 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6898 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6899 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6900 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6901 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6902 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6903 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6904 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6905 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6906 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6907 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6908 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6909 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6910 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6911 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6912 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/14/2018 | 99213 | 193.00 |
| 6913 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6914 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6915 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6916 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6917 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6918 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6919 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6920 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6921 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6922 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6923 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6924 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6925 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6926 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6927 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 6928 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6929 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6930 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6931 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 98941 | 88.00 |
| 6932 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6933 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97140 | 72.00 |

| 6934 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
|---|---|---|---|---|---|---|---|
| 6935 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 6936 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6937 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6938 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 6939 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6940 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6941 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6942 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6943 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 6944 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6945 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6946 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6947 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6948 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6949 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 6950 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6951 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6952 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6953 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/14/2018 | 99212 | 105.00 |
| 6954 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6955 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6956 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6957 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6958 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6959 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/14/2018 | 98941 | 88.00 |
| 6960 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6961 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6962 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 6963 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6964 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6965 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6966 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 98941 | 88.00 |
| 6967 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6968 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 6969 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6970 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 6971 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6972 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6973 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 98941 | 88.00 |
| 6974 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6975 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6976 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 6977 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 6978 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6979 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6980 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 98941 | 88.00 |
| 6981 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6982 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 6983 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6984 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 97035 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6985 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6986 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6987 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6988 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6989 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6990 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6991 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6992 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 6993 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 6994 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 6995 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 6996 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 6997 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 6998 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 6999 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7000 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7001 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7002 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7003 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7004 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7005 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7006 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7007 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7008 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7009 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7010 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7011 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 7012 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7013 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7014 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7015 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7016 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7017 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7018 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 7019 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7020 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7021 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7022 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 98941 | 88.00 |
| 7023 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7024 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 7025 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7026 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7027 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7028 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 98941 | 88.00 |
| 7029 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7030 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 7031 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7032 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7033 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7034 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 98941 | 88.00 |
| 7035 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7036 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 7037 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7038 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7039 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7040 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7041 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7042 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 7043 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7044 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7045 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7046 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7047 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7048 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7049 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7050 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7051 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7052 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7053 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7054 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 7/14/2018 | 72148 | 1,950.00 |
| 7055 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 7/14/2018 | 72141 | 1,950.00 |
| 7056 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7057 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7058 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7059 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7060 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 7061 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7062 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7063 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7064 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7065 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7066 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 7067 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7068 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7069 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7070 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/14/2018 | 72141 | 1,950.00 |
| 7071 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/14/2018 | 72148 | 1,950.00 |
| 7072 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7073 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7074 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7075 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7076 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7077 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7078 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7079 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7080 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7081 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7082 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7083 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7084 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7085 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7086 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/14/2018 | 99203 | 500.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7087 | Florida Spine | 0318749010101037 | 3/20/2018 | Bill | 7/14/2018 | 99203 | 500.00 |
| 7088 | Florida Spine | 0523659430101015 | 2/10/2018 | Bill | 7/14/2018 | 99213 | 350.00 |
| 7089 | Florida Spine | 0523659430101015 | 2/10/2018 | Bill | 7/14/2018 | 62321 | 2,100.00 |
| 7090 | Florida Spine | 0523659430101015 | 2/10/2018 | Bill | 7/14/2018 | J2001 | 105.00 |
| 7091 | Florida Spine | 0523659430101015 | 2/10/2018 | Bill | 7/14/2018 | O9965 | 25.00 |
| 7092 | Florida Spine | 0523659430101015 | 2/10/2018 | Bill | 7/14/2018 | J3490 | 25.00 |
| 7093 | Florida Spine | 0523659430101015 | 2/10/2018 | Bill | 7/14/2018 | J7624 | 35.00 |
| 7094 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/14/2018 | 99213 | 350.00 |
| 7095 | Florida Spine | 0619765970101011 | 2/6/2018 | Bill | 7/14/2018 | 99203 | 500.00 |
| 7096 | Florida Spine | 0614110990101011 | 2/23/2018 | Bill | 7/14/2018 | 99204 | 700.00 |
| 7097 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/14/2018 | 99213 | 350.00 |
| 7098 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7099 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7100 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7101 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7102 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7103 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7104 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7105 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7106 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7107 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7108 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7109 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7110 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7111 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7112 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7113 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7114 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7115 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/14/2018 | 97039 | 44.00 |
| 7116 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7117 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7118 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7119 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7120 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7121 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7122 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 7123 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7124 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7125 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7126 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7127 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7128 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7129 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7130 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7131 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7132 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7133 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7134 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7135 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7136 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7137 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | 97140 | 72.00 |

| 7138 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
|------|---------------|------------------|-----------|------|-----------|-------|-------|
| 7139 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7140 | Florida Spine | 0280850400101043 | 3/9/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7141 | Florida Spine | 028085400101043 | 3/9/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7142 | Florida Spine | 0280850400101043 | 3/9/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7143 | Florida Spine | 0280850400101043 | 3/9/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7144 | Florida Spine | 0280850400101043 | 3/9/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7145 | Florida Spine | 0280850400101043 | 3/9/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7146 | Florida Spine | 0280850400101043 | 3/9/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7147 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7148 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 7149 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7150 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7151 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7152 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7153 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7154 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7155 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7156 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7157 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7158 | Florida Spine | 0318749010101037 | 3/20/2018 | Bill | 7/14/2018 | 99203 | 500.00 |
| 7159 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7160 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7161 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7162 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7163 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7164 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7165 | Florida Spine | 0564903040101035 | 2/24/2018 | Bill | 7/14/2018 | 99213 | 350.00 |
| 7166 | Florida Spine | 0134432030101079 | 9/4/2017 | Bill | 7/14/2018 | 99213 | 350.00 |
| 7167 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/14/2018 | 99213 | 193.00 |
| 7168 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7169 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7170 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7171 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7172 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/14/2018 | A4556 | 22.00 |
| 7173 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7174 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7175 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7176 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7177 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7178 | Florida Spine | 0337895690101024 | 9/17/2017 | Bill | 7/14/2018 | 99203 | 500.00 |
| 7179 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/14/2018 | 98941 | 88.00 |
| 7180 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7181 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7182 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 7183 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7184 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7185 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7186 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7187 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7188 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/14/2018 | 97110 | 77.00 |

| 7189 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
|------|---------------|------------------|----------|------|-----------|-------|-------|
| 7190 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7191 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7192 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7193 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7194 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7195 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7196 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7197 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7198 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7199 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7200 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7201 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7202 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7203 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7204 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7205 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7206 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7207 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7208 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7209 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7210 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7211 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7212 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7213 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7214 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7215 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7216 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7217 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7218 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 7219 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7220 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7221 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7222 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7223 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7224 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7225 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7226 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7227 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7228 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7229 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7230 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7231 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7232 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7233 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7234 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7235 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7236 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7237 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7238 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7239 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/14/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7240 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7241 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7242 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7243 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7244 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7245 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7246 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7247 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7248 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7249 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7250 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7251 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7252 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7253 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7254 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7255 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7256 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7257 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7258 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7259 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7260 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7261 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7262 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7263 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7264 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7265 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7266 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7267 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 7268 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7269 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7270 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7271 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7272 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7273 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7274 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7275 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 7276 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7277 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7278 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/14/2018 | 98941 | 88.00 |
| 7279 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/14/2018 | 99212 | 105.00 |
| 7280 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7281 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7282 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7283 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7284 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7285 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7286 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7287 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7288 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7289 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7290 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/14/2018 | 97140 | 72.00 |

| 7291 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7292 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7293 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7294 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7295 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 7296 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7297 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7298 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7299 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7300 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7301 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7302 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7303 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7304 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7305 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7306 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7307 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7308 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7309 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 7310 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7311 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7312 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7313 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7314 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7315 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7316 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7317 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 7318 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7319 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7320 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7321 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7322 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7323 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7324 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7325 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7326 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7327 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7328 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7329 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7330 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7331 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 7332 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7333 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7334 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7335 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7336 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7337 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7338 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7339 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7340 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7341 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/14/2018 | 99211 | 77.00 |

| 7342 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
|------|---------------|------------------|-----------|------|-----------|-------|-------|
| 7343 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7344 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 7345 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7346 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7347 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7348 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/14/2018 | 72148 | 1,950.00 |
| 7349 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/14/2018 | 72141 | 1,950.00 |
| 7350 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7351 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7352 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7353 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7354 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7355 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7356 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7357 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7358 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7359 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7360 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7361 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7362 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7363 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7364 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7365 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7366 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7367 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7368 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7369 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7370 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7371 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7372 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7373 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 7374 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7375 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7376 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7377 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7378 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7379 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7380 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7381 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7382 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7383 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7384 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/14/2018 | 99212 | 105.00 |
| 7385 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7386 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7387 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 7388 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7389 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7390 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7391 | Florida Spine | 0561903760101028 | 2/10/2018 | Bill | 7/14/2018 | 99213 | 350.00 |
| 7392 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/14/2018 | 99203 | 500.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7393 | Florida Spine | 0325167580101017 | 2/15/2018 | Bill | 7/14/2018 | 99213 | 350.00 |
| 7394 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/14/2018 | 98940 | 72.00 |
| 7395 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7396 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/14/2018 | 98943 | 72.00 |
| 7397 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 7398 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7399 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7400 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/14/2018 | 99212 | 105.00 |
| 7401 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7402 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7403 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7404 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7405 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7406 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7407 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/14/2018 | 99212 | 105.00 |
| 7408 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7409 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7410 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7411 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7412 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7413 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7414 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7415 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7416 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7417 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7418 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7419 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7420 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7421 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7422 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7423 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7424 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/14/2018 | 97039 | 44.00 |
| 7425 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7426 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7427 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7428 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7429 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7430 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7431 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 7432 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7433 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7434 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7435 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7436 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7437 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7438 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7439 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7440 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7441 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7442 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7443 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/14/2018 | 99211 | 77.00 |

| 7444 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/14/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 7445 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7446 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/14/2018 | 97039 | 44.00 |
| 7447 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7448 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7449 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7450 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7451 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7452 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7453 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7454 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7455 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7456 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7457 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7458 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7459 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7460 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7461 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7462 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7463 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7464 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/14/2018 | 98941 | 88.00 |
| 7465 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7466 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7467 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7468 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 7469 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7470 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7471 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7472 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7473 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7474 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7475 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7476 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7477 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7478 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7479 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7480 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7481 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7482 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7483 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7484 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7485 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7486 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7487 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7488 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7489 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7490 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7491 | Florida Spine | 0367499930101051 | 3/17/2018 | Bill | 7/14/2018 | 99203 | 500.00 |
| 7492 | Florida Spine | 0619515500101019 | 3/29/2018 | Bill | 7/14/2018 | 99213 | 350.00 |
| 7493 | Florida Spine | 0619515500101019 | 3/29/2018 | Bill | 7/14/2018 | 64493 | 1,800.00 |
| 7494 | Florida Spine | 0619515500101019 | 3/29/2018 | Bill | 7/14/2018 | 64494 | 900.00 |

| 7495 | Florida Spine | 0619515500101019 | 3/29/2018 | Bill | 7/14/2018 | J2001 | 35.00 |
|------|---------------|------------------|-----------|------|-----------|-------|-------|
| 7496 | Florida Spine | 0619515500101019 | 3/29/2018 | Bill | 7/14/2018 | J1020 | 35.00 |
| 7497 | Florida Spine | 0619515500101019 | 3/29/2018 | Bill | 7/14/2018 | Q9965 | 25.00 |
| 7498 | Florida Spine | 0488408870101025 | 12/20/2017 | Bill | 7/14/2018 | 99213 | 350.00 |
| 7499 | Florida Spine | 0488408870101025 | 12/20/2017 | Bill | 7/14/2018 | 62323 | 2,000.00 |
| 7500 | Florida Spine | 0488408870101025 | 12/20/2017 | Bill | 7/14/2018 | J2001 | 105.00 |
| 7501 | Florida Spine | 0488408870101025 | 12/20/2017 | Bill | 7/14/2018 | J3490 | 25.00 |
| 7502 | Florida Spine | 0488408870101025 | 12/20/2017 | Bill | 7/14/2018 | J7624 | - |
| 7503 | Florida Spine | 042020116010123 | 5/18/2018 | Bill | 7/14/2018 | 99203 | 500.00 |
| 7504 | Florida Spine | 0557262880101137 | 1/10/2018 | Bill | 7/14/2018 | 99213 | 350.00 |
| 7505 | Florida Spine | 0596829530101049 | 3/27/2018 | Bill | 7/14/2018 | 99213 | 350.00 |
| 7506 | Florida Spine | 0596829530101049 | 3/27/2018 | Bill | 7/14/2018 | 62323 | 2,000.00 |
| 7507 | Florida Spine | 0596829530101049 | 3/27/2018 | Bill | 7/14/2018 | J2001 | 105.00 |
| 7508 | Florida Spine | 0596829530101049 | 3/27/2018 | Bill | 7/14/2018 | J3490 | 25.00 |
| 7509 | Florida Spine | 0596829530101049 | 3/27/2018 | Bill | 7/14/2018 | J7624 | 105.00 |
| 7510 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7511 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7512 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7513 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7514 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7515 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7516 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7517 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7518 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7519 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7520 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7521 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7522 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7523 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7524 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7525 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7526 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7527 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7528 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7529 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7530 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7531 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7532 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7533 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7534 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7535 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 7536 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7537 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7538 | Florida Spine | 0395752100101061 | 3/3/2018 | Bill | 7/14/2018 | 98940 | 72.00 |
| 7539 | Florida Spine | 0395752100101061 | 3/3/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7540 | Florida Spine | 0395752100101061 | 3/3/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7541 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7542 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7543 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7544 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7545 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/14/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7546 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7547 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7548 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7549 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7550 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7551 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 7552 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7553 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7554 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7555 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7556 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7557 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7558 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7559 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7560 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7561 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | 99213 | 350.00 |
| 7562 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | 64490 | 1,500.00 |
| 7563 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | 64491 | 850.00 |
| 7564 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | 76000 | 800.00 |
| 7565 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | J2001 | 35.00 |
| 7566 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | J3301 | 35.00 |
| 7567 | Florida Spine | 0531510160101016 | 2/10/2018 | Bill | 7/14/2018 | 99213 | 350.00 |
| 7568 | Florida Spine | 0585801350101014 | 3/29/2018 | Bill | 7/14/2018 | 99203 | 500.00 |
| 7569 | Florida Spine | 0294879090101322 | 2/1/2018 | Bill | 7/14/2018 | 99213 | 350.00 |
| 7570 | Florida Spine | 0294879090101322 | 2/1/2018 | Bill | 7/14/2018 | 62323 | 2,000.00 |
| 7571 | Florida Spine | 0294879090101322 | 2/1/2018 | Bill | 7/14/2018 | J2001 | 105.00 |
| 7572 | Florida Spine | 0294879090101322 | 2/1/2018 | Bill | 7/14/2018 | J1020 | 35.00 |
| 7573 | Florida Spine | 0294879090101322 | 2/1/2018 | Bill | 7/14/2018 | Q9965 | 25.00 |
| 7574 | Florida Spine | 0294879090101322 | 2/1/2018 | Bill | 7/14/2018 | 82950 | 25.00 |
| 7575 | Florida Spine | 0586999870101024 | 12/26/2017 | Bill | 7/14/2018 | 99213 | 350.00 |
| 7576 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 7/14/2018 | 99213 | 350.00 |
| 7577 | Florida Spine | 0313014690101038 | 12/12/2017 | Bill | 7/14/2018 | 99213 | 350.00 |
| 7578 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7579 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7580 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7581 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7582 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7583 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7584 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 7585 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7586 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7587 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7588 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7589 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7590 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7591 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7592 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7593 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 7594 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7595 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7596 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/14/2018 | 97010 | 60.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7597 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7598 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7599 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7600 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7601 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7602 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 7603 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7604 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7605 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7606 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7607 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7608 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7609 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7610 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7611 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7612 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7613 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7614 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7615 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7616 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7617 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7618 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7619 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7620 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7621 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7622 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7623 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7624 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7625 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7626 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7627 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7628 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7629 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 7630 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7631 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7632 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7633 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 7/14/2018 | 97012 | 55.00 |
| 7634 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7635 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7636 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7637 | Florida Spine | 0213880420101030 | 1/31/2018 | Bill | 7/14/2018 | 99213 | 350.00 |
| 7638 | Florida Spine | 0572435560101012 | 2/11/2018 | Bill | 7/14/2018 | 99213 | 350.00 |
| 7639 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7640 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7641 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7642 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7643 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7644 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7645 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7646 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7647 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/14/2018 | 97112 | 77.00 |

| 7648 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
|------|---------------|------------------|-----------|------|-----------|-------|-------|
| 7649 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7650 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7651 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7652 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7653 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7654 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7655 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7656 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7657 | Florida Spine | 0582674410101024 | 11/14/2017 | Bill | 7/14/2018 | 99213 | 350.00 |
| 7658 | Florida Spine | 0582674410101024 | 11/14/2017 | Bill | 7/14/2018 | 62323 | 2,000.00 |
| 7659 | Florida Spine | 0582674410101024 | 11/14/2017 | Bill | 7/14/2018 | J2001 | 105.00 |
| 7660 | Florida Spine | 0582674410101024 | 11/14/2017 | Bill | 7/14/2018 | J3490 | 25.00 |
| 7661 | Florida Spine | 0582674410101024 | 11/14/2017 | Bill | 7/14/2018 | J7624 | 35.01 |
| 7662 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7663 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7664 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7665 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7666 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7667 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7668 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 98941 | 88.00 |
| 7669 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7670 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7671 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 7672 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7673 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7674 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7675 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 7676 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7677 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7678 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7679 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7680 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7681 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7682 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7683 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7684 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7685 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7686 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7687 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7688 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/14/2018 | 99212 | 105.00 |
| 7689 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7690 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7691 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7692 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7693 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7694 | Florida Spine | 0417921970101071 | 6/1/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7695 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7696 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7697 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7698 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7699 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 7700 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7701 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7702 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7703 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7704 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7705 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7706 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7707 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7708 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7709 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 7/14/2018 | 98941 | 88.00 |
| 7710 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 7/14/2018 | 99212 | 105.00 |
| 7711 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7712 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 7713 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7714 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7715 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7716 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7717 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/14/2018 | 98941 | 88.00 |
| 7718 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7719 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7720 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 7721 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7722 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7723 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7724 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 7725 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7726 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7727 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7728 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 7729 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7730 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7731 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7732 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7733 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7734 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7735 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7736 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7737 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 98941 | 88.00 |
| 7738 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7739 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 7740 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7741 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7742 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7743 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 7744 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 98941 | 88.00 |
| 7745 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7746 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 7747 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7748 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 7749 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97035 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7750 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7751 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7752 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7753 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7754 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7755 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7756 | Florida Spine | 062026519010101013 | 4/14/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7757 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7758 | Florida Spine | 062026519010101013 | 4/14/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7759 | Florida Spine | 0505444750101081 | 3/29/2018 | Bill | 7/14/2018 | 99213 | 350.00 |
| 7760 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 98941 | 88.00 |
| 7761 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7762 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7763 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 98943 | 72.00 |
| 7764 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7765 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7766 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7767 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7768 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7769 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 7770 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7771 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7772 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7773 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 98941 | 88.00 |
| 7774 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7775 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 7776 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7777 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7778 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7779 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7780 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7781 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7782 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7783 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7784 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7785 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7786 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7787 | Florida Spine | 0574998490101020 | 11/27/2017 | Bill | 7/14/2018 | 99213 | 350.00 |
| 7788 | Florida Spine | 0436141720101035 | 1/31/2018 | Bill | 7/14/2018 | 99213 | 350.00 |
| 7789 | Florida Spine | 0561094730101015 | 7/5/2017 | Bill | 7/14/2018 | 99213 | 350.00 |
| 7790 | Florida Spine | 0561094730101015 | 7/5/2017 | Bill | 7/14/2018 | 62321 | 2,100.00 |
| 7791 | Florida Spine | 0561094730101015 | 7/5/2017 | Bill | 7/14/2018 | J2001 | 105.00 |
| 7792 | Florida Spine | 0561094730101015 | 7/5/2017 | Bill | 7/14/2018 | J1020 | 35.00 |
| 7793 | Florida Spine | 0561094730101015 | 7/5/2017 | Bill | 7/14/2018 | Q9965 | 25.00 |
| 7794 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7795 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7796 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 7797 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7798 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7799 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7800 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/14/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7801 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7802 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7803 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7804 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7805 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7806 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7807 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7808 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7809 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7810 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7811 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7812 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7813 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7814 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7815 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7816 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7817 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 7818 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7819 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7820 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7821 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7822 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7823 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7824 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7825 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7826 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7827 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 98941 | 88.00 |
| 7828 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 98943 | 72.00 |
| 7829 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7830 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 98941 | 88.00 |
| 7831 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 7832 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 98943 | 72.00 |
| 7833 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7834 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7835 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 98941 | 88.00 |
| 7836 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 7837 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 98943 | 72.00 |
| 7838 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7839 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7840 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7841 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7842 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7843 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7844 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7845 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7846 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7847 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7848 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7849 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7850 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7851 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/14/2018 | G0283 | 44.00 |

| 7852 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/14/2018 | 99212 | 105.00 |
|------|---------------|------------------|-----------|------|-----------|-------|--------|
| 7853 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7854 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 7855 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7856 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7857 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7858 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7859 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7860 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7861 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7862 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7863 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7864 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7865 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7866 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7867 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7868 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7869 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7870 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7871 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7872 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7873 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7874 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7875 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 7876 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7877 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7878 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7879 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7880 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7881 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7882 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7883 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7884 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7885 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7886 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/14/2018 | 99203 | 275.00 |
| 7887 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7888 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7889 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/14/2018 | A4556 | 22.00 |
| 7890 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7891 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 7892 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7893 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7894 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7895 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7896 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7897 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7898 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7899 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7900 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7901 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7902 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/14/2018 | 99211 | 77.00 |

| 7903 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
|------|---------------|------------------|----------|------|-----------|-------|-------|
| 7904 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7905 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7906 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7907 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7908 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7909 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7910 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7911 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7912 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 7913 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7914 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7915 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7916 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7917 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7918 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7919 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7920 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7921 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7922 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7923 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7924 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7925 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7926 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7927 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7928 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7929 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7930 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7931 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7932 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7933 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7934 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7935 | Florida Spine | 028085040101043 | 3/9/2018 | Bill | 7/14/2018 | 99213 | 193.00 |
| 7936 | Florida Spine | 028085040101043 | 3/9/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7937 | Florida Spine | 028085040101043 | 3/9/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7938 | Florida Spine | 028085040101043 | 3/9/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7939 | Florida Spine | 028085040101043 | 3/9/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7940 | Florida Spine | 028085040101043 | 3/9/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7941 | Florida Spine | 028085040101043 | 3/9/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7942 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7943 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7944 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7945 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7946 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 7947 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7948 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7949 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7950 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 7951 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7952 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7953 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 7/14/2018 | G0283 | 44.00 |

| 7954 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
|------|---------------|------------------|----------|------|-----------|-------|-------|
| 7955 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7956 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7957 | Florida Spine | 056617252010026 | 6/4/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 7958 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7959 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7960 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7961 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7962 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7963 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7964 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7965 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7966 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7967 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7968 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7969 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7970 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7971 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7972 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7973 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7974 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7975 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7976 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7977 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7978 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7979 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 7980 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7981 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7982 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7983 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7984 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7985 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7986 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/14/2018 | 97039 | 44.00 |
| 7987 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7988 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7989 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7990 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 7991 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7992 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 7993 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 7994 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 7995 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 7996 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 7997 | Florida Spine | 0404848170101111 | 2/2/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 7998 | Florida Spine | 0404848170101111 | 2/2/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 7999 | Florida Spine | 0404848170101111 | 2/2/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8000 | Florida Spine | 0404848170101111 | 2/2/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 8001 | Florida Spine | 0404848170101111 | 2/2/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8002 | Florida Spine | 0404848170101111 | 2/2/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8003 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8004 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | 97530 | 90.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8005 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | 97112 | | 77.00 |
| 8006 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | 97140 | | 72.00 |
| 8007 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | 97010 | | 60.00 |
| 8008 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | G0283 | | 44.00 |
| 8009 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | 97110 | | 77.00 |
| 8010 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 7/14/2018 | 99211 | | 77.00 |
| 8011 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 7/14/2018 | 97530 | | 90.00 |
| 8012 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 7/14/2018 | 97110 | | 77.00 |
| 8013 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 7/14/2018 | 97140 | | 72.00 |
| 8014 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 7/14/2018 | 97010 | | 60.00 |
| 8015 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 7/14/2018 | G0283 | | 44.00 |
| 8016 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/14/2018 | 99211 | | 77.00 |
| 8017 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/14/2018 | 97530 | | 90.00 |
| 8018 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/14/2018 | 97112 | | 77.00 |
| 8019 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/14/2018 | 97140 | | 72.00 |
| 8020 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/14/2018 | 97035 | | 44.00 |
| 8021 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/14/2018 | 97010 | | 60.00 |
| 8022 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/14/2018 | G0283 | | 44.00 |
| 8023 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/14/2018 | 99211 | | 77.00 |
| 8024 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/14/2018 | 97530 | | 90.00 |
| 8025 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/14/2018 | 97112 | | 77.00 |
| 8026 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/14/2018 | 97140 | | 72.00 |
| 8027 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/14/2018 | 97035 | | 44.00 |
| 8028 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/14/2018 | 97010 | | 60.00 |
| 8029 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/14/2018 | G0283 | | 44.00 |
| 8030 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/14/2018 | 99211 | | 77.00 |
| 8031 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/14/2018 | 97530 | | 90.00 |
| 8032 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/14/2018 | 97010 | | 60.00 |
| 8033 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/14/2018 | 97140 | | 72.00 |
| 8034 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 7/14/2018 | 99211 | | 77.00 |
| 8035 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 7/14/2018 | 97530 | | 90.00 |
| 8036 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 7/14/2018 | 97112 | | 77.00 |
| 8037 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 7/14/2018 | 97140 | | 72.00 |
| 8038 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 7/14/2018 | 97035 | | 44.00 |
| 8039 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 7/14/2018 | 97010 | | 60.00 |
| 8040 | Florida Spine | 0492272400101028 | 5/5/2018 | Bill | 7/14/2018 | G0283 | | 44.00 |
| 8041 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/14/2018 | 99211 | | 77.00 |
| 8042 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/14/2018 | 97530 | | 90.00 |
| 8043 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/14/2018 | 97110 | | 77.00 |
| 8044 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/14/2018 | 97112 | | 77.00 |
| 8045 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/14/2018 | 97140 | | 72.00 |
| 8046 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/14/2018 | 97010 | | 60.00 |
| 8047 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/14/2018 | 99211 | | 77.00 |
| 8048 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/14/2018 | 97530 | | 90.00 |
| 8049 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/14/2018 | 97112 | | 77.00 |
| 8050 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/14/2018 | 97140 | | 72.00 |
| 8051 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/14/2018 | 97012 | | 55.00 |
| 8052 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/14/2018 | 97010 | | 60.00 |
| 8053 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/14/2018 | G0283 | | 44.00 |
| 8054 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/14/2018 | 99211 | | 77.00 |
| 8055 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/14/2018 | 97530 | | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8056 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8057 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8058 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/14/2018 | 99203 | 500.00 |
| 8059 | Florida Spine | 0589417090101028 | 3/6/2018 | Bill | 7/14/2018 | 99213 | 350.00 |
| 8060 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8061 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8062 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 8063 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8064 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8065 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8066 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8067 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8068 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8069 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8070 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8071 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8072 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8073 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8074 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8075 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8076 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8077 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8078 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8079 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8080 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8081 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8082 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 8083 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8084 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8085 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8086 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8087 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 8088 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8089 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8090 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8091 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8092 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8093 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8094 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 8095 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8096 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8097 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8098 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8099 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 8100 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8101 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 8102 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8103 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8104 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8105 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8106 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/14/2018 | 97112 | 77.00 |

| 8107 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
|------|---------------|------------------|-----------|------|-----------|-------|-------|
| 8108 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8109 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8110 | Florida Spine | 0491121080101116 | 3/26/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8111 | Florida Spine | 0491121080101116 | 3/26/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8112 | Florida Spine | 0491121080101116 | 3/26/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8113 | Florida Spine | 0491121080101116 | 3/26/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8114 | Florida Spine | 0491121080101116 | 3/26/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8115 | Florida Spine | 0491121080101116 | 3/26/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8116 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8117 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8118 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8119 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 8120 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8121 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8122 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8123 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8124 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8125 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 8126 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8127 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8128 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8129 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8130 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8131 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8132 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 8133 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8134 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8135 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8136 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8137 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8138 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8139 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8140 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8141 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8142 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8143 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8144 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8145 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8146 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8147 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8148 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8149 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8150 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 8151 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8152 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 8153 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8154 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8155 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8156 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8157 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/14/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8158 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 8159 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8160 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8161 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8162 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8163 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8164 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8165 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 8166 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8167 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8168 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8169 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8170 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8171 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8172 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 8173 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8174 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8175 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8176 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8177 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8178 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 8179 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8180 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8181 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8182 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8183 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8184 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 8185 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 8186 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8187 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8188 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8189 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8190 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8191 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 8192 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8193 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 8194 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8195 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8196 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/14/2018 | 99213 | 350.00 |
| 8197 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/14/2018 | 0232T | 10,000.00 |
| 8198 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/14/2018 | 99203 | 500.00 |
| 8199 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/14/2018 | 73221 | 1,750.00 |
| 8200 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/14/2018 | 72148 | 1,950.00 |
| 8201 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8202 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8203 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8204 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 8205 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8206 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8207 | Florida Spine | 0504485160101022 | 6/17/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8208 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 98941 | 88.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8209 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 8210 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8211 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8212 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 8213 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8214 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8215 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 98941 | 88.00 |
| 8216 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8217 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 8218 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8219 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 8220 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8221 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8222 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 98941 | 88.00 |
| 8223 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8224 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 8225 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8226 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 8227 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8228 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8229 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8230 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8231 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8232 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8233 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8234 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8235 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8236 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8237 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8238 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 8239 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8240 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8241 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8242 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8243 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8244 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8245 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8246 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8247 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8248 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8249 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8250 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8251 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 8252 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8253 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8254 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8255 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8256 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8257 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8258 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 8259 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8260 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8261 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8262 | Florida Spine | 0491121080101116 | 3/26/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8263 | Florida Spine | 0491121080101116 | 3/26/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8264 | Florida Spine | 0491121080101116 | 3/26/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8265 | Florida Spine | 0491121080101116 | 3/26/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8266 | Florida Spine | 0491121080101116 | 3/26/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8267 | Florida Spine | 0491121080101116 | 3/26/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8268 | Florida Spine | 0413037760101066 | 11/13/2017 | Bill | 7/14/2018 | 99204 | 700.00 |
| 8269 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8270 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8271 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 8272 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8273 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8274 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8275 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 8276 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8277 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8278 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8279 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 8280 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8281 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8282 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8283 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8284 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8285 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8286 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/14/2018 | 97039 | 44.00 |
| 8287 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8288 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8289 | Florida Spine | 0181690880101109 | 10/29/2017 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8290 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8291 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8292 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8293 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 8294 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8295 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8296 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8297 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8298 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8299 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8300 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 8301 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8302 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 8303 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8304 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8305 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8306 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 8307 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8308 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8309 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8310 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/14/2018 | 98940 | 72.00 |

| 8311 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
|---|---|---|---|---|---|---|---|
| 8312 | Florida Spine | 0591339030101015 | 5/17/2018 | Bill | 7/14/2018 | 99213 | 193.00 |
| 8313 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8314 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8315 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8316 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 8317 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8318 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8319 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 8320 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/14/2018 | 99213 | 193.00 |
| 8321 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8322 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8323 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/14/2018 | 97012 | 55.00 |
| 8324 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8325 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8326 | Florida Spine | 0493755600101060 | 11/1/2017 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8327 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8328 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8329 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8330 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 8331 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8332 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8333 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8334 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8335 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8336 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 8337 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8338 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8339 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8340 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8341 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8342 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8343 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8344 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 8345 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8346 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8347 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8348 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8349 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8350 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8351 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8352 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8353 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8354 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8355 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 8356 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8357 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8358 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8359 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8360 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 8361 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/14/2018 | 99211 | 77.00 |

| 8362 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 8363 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8364 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 8365 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8366 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8367 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8368 | Florida Spine | 0597827070101022 | 3/3/2018 | Bill | 7/14/2018 | 99213 | 193.00 |
| 8369 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | 99212 | 105.00 |
| 8370 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8371 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8372 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 8373 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8374 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8375 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8376 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8377 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 8378 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/14/2018 | 99213 | 350.00 |
| 8379 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8380 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8381 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 8382 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8383 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8384 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8385 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8386 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8387 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8388 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8389 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 8390 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8391 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8392 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8393 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8394 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8395 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 8396 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8397 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8398 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8399 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 7/14/2018 | 98940 | 72.00 |
| 8400 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 8401 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8402 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8403 | Florida Spine | 0607249010101012 | 5/29/2018 | Bill | 7/14/2018 | 99203 | 500.00 |
| 8404 | Florida Spine | 0390703180101070 | 3/6/2018 | Bill | 7/14/2018 | 99213 | 350.00 |
| 8405 | Florida Spine | 0529427450101040 | 5/22/2018 | Bill | 7/14/2018 | 99203 | 500.00 |
| 8406 | Florida Spine | 0385649370101056 | 2/7/2018 | Bill | 7/14/2018 | 99203 | 500.00 |
| 8407 | Florida Spine | 0555300470101018 | 10/29/2017 | Bill | 7/14/2018 | 99203 | 500.00 |
| 8408 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8409 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8410 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 8411 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8412 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/14/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8413 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8414 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8415 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8416 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8417 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8418 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8419 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8420 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 8421 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/14/2018 | 98940 | 72.00 |
| 8422 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8423 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 8424 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8425 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8426 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8427 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8428 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8429 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8430 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8431 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8432 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8433 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8434 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8435 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 8436 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8437 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8438 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8439 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 7/14/2018 | 98941 | 88.00 |
| 8440 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8441 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8442 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8443 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8444 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8445 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 8446 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/14/2018 | 99212 | 105.00 |
| 8447 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8448 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8449 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8450 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8451 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8452 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8453 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8454 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 8455 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8456 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8457 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8458 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8459 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8460 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8461 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8462 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8463 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/14/2018 | G0283 | 44.00 |

| 8464 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
|------|---------------|------------------|-----------|------|-----------|-------|-------|
| 8465 | Florida Spine | 0147794230101083 | 1/23/2017 | Bill | 7/14/2018 | 99213 | 350.00 |
| 8466 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 8467 | Florida Spine | 017585180010 1037 | 6/17/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8468 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8469 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 8470 | Florida Spine | 017585180010 1037 | 6/17/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 8471 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8472 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8473 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8474 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8475 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8476 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8477 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8478 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8479 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8480 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 8481 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 8482 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8483 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8484 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/14/2018 | 98941 | 88.00 |
| 8485 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8486 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 8487 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 8488 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8489 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 8490 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/14/2018 | 99212 | 105.00 |
| 8491 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8492 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8493 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 8494 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8495 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8496 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8497 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8498 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8499 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 8500 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8501 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8502 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8503 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/14/2018 | 98941 | 88.00 |
| 8504 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8505 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 8506 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 8507 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8508 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8509 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8510 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 98941 | 88.00 |
| 8511 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8512 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 8513 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8514 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97035 | 44.00 |

| 8515 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 8516 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 98941 | 88.00 |
| 8517 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8518 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 8519 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8520 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 8521 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8522 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8523 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8524 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8525 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 8526 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8527 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 8528 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8529 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8530 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 98941 | 88.00 |
| 8531 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8532 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 8533 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 98943 | 72.00 |
| 8534 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8535 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8536 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 97035 | 44.00 |
| 8537 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 98941 | 88.00 |
| 8538 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8539 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 97012 | 55.00 |
| 8540 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8541 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 8542 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8543 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8544 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/14/2018 | 97039 | 44.00 |
| 8545 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8546 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8547 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8548 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 8549 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8550 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8551 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8552 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | 99212 | 105.00 |
| 8553 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8554 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | 97112 | 77.00 |
| 8555 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8556 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8557 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | 97010 | 60.00 |
| 8558 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/14/2018 | G0283 | 44.00 |
| 8559 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/14/2018 | 99211 | 77.00 |
| 8560 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8561 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/14/2018 | 97110 | 77.00 |
| 8562 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/14/2018 | 97140 | 72.00 |
| 8563 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/14/2018 | 98941 | 88.00 |
| 8564 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/14/2018 | 97530 | 90.00 |
| 8565 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/14/2018 | 97140 | 72.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8566 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/14/2018 | 97039 | | 44.00 |
| 8567 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/14/2018 | 97035 | | 44.00 |
| 8568 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/14/2018 | 97010 | | 60.00 |
| 8569 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/14/2018 | G0283 | | 44.00 |
| 8570 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 7/14/2018 | 99203 | | 275.00 |
| 8571 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/14/2018 | 99211 | | 77.00 |
| 8572 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/14/2018 | 97530 | | 90.00 |
| 8573 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/14/2018 | 97112 | | 77.00 |
| 8574 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/14/2018 | 97140 | | 72.00 |
| 8575 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/14/2018 | 97010 | | 60.00 |
| 8576 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/14/2018 | G0283 | | 44.00 |
| 8577 | Florida Spine | 0171169790101071 | 5/22/2018 | Bill | 7/14/2018 | 99203 | | 500.00 |
| 8578 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 7/14/2018 | 99203 | | 500.00 |
| 8579 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 99211 | | 77.00 |
| 8580 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 97530 | | 90.00 |
| 8581 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 97110 | | 77.00 |
| 8582 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 97112 | | 77.00 |
| 8583 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 97140 | | 72.00 |
| 8584 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 97010 | | 60.00 |
| 8585 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | G0283 | | 44.00 |
| 8586 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 99211 | | 77.00 |
| 8587 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 97530 | | 90.00 |
| 8588 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 97110 | | 77.00 |
| 8589 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 97112 | | 77.00 |
| 8590 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 97140 | | 72.00 |
| 8591 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 97010 | | 60.00 |
| 8592 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | G0283 | | 44.00 |
| 8593 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 99211 | | 77.00 |
| 8594 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 97530 | | 90.00 |
| 8595 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 97110 | | 77.00 |
| 8596 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 97112 | | 77.00 |
| 8597 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 97140 | | 72.00 |
| 8598 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 97010 | | 60.00 |
| 8599 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | G0283 | | 44.00 |
| 8600 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 99211 | | 77.00 |
| 8601 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 97530 | | 90.00 |
| 8602 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 97110 | | 77.00 |
| 8603 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 97112 | | 77.00 |
| 8604 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 97140 | | 72.00 |
| 8605 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 97010 | | 60.00 |
| 8606 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | G0283 | | 44.00 |
| 8607 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 99211 | | 77.00 |
| 8608 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 97530 | | 90.00 |
| 8609 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 97110 | | 77.00 |
| 8610 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 97112 | | 77.00 |
| 8611 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 97140 | | 72.00 |
| 8612 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 97010 | | 60.00 |
| 8613 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 99211 | | 77.00 |
| 8614 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 97530 | | 90.00 |
| 8615 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 97110 | | 77.00 |
| 8616 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 97112 | | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8617 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8618 | Florida Spine | 0525010720101059 | 4/5/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8619 | Florida Spine | 0387302900101075 | 6/25/2018 | Bill | 7/20/2018 | 99203 | 275.00 |
| 8620 | Florida Spine | 0387302900101075 | 6/25/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8621 | Florida Spine | 0387302900101075 | 6/25/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 8622 | Florida Spine | 0387302900101075 | 6/25/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8623 | Florida Spine | 0387302900101075 | 6/25/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 8624 | Florida Spine | 0387302900101075 | 6/25/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8625 | Florida Spine | 0387302900101075 | 6/25/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8626 | Florida Spine | 0387302900101075 | 6/25/2018 | Bill | 7/20/2018 | A4556 | 22.00 |
| 8627 | Florida Spine | 0387302900101075 | 6/25/2018 | Bill | 7/20/2018 | 98941 | 88.00 |
| 8628 | Florida Spine | 0387302900101075 | 6/25/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8629 | Florida Spine | 0387302900101075 | 6/25/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 8630 | Florida Spine | 0387302900101075 | 6/25/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8631 | Florida Spine | 0387302900101075 | 6/25/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 8632 | Florida Spine | 0387302900101075 | 6/25/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8633 | Florida Spine | 0387302900101075 | 6/25/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8634 | Florida Spine | 0505444750101099 | 3/29/2018 | Bill | 7/20/2018 | 99213 | 350.00 |
| 8635 | Florida Spine | 0372969140101029 | 3/16/2018 | Bill | 7/20/2018 | 99213 | 350.00 |
| 8636 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/20/2018 | 99213 | 350.00 |
| 8637 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 7/20/2018 | 72141 | 1,950.00 |
| 8638 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 7/20/2018 | 73221 | 1,750.00 |
| 8639 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 99202 | 193.00 |
| 8640 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 99202 | 193.00 |
| 8641 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8642 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8643 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8644 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 8645 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8646 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8647 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | A4556 | 22.00 |
| 8648 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8649 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8650 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8651 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8652 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/20/2018 | 72141 | 1,950.00 |
| 8653 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/20/2018 | 72148 | 1,950.00 |
| 8654 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8655 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 8656 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 8657 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8658 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8659 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8660 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/20/2018 | 99203 | 275.00 |
| 8661 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8662 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8663 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8664 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/20/2018 | A4556 | 22.00 |
| 8665 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8666 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8667 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/20/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8668 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8669 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8670 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8671 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8672 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 8673 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/20/2018 | 97122 | 77.00 |
| 8674 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8675 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8676 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8677 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8678 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 8679 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 8680 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8681 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8682 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8683 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8684 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8685 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 8686 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 8687 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8688 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8689 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8690 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8691 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 8692 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 8693 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8694 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8695 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8696 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8697 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8698 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 8699 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8700 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8701 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8702 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8703 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 8704 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 8705 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8706 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8707 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8708 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 98941 | 88.00 |
| 8709 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8710 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 8711 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8712 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 8713 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8714 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8715 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 98940 | 72.00 |
| 8716 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8717 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 8718 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97140 | 72.00 |

| 8719 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
|------|---------------|------------------|-----------|------|-----------|-------|-------|
| 8720 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8721 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 98941 | 88.00 |
| 8722 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 98941 | 88.00 |
| 8723 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8724 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8725 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 8726 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8727 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8728 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 8729 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 98940 | 72.00 |
| 8730 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8731 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 8732 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8733 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 8734 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8735 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8736 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 98941 | 88.00 |
| 8737 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8738 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 8739 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8740 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 8741 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8742 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8743 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8744 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 8745 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8746 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 8747 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8748 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8749 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8750 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8751 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 8752 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 8753 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8754 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8755 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8756 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8757 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8758 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 8759 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 8760 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8761 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8762 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8763 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/20/2018 | 98940 | 72.00 |
| 8764 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8765 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/20/2018 | 98943 | 72.00 |
| 8766 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 8767 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8768 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 8769 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/20/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8770 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8771 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8772 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8773 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 8774 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8775 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 8776 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8777 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8778 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8779 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8780 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 8781 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8782 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8783 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8784 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 99203 | 275.00 |
| 8785 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8786 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8787 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8788 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | A4556 | 22.00 |
| 8789 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 7/20/2018 | 99213 | 193.00 |
| 8790 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 8791 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 8792 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8793 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8794 | Florida Spine | 0473108530101020 | 3/7/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8795 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8796 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8797 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 8798 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8799 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 8800 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8801 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8802 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/20/2018 | 99213 | 350.00 |
| 8803 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8804 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8805 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 8806 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 8807 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8808 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8809 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8810 | Florida Spine | 0475945360101093 | 5/7/2018 | Bill | 7/20/2018 | 99203 | 500.00 |
| 8811 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8812 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8813 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 8814 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 8815 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8816 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8817 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8818 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8819 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8820 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/20/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8821 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 8822 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8823 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8824 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8825 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/20/2018 | 99213 | 350.00 |
| 8826 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 99203 | 275.00 |
| 8827 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8828 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8829 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8830 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | A4556 | 22.00 |
| 8831 | Florida Spine | 0213880420101030 | 1/31/2018 | Bill | 7/20/2018 | 99213 | 350.00 |
| 8832 | Florida Spine | 0213880420101030 | 1/31/2018 | Bill | 7/20/2018 | 62323 | 2,000.00 |
| 8833 | Florida Spine | 0213880420101030 | 1/31/2018 | Bill | 7/20/2018 | J2001 | 105.00 |
| 8834 | Florida Spine | 0213880420101030 | 1/31/2018 | Bill | 7/20/2018 | J1020 | 35.00 |
| 8835 | Florida Spine | 0213880420101030 | 1/31/2018 | Bill | 7/20/2018 | 81025 | 25.00 |
| 8836 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/20/2018 | 99213 | 350.00 |
| 8837 | Florida Spine | 0385649370101056 | 2/7/2018 | Bill | 7/20/2018 | 99213 | 350.00 |
| 8838 | Florida Spine | 0385649370101056 | 2/7/2018 | Bill | 7/20/2018 | J2001 | 210.00 |
| 8839 | Florida Spine | 0385649370101056 | 2/7/2018 | Bill | 7/20/2018 | J1020 | 35.00 |
| 8840 | Florida Spine | 0385649370101056 | 2/7/2018 | Bill | 7/20/2018 | 20553 | 300.00 |
| 8841 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/20/2018 | 98941 | 88.00 |
| 8842 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8843 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8844 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 8845 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 8846 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8847 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8848 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/20/2018 | 99203 | 500.00 |
| 8849 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/20/2018 | 99203 | 500.00 |
| 8850 | Florida Spine | 0428744690101014 | 6/21/2018 | Bill | 7/20/2018 | 99203 | 500.00 |
| 8851 | Florida Spine | 0475945360101093 | 5/7/2018 | Bill | 7/20/2018 | 99203 | 500.00 |
| 8852 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/20/2018 | 99203 | 500.00 |
| 8853 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/20/2018 | 99213 | 350.00 |
| 8854 | Florida Spine | 0470540830101014 | 6/28/2018 | Bill | 7/20/2018 | 99203 | 500.00 |
| 8855 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 7/20/2018 | 99214 | 400.00 |
| 8856 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8857 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8858 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 8859 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 8860 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8861 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8862 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8863 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8864 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8865 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 8866 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 8867 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8868 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8869 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8870 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8871 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/20/2018 | 97110 | 77.00 |

| 8872 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
|------|---------------|------------------|-----------|------|-----------|-------|-------|
| 8873 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8874 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8875 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8876 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8877 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8878 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 8879 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8880 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 8881 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8882 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8883 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8884 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8885 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 8886 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 8887 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8888 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8889 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8890 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8891 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8892 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 8893 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8894 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 8895 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8896 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8897 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8898 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8899 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 8900 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 8901 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8902 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8903 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8904 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8905 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8906 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 8907 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 8908 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8909 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8910 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8911 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8912 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8913 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 8914 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8915 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8916 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8917 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8918 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8919 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 8920 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8921 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 8922 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/20/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8923 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8924 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8925 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 8926 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 8927 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8928 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8929 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8930 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8931 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8932 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 8933 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 8934 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8935 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8936 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8937 | Florida Spine | 0566431130101010 | 1/19/2018 | Bill | 7/20/2018 | 99203 | 500.00 |
| 8938 | Florida Spine | 0138603880101023 | 7/3/2018 | Bill | 7/20/2018 | 99203 | 500.00 |
| 8939 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 98941 | 88.00 |
| 8940 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8941 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 8942 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 8943 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8944 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8945 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8946 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 98941 | 88.00 |
| 8947 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8948 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 8949 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8950 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 8951 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8952 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8953 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8954 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8955 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 8956 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8957 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8958 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8959 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8960 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8961 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 8962 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 8963 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8964 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8965 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8966 | Florida Spine | 0584708700101031 | 6/20/2018 | Bill | 7/20/2018 | 99203 | 275.00 |
| 8967 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 98940 | 72.00 |
| 8968 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8969 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 8970 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8971 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 8972 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8973 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/20/2018 | 99211 | 77.00 |

| 8974 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8975 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 8976 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 8977 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8978 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8979 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8980 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8981 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 8982 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 8983 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8984 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8985 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8986 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8987 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8988 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 8989 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8990 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 8991 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8992 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8993 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 8994 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 8995 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 8996 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 8997 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 8998 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 8999 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9000 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9001 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9002 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9003 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9004 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9005 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9006 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9007 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9008 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9009 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9010 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9011 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9012 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9013 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9014 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9015 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9016 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9017 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9018 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9019 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9020 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9021 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9022 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9023 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9024 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/20/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9025 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9026 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9027 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9028 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9029 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9030 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9031 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9032 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9033 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9034 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9035 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9036 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9037 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9038 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9039 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9040 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9041 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9042 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9043 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9044 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9045 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9046 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9047 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9048 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9049 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9050 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9051 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9052 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9053 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9054 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9055 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9056 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9057 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9058 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9059 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9060 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9061 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9062 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9063 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9064 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9065 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9066 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9067 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9068 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 9069 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9070 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9071 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9072 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9073 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9074 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9075 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/20/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9076 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/20/2018 | 99203 | 275.00 |
| 9077 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9078 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9079 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9080 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/20/2018 | A4556 | 22.00 |
| 9081 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9082 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9083 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9084 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9085 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9086 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9087 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9088 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/20/2018 | 99212 | 105.00 |
| 9089 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9090 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9091 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9092 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9093 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9094 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9095 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9096 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9097 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9098 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9099 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9100 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/20/2018 | 99203 | 275.00 |
| 9101 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9102 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9103 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/20/2018 | A4556 | 22.00 |
| 9104 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/20/2018 | 72148 | 1,950.00 |
| 9105 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9106 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9107 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9108 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9109 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9110 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9111 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9112 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9113 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9114 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9115 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9116 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/20/2018 | 72141 | 1,950.00 |
| 9117 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/20/2018 | 72148 | 1,950.00 |
| 9118 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9119 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9120 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9121 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9122 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9123 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9124 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9125 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9126 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/20/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9127 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9128 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9129 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9130 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 98940 | 72.00 |
| 9131 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9132 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 9133 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9134 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9135 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9136 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 9137 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 98940 | 72.00 |
| 9138 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9139 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9140 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9141 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9142 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9143 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9144 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/20/2018 | 98941 | 88.00 |
| 9145 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9146 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9147 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 9148 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9149 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9150 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9151 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9152 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9153 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9154 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9155 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9156 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9157 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9158 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9159 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9160 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9161 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9162 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9163 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9164 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9165 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9166 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9167 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 9168 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9169 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9170 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9171 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9172 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9173 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9174 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9175 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9176 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9177 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/20/2018 | G0283 | 44.00 |

| 9178 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
|------|---------------|------------------|-----------|------|-----------|-------|-------|
| 9179 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9180 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 9181 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9182 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9183 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9184 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9185 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9186 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9187 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 9188 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9189 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9190 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9191 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9192 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9193 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9194 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9195 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9196 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9197 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9198 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9199 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9200 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9201 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9202 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9203 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9204 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9205 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9206 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9207 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9208 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9209 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9210 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 9211 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9212 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9213 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9214 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9215 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9216 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9217 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/20/2018 | 98941 | 88.00 |
| 9218 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9219 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9220 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 9221 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9222 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9223 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9224 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 7/20/2018 | 99203 | 500.00 |
| 9225 | Florida Spine | 0347844540101188 | 4/3/2018 | Bill | 7/20/2018 | 99213 | 350.00 |
| 9226 | Florida Spine | 0347844540101188 | 4/3/2018 | Bill | 7/20/2018 | 64490 | 1,500.00 |
| 9227 | Florida Spine | 0347844540101188 | 4/3/2018 | Bill | 7/20/2018 | 64491 | 850.00 |
| 9228 | Florida Spine | 0347844540101188 | 4/3/2018 | Bill | 7/20/2018 | J2001 | 35.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9229 | Florida Spine | 0347844540101188 | 4/3/2018 | Bill | 7/20/2018 | J3301 | 35.00 |
| 9230 | Florida Spine | 0347844540101188 | 4/3/2018 | Bill | 7/20/2018 | 76000 | 800.00 |
| 9231 | Florida Spine | 0386327960101062 | 5/18/2018 | Bill | 7/20/2018 | 99204 | 700.00 |
| 9232 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 7/20/2018 | 98941 | 88.00 |
| 9233 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9234 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9235 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9236 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9237 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9238 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9239 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9240 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9241 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9242 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9243 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9244 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9245 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9246 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9247 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9248 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9249 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 9250 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9251 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9252 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9253 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9254 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9255 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9256 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9257 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9258 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9259 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9260 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9261 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9262 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9263 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9264 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9265 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9266 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9267 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9268 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9269 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9270 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9271 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9272 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9273 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9274 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9275 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9276 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9277 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9278 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9279 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/20/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9280 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9281 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9282 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9283 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9284 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9285 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9286 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9287 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9288 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9289 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9290 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9291 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9292 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9293 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/20/2018 | 97039 | 44.00 |
| 9294 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9295 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9296 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9297 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9298 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9299 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9300 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9301 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9302 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/20/2018 | 98941 | 88.00 |
| 9303 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9304 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9305 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 9306 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9307 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9308 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9309 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/20/2018 | 99213 | 350.00 |
| 9310 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/20/2018 | 62323 | 2,000.00 |
| 9311 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/20/2018 | J2001 | 105.00 |
| 9312 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/20/2018 | J3301 | 70.00 |
| 9313 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9314 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9315 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9316 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9317 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9318 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9319 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 98941 | 88.00 |
| 9320 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9321 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9322 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 9323 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9324 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9325 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9326 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 98941 | 88.00 |
| 9327 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9328 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 9329 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9330 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 97035 | 44.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9331 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9332 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/20/2018 | 99203 | 275.00 |
| 9333 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/20/2018 | A4556 | 22.00 |
| 9334 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9335 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9336 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9337 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 9338 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9339 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9340 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9341 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 98940 | 72.00 |
| 9342 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9343 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9344 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9345 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9346 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9347 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9348 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9349 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9350 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9351 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9352 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9353 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9354 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9355 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9356 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9357 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9358 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9359 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9360 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9361 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9362 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9363 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9364 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9365 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9366 | Florida Spine | 0607249010101012 | 5/29/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9367 | Florida Spine | 0607249010101012 | 5/29/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9368 | Florida Spine | 0607249010101012 | 5/29/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9369 | Florida Spine | 0607249010101012 | 5/29/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9370 | Florida Spine | 0607249010101012 | 5/29/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9371 | Florida Spine | 0607249010101012 | 5/29/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9372 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9373 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9374 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9375 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9376 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9377 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9378 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9379 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9380 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9381 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/20/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9382 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9383 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9384 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9385 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9386 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9387 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9388 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9389 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9390 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9391 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9392 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9393 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9394 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9395 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9396 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9397 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 9398 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9399 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9400 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9401 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9402 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9403 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9404 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9405 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9406 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9407 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9408 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9409 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9410 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9411 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9412 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9413 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9414 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9415 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9416 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9417 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9418 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9419 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9420 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9421 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9422 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9423 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9424 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9425 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9426 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9427 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9428 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9429 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9430 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9431 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9432 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/20/2018 | 97010 | 60.00 |

| 9433 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
|------|---------------|------------------|-----------|------|-----------|-------|-------|
| 9434 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/20/2018 | 99213 | 193.00 |
| 9435 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9436 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9437 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9438 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9439 | Florida Spine | 0482551130101065 | 3/23/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9440 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9441 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9442 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 9443 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9444 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9445 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9446 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9447 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9448 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9449 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9450 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9451 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9452 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9453 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9454 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9455 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9456 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9457 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9458 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9459 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9460 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9461 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9462 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 9463 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9464 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9465 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9466 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9467 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9468 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9469 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9470 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9471 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 9472 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9473 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9474 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9475 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9476 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9477 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9478 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9479 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9480 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9481 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9482 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9483 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/20/2018 | 97112 | 77.00 |

| 9484 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 9485 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9486 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9487 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9488 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9489 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9490 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9491 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9492 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9493 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 9494 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9495 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9496 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9497 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9498 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9499 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9500 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/20/2018 | 98940 | 72.00 |
| 9501 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9502 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9503 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9504 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9505 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9506 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9507 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9508 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9509 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 9510 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9511 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9512 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9513 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 98940 | 72.00 |
| 9514 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9515 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9516 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9517 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9518 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9519 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9520 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9521 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9522 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9523 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9524 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9525 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9526 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9527 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9528 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9529 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9530 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9531 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 9532 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9533 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9534 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/20/2018 | 98940 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9535 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9536 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9537 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 9538 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9539 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9540 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9541 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9542 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9543 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9544 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9545 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9546 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9547 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9548 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9549 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9550 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 9551 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9552 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9553 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9554 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9555 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/20/2018 | 99213 | 193.00 |
| 9556 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 9557 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9558 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9559 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9560 | Florida Spine | 0523520820101033 | 4/9/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9561 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9562 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9563 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9564 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9565 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9566 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9567 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 9568 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9569 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9570 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9571 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 9572 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9573 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9574 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9575 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9576 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9577 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9578 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9579 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 9580 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9581 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9582 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9583 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9584 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9585 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 7/20/2018 | 97110 | 77.00 |

| 9586 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
|---|---|---|---|---|---|---|---|
| 9587 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9588 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9589 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9590 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9591 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 9592 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9593 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9594 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9595 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9596 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9597 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 9598 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9599 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9600 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9601 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/20/2018 | 99213 | 350.00 |
| 9602 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/20/2018 | 99203 | 500.00 |
| 9603 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/20/2018 | 99203 | 500.00 |
| 9604 | Florida Spine | 0083565260101052 | 6/10/2018 | Bill | 7/20/2018 | 99203 | 500.00 |
| 9605 | Florida Spine | 0555900970101036 | 12/29/2017 | Bill | 7/20/2018 | 99203 | 500.00 |
| 9606 | Florida Spine | 0555900970101036 | 12/29/2017 | Bill | 7/20/2018 | 20610 | 300.00 |
| 9607 | Florida Spine | 0555900970101036 | 12/29/2017 | Bill | 7/20/2018 | J2001 | 35.00 |
| 9608 | Florida Spine | 0555900970101036 | 12/29/2017 | Bill | 7/20/2018 | J3301 | 35.00 |
| 9609 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/20/2018 | 99213 | 350.00 |
| 9610 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/20/2018 | 99203 | 500.00 |
| 9611 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/20/2018 | 99213 | 350.00 |
| 9612 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/20/2018 | 62323 | 2,000.00 |
| 9613 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/20/2018 | J1020 | 35.00 |
| 9614 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/20/2018 | J2001 | 105.00 |
| 9615 | Florida Spine | 0358366760101025 | 12/26/2017 | Bill | 7/20/2018 | 99213 | 350.00 |
| 9616 | Florida Spine | 0358366760101025 | 12/26/2017 | Bill | 7/20/2018 | 64633 | 2,500.00 |
| 9617 | Florida Spine | 0358366760101025 | 12/26/2017 | Bill | 7/20/2018 | 64634 | 1,250.00 |
| 9618 | Florida Spine | 0358366760101025 | 12/26/2017 | Bill | 7/20/2018 | 76000 | 800.00 |
| 9619 | Florida Spine | 0358366760101025 | 12/26/2017 | Bill | 7/20/2018 | J2001 | 35.00 |
| 9620 | Florida Spine | 0358366760101025 | 12/26/2017 | Bill | 7/20/2018 | J3301 | 70.00 |
| 9621 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/20/2018 | 99203 | 500.00 |
| 9622 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9623 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9624 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9625 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9626 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 9627 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9628 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9629 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9630 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9631 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9632 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9633 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9634 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9635 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9636 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/20/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9637 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9638 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9639 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9640 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9641 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9642 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9643 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9644 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9645 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9646 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9647 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9648 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9649 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9650 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9651 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9652 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9653 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/20/2018 | 99212 | 105.00 |
| 9654 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9655 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9656 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9657 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9658 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9659 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9660 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9661 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9662 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9663 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9664 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9665 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9666 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9667 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9668 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9669 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9670 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9671 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9672 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9673 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9674 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9675 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9676 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9677 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9678 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9679 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9680 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9681 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9682 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9683 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9684 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9685 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9686 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9687 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/20/2018 | 97530 | 90.00 |

| 9688 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
|------|---------------|------------------|-----------|------|-----------|-------|-------|
| 9689 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9690 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9691 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9692 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9693 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9694 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9695 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9696 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9697 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9698 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9699 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9700 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9701 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9702 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9703 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9704 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9705 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9706 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/20/2018 | 97012 | 55.00 |
| 9707 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/20/2018 | 99203 | 500.00 |
| 9708 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 98941 | 88.00 |
| 9709 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9710 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9711 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 9712 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9713 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9714 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9715 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 98941 | 88.00 |
| 9716 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9717 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 9718 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9719 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9720 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9721 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 9722 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9723 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9724 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9725 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9726 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9727 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9728 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 7/20/2018 | A4556 | 22.00 |
| 9729 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/20/2018 | 99203 | 275.00 |
| 9730 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9731 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9732 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/20/2018 | A4556 | 22.00 |
| 9733 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9734 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9735 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9736 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9737 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9738 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/20/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9739 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9740 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/20/2018 | A4556 | 22.00 |
| 9741 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9742 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9743 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9744 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9745 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 9746 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9747 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9748 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9749 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9750 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9751 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9752 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9753 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9754 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 98940 | 72.00 |
| 9755 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9756 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9757 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9758 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9759 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9760 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9761 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9762 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9763 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9764 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9765 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9766 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9767 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9768 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9769 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9770 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9771 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9772 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9773 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/20/2018 | 99213 | 193.00 |
| 9774 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9775 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 9776 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9777 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9778 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9779 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9780 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9781 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9782 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9783 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9784 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9785 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9786 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9787 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 7/20/2018 | 99212 | 105.00 |
| 9788 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9789 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 7/20/2018 | 97110 | 77.00 |

| 9790 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
|------|---------------|------------------|-----------|------|-----------|-------|-------|
| 9791 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9792 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9793 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9794 | Florida Spine | 061180666010101016 | 5/4/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9795 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9796 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9797 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9798 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9799 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9800 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9801 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9802 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9803 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9804 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9805 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9806 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9807 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9808 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9809 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9810 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9811 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9812 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9813 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9814 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9815 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9816 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 9817 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9818 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9819 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/20/2018 | 99212 | 105.00 |
| 9820 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9821 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9822 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9823 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9824 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9825 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9826 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9827 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9828 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9829 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9830 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9831 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9832 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9833 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9834 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9835 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9836 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9837 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9838 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9839 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9840 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/20/2018 | 97112 | 77.00 |

| 9841 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 9842 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9843 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9844 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9845 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9846 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9847 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9848 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9849 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9850 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9851 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9852 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9853 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/20/2018 | 99213 | 193.00 |
| 9854 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9855 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9856 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9857 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 9858 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9859 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9860 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9861 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9862 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9863 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9864 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9865 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9866 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9867 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9868 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9869 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9870 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9871 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9872 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9873 | Florida Spine | 0491121080101116 | 3/26/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9874 | Florida Spine | 0491121080101116 | 3/26/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9875 | Florida Spine | 0491121080101116 | 3/26/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9876 | Florida Spine | 0491121080101116 | 3/26/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 9877 | Florida Spine | 0491121080101116 | 3/26/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9878 | Florida Spine | 0491121080101116 | 3/26/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9879 | Florida Spine | 0491121080101116 | 3/26/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9880 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9881 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9882 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9883 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9884 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 9885 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9886 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9887 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9888 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9889 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9890 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9891 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/20/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9892 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9893 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9894 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9895 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9896 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9897 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9898 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9899 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9900 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9901 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9902 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9903 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9904 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9905 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9906 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9907 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9908 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9909 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9910 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9911 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9912 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 7/20/2018 | 98941 | 88.00 |
| 9913 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 7/20/2018 | 99203 | 275.00 |
| 9914 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 9915 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9916 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9917 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9918 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9919 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9920 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9921 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9922 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9923 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9924 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9925 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9926 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9927 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9928 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9929 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9930 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9931 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9932 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9933 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9934 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9935 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9936 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9937 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9938 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 7/20/2018 | 99203 | 275.00 |
| 9939 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9940 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9941 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9942 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 7/20/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9943 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9944 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 9945 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/20/2018 | 98940 | 72.00 |
| 9946 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9947 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9948 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9949 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9950 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9951 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 98941 | 88.00 |
| 9952 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9953 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 9954 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9955 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9956 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9957 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9958 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 98940 | 72.00 |
| 9959 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9960 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9961 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9962 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9963 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9964 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9965 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 98941 | 88.00 |
| 9966 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9967 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9968 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9969 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9970 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9971 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 9972 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 9973 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 98940 | 72.00 |
| 9974 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9975 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 9976 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9977 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 9978 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9979 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9980 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 9981 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9982 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9983 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9984 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9985 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 98941 | 88.00 |
| 9986 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9987 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 9988 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9989 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 9990 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9991 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/20/2018 | 98941 | 88.00 |
| 9992 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 9993 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/20/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9994 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 9995 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 9996 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 9997 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 9998 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 9999 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 10000 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10001 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 10002 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 10003 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10004 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 10005 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/20/2018 | 98941 | 88.00 |
| 10006 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 10007 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 10008 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 10009 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10010 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10011 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 10012 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 10013 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10014 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 10015 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10016 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 10017 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10018 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 10019 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 10020 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10021 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 10022 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10023 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10024 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 10025 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 10026 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 10027 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10028 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 10029 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10030 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10031 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 10032 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 10033 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 10034 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10035 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 10036 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 10037 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10038 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10039 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 10040 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 10041 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10042 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 10043 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 10044 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/20/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10045 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10046 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 10047 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 10048 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10049 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 10050 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 10051 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10052 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10053 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 10054 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 10055 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 10056 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10057 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 10058 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 10059 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10060 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10061 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 10062 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/20/2018 | 98941 | 88.00 |
| 10063 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10064 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10065 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 10066 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 10067 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10068 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 10069 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/20/2018 | 99213 | 350.00 |
| 10070 | Florida Spine | 0569922670101011 | 2/20/2018 | Bill | 7/20/2018 | 99213 | 350.00 |
| 10071 | Florida Spine | 0518537300101025 | 5/7/2018 | Bill | 7/20/2018 | 99213 | 350.00 |
| 10072 | Florida Spine | 0518537300101025 | 5/7/2018 | Bill | 7/20/2018 | 62321 | 2,100.00 |
| 10073 | Florida Spine | 0518537300101025 | 5/7/2018 | Bill | 7/20/2018 | J2001 | 105.00 |
| 10074 | Florida Spine | 0518537300101025 | 5/7/2018 | Bill | 7/20/2018 | J3301 | 70.00 |
| 10075 | Florida Spine | 0614110990101011 | 2/23/2018 | Bill | 7/20/2018 | 99213 | 350.00 |
| 10076 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/20/2018 | 99213 | 350.00 |
| 10077 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/20/2018 | 62321 | 2,100.00 |
| 10078 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/20/2018 | J2001 | 35.00 |
| 10079 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/20/2018 | J3301 | 70.00 |
| 10080 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/20/2018 | A9579 | 35.00 |
| 10081 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 99203 | 500.00 |
| 10082 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/20/2018 | 98941 | 88.00 |
| 10083 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10084 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/20/2018 | 97012 | 55.00 |
| 10085 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10086 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10087 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 10088 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 10089 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 10090 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 10091 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10092 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10093 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 10094 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 7/20/2018 | 99211 | 77.00 |
| 10095 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 7/20/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10096 | Florida Spine | 017071751010143 | 6/25/2017 | Bill | 7/20/2018 | 97110 | 77.00 |
| 10097 | Florida Spine | 017071751010143 | 6/25/2017 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10098 | Florida Spine | 017071751010143 | 6/25/2017 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10099 | Florida Spine | 017071751010143 | 6/25/2017 | Bill | 7/20/2018 | G0283 | 44.00 |
| 10100 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 10101 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10102 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 10103 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10104 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10105 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 10106 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 10107 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10108 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 10109 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10110 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10111 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 10112 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 10113 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 10114 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10115 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 10116 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10117 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 10118 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10119 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 10120 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/20/2018 | 99213 | 193.00 |
| 10121 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10122 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10123 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10124 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 10125 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 10126 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10127 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 10128 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10129 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 10130 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10131 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 10132 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 10133 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10134 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 10135 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10136 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 10137 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10138 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 10139 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/20/2018 | 98941 | 88.00 |
| 10140 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/20/2018 | 98943 | 72.00 |
| 10141 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/20/2018 | 98941 | 88.00 |
| 10142 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/20/2018 | 98943 | 72.00 |
| 10143 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/20/2018 | 99203 | 500.00 |
| 10144 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/20/2018 | 99203 | 500.00 |
| 10145 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/20/2018 | 99203 | 500.00 |
| 10146 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 7/20/2018 | 99211 | 77.00 |

| 10147 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10148 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10149 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 10150 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10151 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 10152 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 10153 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 10154 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10155 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/20/2018 | 97039 | 44.00 |
| 10156 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10157 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 10158 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10159 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 10160 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 10161 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10162 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 10163 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 10164 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10165 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10166 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 10167 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 10168 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 10169 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10170 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 10171 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10172 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 10173 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10174 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 98940 | 72.00 |
| 10175 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10176 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 10177 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10178 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10179 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 10180 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/20/2018 | 99212 | 105.00 |
| 10181 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10182 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 10183 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10184 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10185 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 10186 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 10187 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10188 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 10189 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10190 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10191 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 10192 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 10193 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10194 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 10195 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 10196 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10197 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/20/2018 | 97010 | 60.00 |

| 10198 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
|-------|---------------|------------------|----------|------|-----------|-------|-------|
| 10199 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 10200 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10201 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 10202 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 10203 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10204 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10205 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 10206 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10207 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10208 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 10209 | Florida Spine | 0607249010101012 | 5/29/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 10210 | Florida Spine | 0607249010101012 | 5/29/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10211 | Florida Spine | 0607249010101012 | 5/29/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 10212 | Florida Spine | 0607249010101012 | 5/29/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10213 | Florida Spine | 0607249010101012 | 5/29/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 10214 | Florida Spine | 0607249010101012 | 5/29/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 10215 | Florida Spine | 0607249010101012 | 5/29/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10216 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 10217 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10218 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 10219 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10220 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 10221 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10222 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 10223 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 10224 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10225 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 10226 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10227 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/20/2018 | 97035 | 44.00 |
| 10228 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10229 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 10230 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 10231 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10232 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10233 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10234 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 10235 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 10236 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10237 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 10238 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 10239 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10240 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10241 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 10242 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 10243 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10244 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10245 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10246 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 10247 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 10248 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/20/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10249 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 10250 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10251 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10252 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 10253 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/20/2018 | 99211 | 77.00 |
| 10254 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10255 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/20/2018 | 97112 | 77.00 |
| 10256 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 10257 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10258 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/20/2018 | G0283 | 44.00 |
| 10259 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10260 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 7/20/2018 | 99212 | 105.00 |
| 10261 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10262 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 7/20/2018 | 97112 | 77.00 |
| 10263 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 7/20/2018 | 97140 | 72.00 |
| 10264 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 7/20/2018 | 97010 | 60.00 |
| 10265 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 7/20/2018 | G0283 | 44.00 |
| 10266 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 7/20/2018 | A4556 | 22.00 |
| 10267 | Florida Spine | 0395752100101061 | 3/3/2018 | Bill | 7/20/2018 | 98940 | 72.00 |
| 10268 | Florida Spine | 0395752100101061 | 3/3/2018 | Bill | 7/20/2018 | 97530 | 90.00 |
| 10269 | Florida Spine | 0395752100101061 | 3/3/2018 | Bill | 7/20/2018 | 97110 | 77.00 |
| 10270 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/20/2018 | 99203 | 275.00 |
| 10271 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10272 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10273 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/28/2018 | 97110 | 77.00 |
| 10274 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/28/2018 | 97112 | 77.00 |
| 10275 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10276 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10277 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10278 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10279 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10280 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10281 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/28/2018 | 97112 | 77.00 |
| 10282 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10283 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/28/2018 | 97035 | 44.00 |
| 10284 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10285 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 7/28/2018 | 98941 | 88.00 |
| 10286 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 7/28/2018 | 98943 | 72.00 |
| 10287 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 7/28/2018 | 97039 | 44.00 |
| 10288 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10289 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10290 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10291 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/28/2018 | 97112 | 77.00 |
| 10292 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10293 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/28/2018 | 97035 | 44.00 |
| 10294 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10295 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10296 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10297 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10298 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/28/2018 | 97112 | 77.00 |
| 10299 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/28/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10300 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10301 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10302 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10303 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10304 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10305 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/28/2018 | 97112 | 77.00 |
| 10306 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10307 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/28/2018 | 97035 | 44.00 |
| 10308 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10309 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10310 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10311 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/28/2018 | 97110 | 77.00 |
| 10312 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10313 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10314 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10315 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/28/2018 | 98940 | 72.00 |
| 10316 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10317 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/28/2018 | 97112 | 77.00 |
| 10318 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/28/2018 | 97039 | 44.00 |
| 10319 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10320 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10321 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10322 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10323 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10324 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/28/2018 | 97112 | 77.00 |
| 10325 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10326 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10327 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10328 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10329 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10330 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10331 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/28/2018 | 97112 | 77.00 |
| 10332 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10333 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/28/2018 | 97035 | 44.00 |
| 10334 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10335 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10336 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10337 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10338 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10339 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10340 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10341 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10342 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10343 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/28/2018 | 97112 | 77.00 |
| 10344 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10345 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/28/2018 | 97035 | 44.00 |
| 10346 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10347 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10348 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10349 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/28/2018 | 97112 | 77.00 |
| 10350 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/28/2018 | 97140 | 72.00 |

| 10351 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 10352 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10353 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10354 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10355 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10356 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/28/2018 | 97110 | 77.00 |
| 10357 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/28/2018 | 97039 | 44.00 |
| 10358 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10359 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10360 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/28/2018 | 98940 | 72.00 |
| 10361 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/28/2018 | 97110 | 77.00 |
| 10362 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/28/2018 | 97112 | 77.00 |
| 10363 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10364 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/28/2018 | 97012 | 55.00 |
| 10365 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10366 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10367 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10368 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10369 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/28/2018 | 97112 | 77.00 |
| 10370 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10371 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/28/2018 | 97035 | 44.00 |
| 10372 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10373 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10374 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10375 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10376 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/28/2018 | 97110 | 77.00 |
| 10377 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/28/2018 | 97112 | 77.00 |
| 10378 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10379 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10380 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10381 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10382 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10383 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/28/2018 | 97112 | 77.00 |
| 10384 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10385 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10386 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10387 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10388 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10389 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10390 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10391 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10392 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/28/2018 | 97112 | 77.00 |
| 10393 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10394 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10395 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/28/2018 | 97110 | 77.00 |
| 10396 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10397 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10398 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10399 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/28/2018 | 97012 | 55.00 |
| 10400 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10401 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/28/2018 | 97530 | 90.00 |

| 10402 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/28/2018 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 10403 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10404 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/28/2018 | 97035 | 44.00 |
| 10405 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10406 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10407 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10408 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10409 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10410 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/28/2018 | 97110 | 77.00 |
| 10411 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/28/2018 | 97112 | 77.00 |
| 10412 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10413 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10414 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10415 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10416 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/28/2018 | 97110 | 77.00 |
| 10417 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/28/2018 | 97039 | 44.00 |
| 10418 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10419 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10420 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10421 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10422 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10423 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/28/2018 | 97112 | 77.00 |
| 10424 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10425 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10426 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10427 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10428 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10429 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/28/2018 | 97112 | 77.00 |
| 10430 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10431 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10432 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10433 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/28/2018 | 97110 | 77.00 |
| 10434 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10435 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10436 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10437 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10438 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10439 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/28/2018 | 97112 | 77.00 |
| 10440 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10441 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/28/2018 | 97112 | 77.00 |
| 10442 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10443 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10444 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10445 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10446 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10447 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/28/2018 | 97110 | 77.00 |
| 10448 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10449 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10450 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10451 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/28/2018 | 97012 | 55.00 |
| 10452 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/28/2018 | G0283 | 44.00 |

| 10453 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/28/2018 | 98940 | 72.00 |
|---|---|---|---|---|---|---|---|
| 10454 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10455 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/28/2018 | 97112 | 77.00 |
| 10456 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10457 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/28/2018 | 97012 | 55.00 |
| 10458 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10459 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10460 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10461 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/28/2018 | 97112 | 77.00 |
| 10462 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10463 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/28/2018 | 97035 | 44.00 |
| 10464 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10465 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10466 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10467 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10468 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10469 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/28/2018 | 97110 | 77.00 |
| 10470 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/28/2018 | 97039 | 44.00 |
| 10471 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10472 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10473 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/28/2018 | 99212 | 105.00 |
| 10474 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10475 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/28/2018 | 97110 | 77.00 |
| 10476 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10477 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10478 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10479 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10480 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10481 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/28/2018 | 97110 | 77.00 |
| 10482 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10483 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10484 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10485 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10486 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10487 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/28/2018 | 97112 | 77.00 |
| 10488 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10489 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10490 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10491 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10492 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10493 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/28/2018 | 97110 | 77.00 |
| 10494 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/28/2018 | 97112 | 77.00 |
| 10495 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10496 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10497 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10498 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10499 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10500 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10501 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10502 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/28/2018 | 97110 | 77.00 |
| 10503 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/28/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10504 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10505 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/28/2018 | 97112 | 77.00 |
| 10506 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10507 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10508 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10509 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/28/2018 | 98940 | 72.00 |
| 10510 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/28/2018 | 97110 | 77.00 |
| 10511 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/28/2018 | 97112 | 77.00 |
| 10512 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10513 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/28/2018 | 97039 | 44.00 |
| 10514 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10515 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10516 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10517 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10518 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10519 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/28/2018 | 97110 | 77.00 |
| 10520 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/28/2018 | 97039 | 44.00 |
| 10521 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10522 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10523 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10524 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10525 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/28/2018 | 97112 | 77.00 |
| 10526 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10527 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/28/2018 | 97035 | 44.00 |
| 10528 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10529 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10530 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10531 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/28/2018 | 97140 | 90.00 |
| 10532 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/28/2018 | 97110 | 77.00 |
| 10533 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/28/2018 | 97112 | 77.00 |
| 10534 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10535 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10536 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10537 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10538 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10539 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/28/2018 | 97112 | 77.00 |
| 10540 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10541 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10542 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10543 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10544 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10545 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 7/28/2018 | 97110 | 77.00 |
| 10546 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 7/28/2018 | 97112 | 77.00 |
| 10547 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10548 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10549 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10550 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10551 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10552 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/28/2018 | 97110 | 77.00 |
| 10553 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10554 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/28/2018 | G0283 | 44.00 |

| 10555 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 10556 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10557 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10558 | Florida Spine | 060939620101015 | 4/20/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10559 | Florida Spine | 060939620101015 | 4/20/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10560 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10561 | Florida Spine | 060939620101015 | 4/20/2018 | Bill | 7/28/2018 | 97110 | 77.00 |
| 10562 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 7/28/2018 | 97112 | 77.00 |
| 10563 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10564 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10565 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10566 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/28/2018 | 97110 | 77.00 |
| 10567 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/28/2018 | 97039 | 44.00 |
| 10568 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10569 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10570 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/28/2018 | 97010 | 60.00 |
| 10571 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/28/2018 | 99211 | 77.00 |
| 10572 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/28/2018 | 97530 | 90.00 |
| 10573 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/28/2018 | 97110 | 77.00 |
| 10574 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/28/2018 | 97039 | 44.00 |
| 10575 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/28/2018 | 97140 | 72.00 |
| 10576 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/28/2018 | G0283 | 44.00 |
| 10577 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 99202 | 193.00 |
| 10578 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10579 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10580 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 10581 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10582 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | A4556 | 22.00 |
| 10583 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 7/30/2018 | 99202 | 193.00 |
| 10584 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 7/30/2018 | 99202 | 193.00 |
| 10585 | Florida Spine | 0424330230101049 | 2/20/2018 | Bill | 7/30/2018 | 99213 | 350.00 |
| 10586 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 7/30/2018 | 99213 | 350.00 |
| 10587 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10588 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10589 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 10590 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10591 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 10592 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10593 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10594 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 7/30/2018 | 99203 | 275.00 |
| 10595 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10596 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10597 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10598 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10599 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10600 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 10601 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10602 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 10603 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10604 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10605 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/30/2018 | 72141 | 1,950.00 |

| 10606 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/30/2018 | 72148 | 1,950.00 |
|---|---|---|---|---|---|---|---|
| 10607 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/30/2018 | 73221 | 1,750.00 |
| 10608 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/30/2018 | 72141 | 1,950.00 |
| 10609 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/30/2018 | 72148 | 1,950.00 |
| 10610 | Florida Spine | 0607249010101012 | 5/29/2018 | Bill | 7/30/2018 | 72148 | 1,950.00 |
| 10611 | Florida Spine | 0607249010101012 | 5/29/2018 | Bill | 7/30/2018 | 72141 | 1,950.00 |
| 10612 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10613 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10614 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 10615 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10616 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 10617 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10618 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10619 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10620 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10621 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 10622 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10623 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10624 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10625 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10626 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10627 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10628 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 10629 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10630 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10631 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10632 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10633 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10634 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10635 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 10636 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10637 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10638 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10639 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10640 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10641 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 10642 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10643 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 10644 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10645 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10646 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10647 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10648 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 10649 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10650 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 10651 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10652 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10653 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10654 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10655 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10656 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/30/2018 | 97012 | 55.00 |

| 10657 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 10658 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10659 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10660 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10661 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 10662 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10663 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10664 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 72141 | 1,950.00 |
| 10665 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10666 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10667 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10668 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 7/30/2018 | 97012 | 55.00 |
| 10669 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10670 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10671 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10672 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10673 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10674 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10675 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10676 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10677 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10678 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10679 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10680 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 10681 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10682 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10683 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10684 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10685 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10686 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10687 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 10688 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10689 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10690 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10691 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10692 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10693 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 10694 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10695 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10696 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10697 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10698 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10699 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 10700 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10701 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10702 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10703 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/30/2018 | 72146 | 1,950.00 |
| 10704 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10705 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10706 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10707 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/30/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10708 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10709 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10710 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10711 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10712 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10713 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10714 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 10715 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10716 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10717 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10718 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10719 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10720 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10721 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 10722 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10723 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10724 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10725 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10726 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10727 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 10728 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10729 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10730 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10731 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10732 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10733 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10734 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 10735 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10736 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10737 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10738 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10739 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10740 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10741 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 10742 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10743 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10744 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10745 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 98941 | 88.00 |
| 10746 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 99212 | 105.00 |
| 10747 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10748 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 10749 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10750 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 10751 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10752 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10753 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10754 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10755 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10756 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 10757 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10758 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | G0283 | 44.00 |

| 10759 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 10760 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 7/30/2018 | 98941 | 88.00 |
| 10761 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10762 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 10763 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10764 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 10765 | Florida Spine | 061134567010101013 | 7/4/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10766 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10767 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 98941 | 88.00 |
| 10768 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 99212 | 105.00 |
| 10769 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10770 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 10771 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10772 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 10773 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10774 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10775 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/30/2018 | 99212 | 105.00 |
| 10776 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10777 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10778 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 10779 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10780 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10781 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10782 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 98941 | 88.00 |
| 10783 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10784 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10785 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 10786 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10787 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10788 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 10789 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 99212 | 105.00 |
| 10790 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 7/30/2018 | 99203 | 275.00 |
| 10791 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 10792 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10793 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10794 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 7/30/2018 | A4556 | 22.00 |
| 10795 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 7/30/2018 | 98941 | 88.00 |
| 10796 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10797 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 10798 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10799 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 10800 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10801 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10802 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 10803 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/30/2018 | 98941 | 88.00 |
| 10804 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10805 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 10806 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 10807 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10808 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10809 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/30/2018 | G0283 | 44.00 |

| 10810 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 10811 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10812 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10813 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10814 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10815 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10816 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 10817 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10818 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10819 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10820 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10821 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 10822 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10823 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10824 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10825 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10826 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10827 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10828 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 10829 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10830 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10831 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 7/30/2018 | 98941 | 88.00 |
| 10832 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10833 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 10834 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10835 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10836 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10837 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 10838 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10839 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10840 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 10841 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10842 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10843 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10844 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10845 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10846 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10847 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10848 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10849 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 7/30/2018 | A4556 | 22.00 |
| 10850 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10851 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10852 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10853 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10854 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10855 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 7/30/2018 | A4556 | 22.00 |
| 10856 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10857 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10858 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10859 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 10860 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/30/2018 | 97140 | 72.00 |

| 10861 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 10862 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10863 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 98940 | 72.00 |
| 10864 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10865 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 10866 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10867 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 10868 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10869 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10870 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10871 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10872 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 10873 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10874 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10875 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10876 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/30/2018 | 99213 | 193.00 |
| 10877 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10878 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10879 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10880 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 10881 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10882 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10883 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10884 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10885 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10886 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10887 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10888 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10889 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 98940 | 72.00 |
| 10890 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10891 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 10892 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10893 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 10894 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10895 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10896 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10897 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10898 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 10899 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10900 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 10901 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10902 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10903 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 98940 | 72.00 |
| 10904 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10905 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97530 | 77.00 |
| 10906 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10907 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 10908 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10909 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10910 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/30/2018 | 99203 | 500.00 |
| 10911 | Florida Spine | 0277504700101089 | 4/17/2018 | Bill | 7/30/2018 | 99203 | 500.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10912 | Florida Spine | 0390130970101013 | 11/9/2017 | Bill | 7/30/2018 | 99213 | 350.00 |
| 10913 | Florida Spine | 0168933700101173 | 3/26/2018 | Bill | 7/30/2018 | 99203 | 500.00 |
| 10914 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 99203 | 500.00 |
| 10915 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 99203 | 500.00 |
| 10916 | Florida Spine | 0586999870101016 | 9/6/2017 | Bill | 7/30/2018 | 99213 | 350.00 |
| 10917 | Florida Spine | 0475984190101056 | 3/2/2017 | Bill | 7/30/2018 | 99213 | 350.00 |
| 10918 | Florida Spine | 0586999870101024 | 12/26/2017 | Bill | 7/30/2018 | 99213 | 350.00 |
| 10919 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 99203 | 500.00 |
| 10920 | Florida Spine | 0324723180101160 | 11/3/2017 | Bill | 7/30/2018 | 99213 | 350.00 |
| 10921 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 99203 | 500.00 |
| 10922 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/30/2018 | 99213 | 350.00 |
| 10923 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/30/2018 | 62323 | 2,000.00 |
| 10924 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/30/2018 | J2001 | 105.00 |
| 10925 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/30/2018 | J1020 | 35.00 |
| 10926 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/30/2018 | Q9965 | 25.00 |
| 10927 | Florida Spine | 0542589670101028 | 5/14/2018 | Bill | 7/30/2018 | 81025 | 25.00 |
| 10928 | Florida Spine | 0447399470101111 | 3/7/2018 | Bill | 7/30/2018 | 99203 | 500.00 |
| 10929 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10930 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10931 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10932 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10933 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 10934 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10935 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10936 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 7/30/2018 | 99203 | 275.00 |
| 10937 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10938 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10939 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10940 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 7/30/2018 | A4556 | 22.00 |
| 10941 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10942 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10943 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10944 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 10945 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10946 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10947 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10948 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10949 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10950 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 10951 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10952 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10953 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10954 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 10955 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10956 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10957 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10958 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 10959 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10960 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10961 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10962 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 7/30/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10963 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10964 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10965 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10966 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10967 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10968 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 7/30/2018 | 99203 | 275.00 |
| 10969 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10970 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10971 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 10972 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10973 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 10974 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10975 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10976 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10977 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10978 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 10979 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10980 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 7/30/2018 | 99213 | 350.00 |
| 10981 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 7/30/2018 | 99203 | 275.00 |
| 10982 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10983 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10984 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10985 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 7/30/2018 | A4556 | 22.00 |
| 10986 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/30/2018 | 98941 | 88.00 |
| 10987 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10988 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 10989 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10990 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10991 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10992 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 10993 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 10994 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 10995 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 10996 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 10997 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 10998 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 10999 | Florida Spine | 0533636000101042 | 5/13/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 11000 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 7/30/2018 | 99212 | 105.00 |
| 11001 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 7/30/2018 | 98941 | 88.00 |
| 11002 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11003 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 11004 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11005 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11006 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 98941 | 88.00 |
| 11007 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 11008 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11009 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11010 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11011 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11012 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11013 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/30/2018 | 97112 | 77.00 |

| 11014 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 11015 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11016 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11017 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11018 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11019 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11020 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11021 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11022 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11023 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11024 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11025 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11026 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11027 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11028 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11029 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11030 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11031 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11032 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11033 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11034 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11035 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11036 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 11037 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/30/2018 | 99213 | 193.00 |
| 11038 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11039 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11040 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11041 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 11042 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11043 | Florida Spine | 0593111820101010 | 4/12/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11044 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11045 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11046 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11047 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11048 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11049 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11050 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/30/2018 | 98941 | 88.00 |
| 11051 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11052 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11053 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11054 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11055 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11056 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 72141 | 1,950.00 |
| 11057 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 73221 | 1,750.00 |
| 11058 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11059 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11060 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11061 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11062 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11063 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11064 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 7/30/2018 | 97010 | 60.00 |

| 11065 | Florida Spine | 0472496470101063 | 7/6/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 11066 | Florida Spine | 0472496470101063 | 7/6/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11067 | Florida Spine | 0472496470101063 | 7/6/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11068 | Florida Spine | 0472496470101063 | 7/6/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11069 | Florida Spine | 0472496470101063 | 7/6/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 11070 | Florida Spine | 0472496470101063 | 7/6/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11071 | Florida Spine | 0472496470101063 | 7/6/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11072 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11073 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11074 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11075 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11076 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11077 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11078 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 11079 | Florida Spine | 0573045600101010 | 2/19/2018 | Bill | 7/30/2018 | 99203 | 500.00 |
| 11080 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 7/30/2018 | 99203 | 275.00 |
| 11081 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11082 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11083 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11084 | Florida Spine | 060985932101011 | 5/29/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11085 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 11086 | Florida Spine | 060985932101011 | 5/29/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11087 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11088 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11089 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11090 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11091 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11092 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11093 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11094 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11095 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11096 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11097 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11098 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11099 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11100 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11101 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11102 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11103 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11104 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11105 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11106 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11107 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11108 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11109 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11110 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11111 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11112 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11113 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11114 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11115 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/30/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11116 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11117 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11118 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11119 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11120 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11121 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11122 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11123 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11124 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11125 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 11126 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11127 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11128 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11129 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11130 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11131 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11132 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11133 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 7/30/2018 | 99212 | 105.00 |
| 11134 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11135 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11136 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 11137 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11138 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11139 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11140 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/30/2018 | 99212 | 105.00 |
| 11141 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11142 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11143 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11144 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11145 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11146 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11147 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11148 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11149 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 11150 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11151 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11152 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11153 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11154 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11155 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11156 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11157 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11158 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11159 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11160 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11161 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11162 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11163 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11164 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11165 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11166 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/30/2018 | 97110 | 77.00 |

| 11167 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 11168 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11169 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11170 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11171 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 98941 | 88.00 |
| 11172 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 11173 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11174 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 11175 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11176 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11177 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11178 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11179 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11180 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11181 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11182 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11183 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11184 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11185 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/30/2018 | 98941 | 88.00 |
| 11186 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11187 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11188 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 11189 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11190 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11191 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11192 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11193 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11194 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11195 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11196 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11197 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11198 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11199 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11200 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11201 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11202 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11203 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11204 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11205 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11206 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11207 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11208 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11209 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11210 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11211 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 11212 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11213 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11214 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11215 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11216 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11217 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 97010 | 60.00 |

| 11218 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
|---|---|---|---|---|---|---|---|
| 11219 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11220 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11221 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11222 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 11223 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11224 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11225 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11226 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11227 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11228 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 11229 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11230 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11231 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11232 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11233 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11234 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11235 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/30/2018 | 97110 | 72.00 |
| 11236 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11237 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11238 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11239 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11240 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11241 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11242 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11243 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11244 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 11245 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11246 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11247 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11248 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11249 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11250 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11251 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11252 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11253 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11254 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11255 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11256 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11257 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11258 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11259 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11260 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11261 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 11262 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11263 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11264 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11265 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11266 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11267 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11268 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/30/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11269 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11270 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11271 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11272 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11273 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 11274 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11275 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11276 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11277 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11278 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11279 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11280 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11281 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11282 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11283 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11284 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11285 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 11286 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 11287 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11288 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11289 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11290 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/30/2018 | 99212 | 105.00 |
| 11291 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11292 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11293 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11294 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11295 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11296 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11297 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 98940 | 72.00 |
| 11298 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11299 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11300 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11301 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 11302 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11303 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11304 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11305 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11306 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11307 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11308 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11309 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11310 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 98940 | 72.00 |
| 11311 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 98943 | 72.00 |
| 11312 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11313 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11314 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 11315 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11316 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11317 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11318 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11319 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/30/2018 | 97112 | 77.00 |

| 11320 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 11321 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 11322 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11323 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11324 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 98940 | 72.00 |
| 11325 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 98943 | 72.00 |
| 11326 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11327 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 11328 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11329 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11330 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11331 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11332 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11333 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11334 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11335 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11336 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11337 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/30/2018 | 99203 | 500.00 |
| 11338 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11339 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11340 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11341 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11342 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11343 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11344 | Florida Spine | 0576333250101010 | 6/3/2017 | Bill | 7/30/2018 | 99203 | 500.00 |
| 11345 | Florida Spine | 0576333250101010 | 6/3/2017 | Bill | 7/30/2018 | 62323 | 2,000.00 |
| 11346 | Florida Spine | 0576333250101010 | 6/3/2017 | Bill | 7/30/2018 | J2001 | 105.00 |
| 11347 | Florida Spine | 0576333250101010 | 6/3/2017 | Bill | 7/30/2018 | J0702 | 35.00 |
| 11348 | Florida Spine | 0576333250101010 | 6/3/2017 | Bill | 7/30/2018 | J3490 | 25.00 |
| 11349 | Florida Spine | 0576333250101010 | 6/3/2017 | Bill | 7/30/2018 | Q9965 | 25.00 |
| 11350 | Florida Spine | 0160879240101124 | 5/4/2018 | Bill | 7/30/2018 | 99203 | 500.00 |
| 11351 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 7/30/2018 | 99213 | 350.00 |
| 11352 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/30/2018 | 99213 | 350.00 |
| 11353 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/30/2018 | 99213 | 350.00 |
| 11354 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/30/2018 | 99203 | 500.00 |
| 11355 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11356 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11357 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11358 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11359 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 11360 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11361 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11362 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11363 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11364 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11365 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11366 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11367 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11368 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11369 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11370 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/30/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11371 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11372 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11373 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 11374 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11375 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11376 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11377 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11378 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11379 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 11380 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11381 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11382 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11383 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11384 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 11385 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11386 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11387 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/30/2018 | 99213 | 193.00 |
| 11388 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/30/2018 | 98941 | 88.00 |
| 11389 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11390 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 11391 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11392 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11393 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 7/30/2018 | 99203 | 275.00 |
| 11394 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/30/2018 | 99213 | 193.00 |
| 11395 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/30/2018 | 98941 | 88.00 |
| 11396 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11397 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 11398 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11399 | Florida Spine | 0157025250101183 | 1/26/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11400 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 7/30/2018 | 99203 | 275.00 |
| 11401 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11402 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 11403 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11404 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11405 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 7/30/2018 | A4556 | 22.00 |
| 11406 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 98941 | 88.00 |
| 11407 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 11408 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11409 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11410 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11411 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11412 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11413 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/30/2018 | 98940 | 72.00 |
| 11414 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11415 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11416 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11417 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11418 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11419 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11420 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11421 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 7/30/2018 | 97112 | 77.00 |

| 11422 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 7/30/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 11423 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11424 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11425 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11426 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11427 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11428 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11429 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11430 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11431 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11432 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11433 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11434 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11435 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11436 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11437 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 98941 | 88.00 |
| 11438 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 11439 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11440 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 11441 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11442 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11443 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11444 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11445 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11446 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11447 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11448 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11449 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11450 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11451 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11452 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11453 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11454 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11455 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11456 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11457 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11458 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11459 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11460 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11461 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11462 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11463 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11464 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11465 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11466 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11467 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11468 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11469 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11470 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11471 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11472 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | 97112 | 77.00 |

| 11473 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 11474 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11475 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11476 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 11477 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11478 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11479 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11480 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11481 | Florida Spine | 061217571010123 | 6/18/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11482 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11483 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 11484 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11485 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11486 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11487 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11488 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 11489 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11490 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11491 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 7/30/2018 | A4556 | 22.00 |
| 11492 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11493 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11494 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11495 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11496 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 11497 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11498 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11499 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/30/2018 | 72148 | 1,950.00 |
| 11500 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11501 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11502 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11503 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11504 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11505 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11506 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11507 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11508 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11509 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11510 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11511 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11512 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11513 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 7/30/2018 | 72141 | 1,950.00 |
| 11514 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 7/30/2018 | 72148 | 1,950.00 |
| 11515 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 7/30/2018 | 73221 | 1,750.00 |
| 11516 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11517 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11518 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11519 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11520 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11521 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11522 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11523 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/30/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11524 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11525 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11526 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11527 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 11528 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11529 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11530 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/30/2018 | 99212 | 105.00 |
| 11531 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/30/2018 | 98943 | 72.00 |
| 11532 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11533 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11534 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 11535 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11536 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11537 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11538 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11539 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11540 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11541 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 11542 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11543 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11544 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11545 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11546 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11547 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11548 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11549 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 7/30/2018 | 98940 | 72.00 |
| 11550 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11551 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11552 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 7/30/2018 | 98940 | 72.00 |
| 11553 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11554 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11555 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11556 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11557 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 11558 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11559 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 11560 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11561 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11562 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11563 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11564 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11565 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11566 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11567 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11568 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 7/30/2018 | 99203 | 275.00 |
| 11569 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11570 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11571 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11572 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 7/30/2018 | A4556 | 22.00 |
| 11573 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11574 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/30/2018 | 97110 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11575 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/30/2018 | 97112 | | 77.00 |
| 11576 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/30/2018 | 97140 | | 72.00 |
| 11577 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/30/2018 | 97010 | | 60.00 |
| 11578 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 7/30/2018 | G0283 | | 44.00 |
| 11579 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 98941 | | 88.00 |
| 11580 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97012 | | 55.00 |
| 11581 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97140 | | 72.00 |
| 11582 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 99212 | | 105.00 |
| 11583 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97010 | | 60.00 |
| 11584 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | G0283 | | 44.00 |
| 11585 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97530 | | 90.00 |
| 11586 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 99213 | | 193.00 |
| 11587 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 97530 | | 90.00 |
| 11588 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 97110 | | 77.00 |
| 11589 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 97140 | | 72.00 |
| 11590 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 97010 | | 60.00 |
| 11591 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | G0283 | | 44.00 |
| 11592 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 97112 | | 77.00 |
| 11593 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 98941 | | 88.00 |
| 11594 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97110 | | 77.00 |
| 11595 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97112 | | 77.00 |
| 11596 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97012 | | 55.00 |
| 11597 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97140 | | 72.00 |
| 11598 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97010 | | 60.00 |
| 11599 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | G0283 | | 44.00 |
| 11600 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 98941 | | 88.00 |
| 11601 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97110 | | 77.00 |
| 11602 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97112 | | 77.00 |
| 11603 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97140 | | 72.00 |
| 11604 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97039 | | 44.00 |
| 11605 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97010 | | 60.00 |
| 11606 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | G0283 | | 44.00 |
| 11607 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/30/2018 | 99211 | | 77.00 |
| 11608 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/30/2018 | 97530 | | 90.00 |
| 11609 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/30/2018 | 97110 | | 77.00 |
| 11610 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/30/2018 | 97140 | | 72.00 |
| 11611 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/30/2018 | 97012 | | 55.00 |
| 11612 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/30/2018 | 97010 | | 60.00 |
| 11613 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/30/2018 | G0283 | | 44.00 |
| 11614 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 98941 | | 88.00 |
| 11615 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97110 | | 77.00 |
| 11616 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97112 | | 77.00 |
| 11617 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97140 | | 72.00 |
| 11618 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97012 | | 55.00 |
| 11619 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97010 | | 60.00 |
| 11620 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 7/30/2018 | 99211 | | 77.00 |
| 11621 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 7/30/2018 | 97140 | | 72.00 |
| 11622 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 7/30/2018 | 97012 | | 55.00 |
| 11623 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 7/30/2018 | G0283 | | 44.00 |
| 11624 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 7/30/2018 | 97010 | | 60.00 |
| 11625 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/30/2018 | 99211 | | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11626 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11627 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11628 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 11629 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11630 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11631 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11632 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/30/2018 | 98941 | 88.00 |
| 11633 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11634 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11635 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 11636 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11637 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11638 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11639 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11640 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11641 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11642 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11643 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 11644 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11645 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11646 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11647 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11648 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11649 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11650 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11651 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11652 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 11653 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11654 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11655 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11656 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11657 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11658 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11659 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11660 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11661 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11662 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11663 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11664 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11665 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11666 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 98940 | 72.00 |
| 11667 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 11668 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11669 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11670 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 11671 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11672 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11673 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11674 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11675 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11676 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/30/2018 | 97140 | 72.00 |

| 11677 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
|---|---|---|---|---|---|---|---|
| 11678 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11679 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11680 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 7/30/2018 | 99203 | 275.00 |
| 11681 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11682 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11683 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11684 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 7/30/2018 | A4556 | 22.00 |
| 11685 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11686 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11687 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11688 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11689 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11690 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11691 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11692 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11693 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11694 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11695 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11696 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11697 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11698 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11699 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11700 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 11701 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11702 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11703 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11704 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11705 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11706 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11707 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11708 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11709 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11710 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11711 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 98940 | 72.00 |
| 11712 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11713 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11714 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11715 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 11716 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11717 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11718 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11719 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11720 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11721 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11722 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11723 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11724 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 98940 | 72.00 |
| 11725 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 11726 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11727 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11728 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11729 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11730 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11731 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11732 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11733 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11734 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11735 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11736 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11737 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11738 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11739 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11740 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11741 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11742 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11743 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11744 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 11745 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 7/30/2018 | 99203 | 275.00 |
| 11746 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11747 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11748 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11749 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 7/30/2018 | A4556 | 22.00 |
| 11750 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11751 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11752 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11753 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11754 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11755 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11756 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/30/2018 | 99213 | 350.00 |
| 11757 | Florida Spine | 0588693490101013 | 5/15/2018 | Bill | 7/30/2018 | 99204 | 700.00 |
| 11758 | Florida Spine | 0487980340101042 | 12/30/2017 | Bill | 7/30/2018 | 99213 | 350.00 |
| 11759 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/30/2018 | 99203 | 500.00 |
| 11760 | Florida Spine | 0390703180101070 | 3/6/2018 | Bill | 7/30/2018 | 99213 | 350.00 |
| 11761 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 7/30/2018 | 99213 | 350.00 |
| 11762 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/30/2018 | 99213 | 350.00 |
| 11763 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/30/2018 | 62323 | 2,000.00 |
| 11764 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/30/2018 | J2001 | 105.00 |
| 11765 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/30/2018 | J1020 | 35.00 |
| 11766 | Florida Spine | 0421007780101057 | 4/16/2018 | Bill | 7/30/2018 | 99213 | 350.00 |
| 11767 | Florida Spine | 0313014690101038 | 12/12/2017 | Bill | 7/30/2018 | 99213 | 350.00 |
| 11768 | Florida Spine | 0313014690101038 | 12/12/2017 | Bill | 7/30/2018 | 64490 | 1,500.00 |
| 11769 | Florida Spine | 0313014690101038 | 12/12/2017 | Bill | 7/30/2018 | 64491 | 1,700.00 |
| 11770 | Florida Spine | 0313014690101038 | 12/12/2017 | Bill | 7/30/2018 | 76000 | 800.00 |
| 11771 | Florida Spine | 0313014690101038 | 12/12/2017 | Bill | 7/30/2018 | J2001 | 70.00 |
| 11772 | Florida Spine | 0313014690101038 | 12/12/2017 | Bill | 7/30/2018 | J1020 | 35.00 |
| 11773 | Florida Spine | 0313014690101038 | 12/12/2017 | Bill | 7/30/2018 | J3490 | 25.00 |
| 11774 | Florida Spine | 0409511520101158 | 6/19/2015 | Bill | 7/30/2018 | 99213 | 350.00 |
| 11775 | Florida Spine | 0409511520101158 | 6/19/2015 | Bill | 7/30/2018 | 62323 | 2,000.00 |
| 11776 | Florida Spine | 0409511520101158 | 6/19/2015 | Bill | 7/30/2018 | J2001 | 105.00 |
| 11777 | Florida Spine | 0409511520101158 | 6/19/2015 | Bill | 7/30/2018 | J1020 | 35.00 |
| 11778 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 7/30/2018 | 99213 | 350.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11779 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 7/30/2018 | 62323 | 2,000.00 |
| 11780 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 7/30/2018 | J2001 | 105.00 |
| 11781 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 7/30/2018 | J1020 | 35.00 |
| 11782 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 7/30/2018 | 81025 | 25.00 |
| 11783 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/30/2018 | 99213 | 350.00 |
| 11784 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/30/2018 | 20553 | 300.00 |
| 11785 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/30/2018 | J2001 | 140.00 |
| 11786 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 7/30/2018 | J1020 | 35.00 |
| 11787 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11788 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11789 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11790 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11791 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 11792 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11793 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11794 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11795 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11796 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11797 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11798 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 11799 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11800 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11801 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11802 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11803 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11804 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11805 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11806 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11807 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11808 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11809 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 11810 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11811 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11812 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11813 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 7/30/2018 | 98941 | 88.00 |
| 11814 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11815 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 11816 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11817 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 11818 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11819 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11820 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11821 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11822 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 11823 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11824 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11825 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11826 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/30/2018 | 99213 | 350.00 |
| 11827 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/30/2018 | 62321 | 2,100.00 |
| 11828 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/30/2018 | J2001 | 105.00 |
| 11829 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 7/30/2018 | J0702 | 35.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11830 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 7/30/2018 | 99211 | | 77.00 |
| 11831 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 7/30/2018 | 97140 | | 72.00 |
| 11832 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 7/30/2018 | 97110 | | 77.00 |
| 11833 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 7/30/2018 | 97010 | | 60.00 |
| 11834 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 7/30/2018 | G0283 | | 44.00 |
| 11835 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 7/30/2018 | 97530 | | 90.00 |
| 11836 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/30/2018 | 99211 | | 77.00 |
| 11837 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/30/2018 | 97110 | | 77.00 |
| 11838 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/30/2018 | 97530 | | 90.00 |
| 11839 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/30/2018 | 97140 | | 72.00 |
| 11840 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/30/2018 | 97010 | | 60.00 |
| 11841 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/30/2018 | G0283 | | 44.00 |
| 11842 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 7/30/2018 | 98941 | | 88.00 |
| 11843 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 7/30/2018 | 97530 | | 90.00 |
| 11844 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 7/30/2018 | 97112 | | 77.00 |
| 11845 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 7/30/2018 | 97140 | | 72.00 |
| 11846 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 7/30/2018 | 97035 | | 44.00 |
| 11847 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 7/30/2018 | 97010 | | 60.00 |
| 11848 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 7/30/2018 | G0283 | | 44.00 |
| 11849 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 98941 | | 88.00 |
| 11850 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 99212 | | 105.00 |
| 11851 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97140 | | 72.00 |
| 11852 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97010 | | 60.00 |
| 11853 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | G0283 | | 44.00 |
| 11854 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97530 | | 90.00 |
| 11855 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97039 | | 44.00 |
| 11856 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/30/2018 | 99211 | | 77.00 |
| 11857 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/30/2018 | 97110 | | 77.00 |
| 11858 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/30/2018 | 97112 | | 77.00 |
| 11859 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/30/2018 | 97140 | | 72.00 |
| 11860 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/30/2018 | 97010 | | 60.00 |
| 11861 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/30/2018 | G0283 | | 44.00 |
| 11862 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/30/2018 | 97530 | | 90.00 |
| 11863 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 99211 | | 77.00 |
| 11864 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 97530 | | 90.00 |
| 11865 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 97039 | | 44.00 |
| 11866 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 97140 | | 72.00 |
| 11867 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 97035 | | 44.00 |
| 11868 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 97010 | | 60.00 |
| 11869 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | G0283 | | 44.00 |
| 11870 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/30/2018 | 99211 | | 77.00 |
| 11871 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/30/2018 | 97110 | | 77.00 |
| 11872 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/30/2018 | 97112 | | 77.00 |
| 11873 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/30/2018 | 97140 | | 72.00 |
| 11874 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/30/2018 | 97010 | | 60.00 |
| 11875 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/30/2018 | G0283 | | 44.00 |
| 11876 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/30/2018 | 99211 | | 77.00 |
| 11877 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/30/2018 | 97530 | | 90.00 |
| 11878 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/30/2018 | 97112 | | 77.00 |
| 11879 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/30/2018 | 97140 | | 72.00 |
| 11880 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/30/2018 | 97010 | | 60.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11881 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 7/30/2018 | 99211 | | 77.00 |
| 11882 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 7/30/2018 | 97530 | | 90.00 |
| 11883 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 7/30/2018 | 97112 | | 77.00 |
| 11884 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 7/30/2018 | 97140 | | 72.00 |
| 11885 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 7/30/2018 | G0283 | | 44.00 |
| 11886 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 7/30/2018 | 97010 | | 60.00 |
| 11887 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 99213 | | 193.00 |
| 11888 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 97530 | | 90.00 |
| 11889 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 97110 | | 77.00 |
| 11890 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 97140 | | 72.00 |
| 11891 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 97010 | | 60.00 |
| 11892 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | G0283 | | 44.00 |
| 11893 | Florida Spine | 0286442780101035 | 4/11/2018 | Bill | 7/30/2018 | 97112 | | 77.00 |
| 11894 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/30/2018 | 99211 | | 77.00 |
| 11895 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/30/2018 | 97530 | | 90.00 |
| 11896 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/30/2018 | 97112 | | 77.00 |
| 11897 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/30/2018 | 97140 | | 72.00 |
| 11898 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/30/2018 | G0283 | | 44.00 |
| 11899 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/30/2018 | 97010 | | 60.00 |
| 11900 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/30/2018 | 97035 | | 44.00 |
| 11901 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 98941 | | 88.00 |
| 11902 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97012 | | 55.00 |
| 11903 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97140 | | 72.00 |
| 11904 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 99212 | | 105.00 |
| 11905 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97010 | | 60.00 |
| 11906 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | G0283 | | 44.00 |
| 11907 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97530 | | 90.00 |
| 11908 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/30/2018 | 99211 | | 77.00 |
| 11909 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/30/2018 | 97530 | | 90.00 |
| 11910 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/30/2018 | 97110 | | 77.00 |
| 11911 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/30/2018 | 97140 | | 72.00 |
| 11912 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/30/2018 | 97010 | | 60.00 |
| 11913 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/30/2018 | G0283 | | 44.00 |
| 11914 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 99211 | | 77.00 |
| 11915 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 97530 | | 90.00 |
| 11916 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 97110 | | 77.00 |
| 11917 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 97140 | | 72.00 |
| 11918 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 97010 | | 60.00 |
| 11919 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | G0283 | | 44.00 |
| 11920 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 97039 | | 44.00 |
| 11921 | Florida Spine | 0619515500101019 | 3/29/2018 | Bill | 7/30/2018 | 99213 | | 350.00 |
| 11922 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | 99211 | | 77.00 |
| 11923 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | 97530 | | 90.00 |
| 11924 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | 97112 | | 77.00 |
| 11925 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | 97140 | | 72.00 |
| 11926 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | G0283 | | 44.00 |
| 11927 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | 97010 | | 60.00 |
| 11928 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | 97035 | | 44.00 |
| 11929 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 7/30/2018 | 99211 | | 77.00 |
| 11930 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 7/30/2018 | 97530 | | 90.00 |
| 11931 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 7/30/2018 | 97112 | | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11932 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11933 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11934 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11935 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 11936 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11937 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11938 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11939 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11940 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 11941 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11942 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11943 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11944 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11945 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11946 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11947 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 11948 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11949 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11950 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11951 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11952 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11953 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11954 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 11955 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11956 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11957 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11958 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11959 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11960 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11961 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11962 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11963 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11964 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/30/2018 | 98940 | 72.00 |
| 11965 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11966 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11967 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11968 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11969 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11970 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11971 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11972 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11973 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11974 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11975 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11976 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11977 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11978 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11979 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 11980 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11981 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11982 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/30/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11983 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11984 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11985 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11986 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11987 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11988 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 11989 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11990 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11991 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11992 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 11993 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 11994 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 11995 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 11996 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 11997 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 11998 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 11999 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12000 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12001 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12002 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12003 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12004 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12005 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/30/2018 | 99213 | 193.00 |
| 12006 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/30/2018 | 98940 | 72.00 |
| 12007 | Florida Spine | 0569893460101034 | 3/29/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 12008 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/30/2018 | 99213 | 193.00 |
| 12009 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12010 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12011 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12012 | Florida Spine | 0329206410101130 | 4/16/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12013 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12014 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12015 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12016 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12017 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12018 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12019 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12020 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12021 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12022 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12023 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12024 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12025 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12026 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12027 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12028 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12029 | Florida Spine | 0594326420101033 | 5/31/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12030 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12031 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12032 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12033 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/30/2018 | 97140 | 72.00 |

| 12034 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 12035 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12036 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12037 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12038 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12039 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 12040 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12041 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12042 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12043 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12044 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12045 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12046 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12047 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12048 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12049 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 12050 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12051 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12052 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12053 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12054 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12055 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12056 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12057 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12058 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 12059 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12060 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12061 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12062 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12063 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12064 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12065 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12066 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12067 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12068 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12069 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12070 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12071 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12072 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 98941 | 88.00 |
| 12073 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 12074 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12075 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12076 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12077 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12078 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/30/2018 | 98941 | 88.00 |
| 12079 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12080 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12081 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12082 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12083 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12084 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 7/30/2018 | 99212 | 105.00 |

| 12085 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 12086 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12087 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12088 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12089 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 12090 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12091 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12092 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12093 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12094 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 12095 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12096 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12097 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12098 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12099 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12100 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12101 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12102 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/30/2018 | 97110 | 72.00 |
| 12103 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12104 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12105 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 12106 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/30/2018 | 99213 | 193.00 |
| 12107 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12108 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 12109 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12110 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12111 | Florida Spine | 0615353560101016 | 4/29/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12112 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12113 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12114 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12115 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12116 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12117 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12118 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12119 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12120 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 12121 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12122 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12123 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12124 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12125 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 7/30/2018 | 98940 | 72.00 |
| 12126 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 7/30/2018 | 98943 | 72.00 |
| 12127 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12128 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12129 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12130 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12131 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12132 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12133 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12134 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12135 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 7/30/2018 | 97010 | 60.00 |

| 12136 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 12137 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12138 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12139 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12140 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12141 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12142 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12143 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12144 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 98940 | 72.00 |
| 12145 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 12146 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12147 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12148 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12149 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12150 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12151 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12152 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12153 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12154 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12155 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12156 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12157 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 12158 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12159 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12160 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12161 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12162 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12163 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12164 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12165 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12166 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12167 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12168 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12169 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12170 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12171 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12172 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12173 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12174 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12175 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12176 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12177 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/30/2018 | 99212 | 105.00 |
| 12178 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12179 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12180 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 12181 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12182 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12183 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12184 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 98940 | 72.00 |
| 12185 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12186 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97112 | 77.00 |

| 12187 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 12188 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12189 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12190 | Florida Spine | 017071751O101143 | 6/25/2017 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12191 | Florida Spine | 017071751O101143 | 6/25/2017 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12192 | Florida Spine | 017071751O101143 | 6/25/2017 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12193 | Florida Spine | 017071751O101143 | 6/25/2017 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12194 | Florida Spine | 017071751O101143 | 6/25/2017 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12195 | Florida Spine | 017071751O101143 | 6/25/2017 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12196 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/30/2018 | 99212 | 105.00 |
| 12197 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12198 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12199 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12200 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12201 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12202 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12203 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12204 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12205 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12206 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12207 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12208 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 98940 | 72.00 |
| 12209 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12210 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12211 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12212 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12213 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12214 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12215 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12216 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 12217 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12218 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12219 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12220 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12221 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 7/30/2018 | 99213 | 350.00 |
| 12222 | Florida Spine | 0212118920101023 | 2/4/2018 | Bill | 7/30/2018 | 99213 | 350.00 |
| 12223 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12224 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12225 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12226 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12227 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12228 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12229 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 7/30/2018 | 99203 | 500.00 |
| 12230 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 7/30/2018 | 99213 | 350.00 |
| 12231 | Florida Spine | 0406981840101076 | 5/28/2018 | Bill | 7/30/2018 | 99203 | 500.00 |
| 12232 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | 99203 | 500.00 |
| 12233 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/30/2018 | 98940 | 72.00 |
| 12234 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12235 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12236 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12237 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/30/2018 | 97010 | 60.00 |

| 12238 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 12239 | Florida Spine | 0499664030101100 | 4/12/2018 | Bill | 7/30/2018 | 99203 | 500.00 |
| 12240 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12241 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12242 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12243 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12244 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12245 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12246 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12247 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12248 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12249 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12250 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12251 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12252 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12253 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12254 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 7/30/2018 | 99203 | 275.00 |
| 12255 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 7/30/2018 | A4456 | 22.00 |
| 12256 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12257 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12258 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12259 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 12260 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12261 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12262 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12263 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12264 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12265 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12266 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 12267 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12268 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12269 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 7/30/2018 | 98941 | 88.00 |
| 12270 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12271 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12272 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12273 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12274 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12275 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12276 | Florida Spine | 0566431130101010 | 1/19/2018 | Bill | 7/30/2018 | 99213 | 350.00 |
| 12277 | Florida Spine | 0566431130101010 | 1/19/2018 | Bill | 7/30/2018 | 62323 | 2,000.00 |
| 12278 | Florida Spine | 0566431130101010 | 1/19/2018 | Bill | 7/30/2018 | J2001 | 105.00 |
| 12279 | Florida Spine | 0566431130101010 | 1/19/2018 | Bill | 7/30/2018 | J1020 | 35.00 |
| 12280 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 7/30/2018 | 98941 | 88.00 |
| 12281 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 7/30/2018 | 98943 | 72.00 |
| 12282 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12283 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12284 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12285 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12286 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 98941 | 88.00 |
| 12287 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12288 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97012 | 55.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12289 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12290 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12291 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12292 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12293 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12294 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12295 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12296 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12297 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 12298 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12299 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12300 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12301 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12302 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12303 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12304 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12305 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12306 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12307 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12308 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12309 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12310 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12311 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12312 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12313 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12314 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12315 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12316 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12317 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12318 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 12319 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12320 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12321 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12322 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 98941 | 88.00 |
| 12323 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 12324 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12325 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12326 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12327 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12328 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12329 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12330 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12331 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12332 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12333 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12334 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12335 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12336 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12337 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12338 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12339 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/30/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12340 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12341 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12342 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12343 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 12344 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12345 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12346 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12347 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12348 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12349 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12350 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12351 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12352 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12353 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12354 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12355 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12356 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12357 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12358 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12359 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12360 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12361 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12362 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12363 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12364 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12365 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12366 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12367 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12368 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12369 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12370 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12371 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12372 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12373 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12374 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12375 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12376 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12377 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12378 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12379 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12380 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12381 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12382 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12383 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12384 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12385 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12386 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12387 | Florida Spine | 0007726840101078 | 5/9/2018 | Bill | 7/30/2018 | 99213 | 193.00 |
| 12388 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12389 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12390 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/30/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12391 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12392 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 12393 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12394 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12395 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12396 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12397 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12398 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12399 | Florida Spine | 042020116010l123 | 5/18/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12400 | Florida Spine | 042020116010l123 | 5/18/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12401 | Florida Spine | 042020116010l123 | 5/18/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12402 | Florida Spine | 042020116010l123 | 5/18/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12403 | Florida Spine | 042020116010l123 | 5/18/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 12404 | Florida Spine | 042020116010l123 | 5/18/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12405 | Florida Spine | 042020116010l123 | 5/18/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12406 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 7/30/2018 | 99203 | 275.00 |
| 12407 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/30/2018 | 99212 | 105.00 |
| 12408 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12409 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12410 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12411 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12412 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12413 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12414 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12415 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12416 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12417 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12418 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12419 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12420 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12421 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12422 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12423 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12424 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12425 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12426 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12427 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12428 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12429 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 12430 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12431 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12432 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12433 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12434 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12435 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12436 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12437 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12438 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12439 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12440 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12441 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 7/30/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12442 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12443 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12444 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12445 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12446 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12447 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12448 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12449 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12450 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12451 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12452 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12453 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12454 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12455 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12456 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12457 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12458 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12459 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12460 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12461 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12462 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12463 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12464 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12465 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12466 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12467 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12468 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12469 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 98941 | 88.00 |
| 12470 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12471 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12472 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 12473 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12474 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12475 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12476 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 7/30/2018 | 98941 | 88.00 |
| 12477 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12478 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 12479 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12480 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12481 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12482 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12483 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 12484 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 98941 | 88.00 |
| 12485 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12486 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12487 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12488 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 12489 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12490 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12491 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 98941 | 88.00 |
| 12492 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97110 | 77.00 |

| 12493 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 12494 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12495 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 12496 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12497 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12498 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12499 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 12500 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12501 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12502 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12503 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12504 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 12505 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/30/2018 | 98941 | 88.00 |
| 12506 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12507 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12508 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 12509 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12510 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12511 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12512 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12513 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12514 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12515 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/30/2018 | 97110 | 72.00 |
| 12516 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12517 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12518 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12519 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12520 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 12521 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12522 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12523 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12524 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12525 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12526 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12527 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12528 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12529 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12530 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12531 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12532 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12533 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12534 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12535 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12536 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12537 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12538 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12539 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12540 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12541 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12542 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12543 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/30/2018 | G0283 | 44.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12544 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12545 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12546 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12547 | Florida Spine | 037079278010139 | 7/7/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12548 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12549 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12550 | Florida Spine | 037079278010139 | 7/7/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12551 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 98940 | 72.00 |
| 12552 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12553 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12554 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12555 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 12556 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12557 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12558 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12559 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12560 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12561 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12562 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12563 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12564 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/30/2018 | 99213 | 193.00 |
| 12565 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12566 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 98940 | 72.00 |
| 12567 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12568 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12569 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12570 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12571 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 98940 | 72.00 |
| 12572 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12573 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12574 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12575 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12576 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12577 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12578 | Florida Spine | 0542771940101059 | 2/14/2016 | Bill | 7/30/2018 | 99213 | 350.00 |
| 12579 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12580 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12581 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 12582 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12583 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12584 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12585 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12586 | Florida Spine | 0553868340101022 | 8/15/2017 | Bill | 7/30/2018 | 99203 | 500.00 |
| 12587 | Florida Spine | 0338941450101041 | 5/6/2018 | Bill | 7/30/2018 | 99203 | 500.00 |
| 12588 | Florida Spine | 0338941450101041 | 5/6/2018 | Bill | 7/30/2018 | 99203 | 500.00 |
| 12589 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12590 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12591 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12592 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12593 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12594 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 7/30/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12595 | Florida Spine | 0614189890101016 | 3/1/2018 | Bill | 7/30/2018 | 99213 | 350.00 |
| 12596 | Florida Spine | 0614189890101016 | 3/1/2018 | Bill | 7/30/2018 | 62323 | 2,000.00 |
| 12597 | Florida Spine | 0614189890101016 | 3/1/2018 | Bill | 7/30/2018 | J2001 | 105.00 |
| 12598 | Florida Spine | 0614189890101016 | 3/1/2018 | Bill | 7/30/2018 | J1020 | 35.00 |
| 12599 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12600 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12601 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12602 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12603 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12604 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12605 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12606 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 7/30/2018 | 99203 | 275.00 |
| 12607 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12608 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12609 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12610 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12611 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12612 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12613 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12614 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12615 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12616 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12617 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12618 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12619 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12620 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12621 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12622 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12623 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12624 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12625 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12626 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12627 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12628 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12629 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12630 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 12631 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12632 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12633 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12634 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12635 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12636 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12637 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12638 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12639 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12640 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 12641 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 7/30/2018 | 99203 | 275.00 |
| 12642 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12643 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12644 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12645 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 7/30/2018 | A4556 | 22.00 |

| 12646 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 7/30/2018 | 98941 | 88.00 |
|---|---|---|---|---|---|---|---|
| 12647 | Florida Spine | 036803800101010 | 4/3/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 12648 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12649 | Florida Spine | 036803800101010 | 4/3/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 12650 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12651 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12652 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/30/2018 | 98941 | 88.00 |
| 12653 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12654 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12655 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 12656 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12657 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12658 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12659 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12660 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12661 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12662 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12663 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12664 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12665 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12666 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12667 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12668 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12669 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12670 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/30/2018 | 98941 | 88.00 |
| 12671 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12672 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 12673 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12674 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12675 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12676 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12677 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12678 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12679 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 12680 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12681 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12682 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12683 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12684 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12685 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12686 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12687 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12688 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12689 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12690 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12691 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12692 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12693 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12694 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12695 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12696 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 7/30/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12697 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12698 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12699 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12700 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12701 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12702 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12703 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12704 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12705 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12706 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12707 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 97039 | 44.00 |
| 12708 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12709 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12710 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12711 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12712 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12713 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12714 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12715 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12716 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12717 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12718 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12719 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12720 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12721 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12722 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12723 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12724 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12725 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12726 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12727 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12728 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12729 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12730 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12731 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12732 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12733 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12734 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12735 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12736 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12737 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12738 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12739 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12740 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12741 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12742 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12743 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
| 12744 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12745 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12746 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 7/30/2018 | 97112 | 77.00 |
| 12747 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 7/30/2018 | 97140 | 72.00 |

| 12748 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 7/30/2018 | 97035 | 44.00 |
|---|---|---|---|---|---|---|---|
| 12749 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12750 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12751 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/30/2018 | 97012 | 55.00 |
| 12752 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/30/2018 | 99211 | 77.00 |
| 12753 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/30/2018 | 97530 | 90.00 |
| 12754 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/30/2018 | 97110 | 77.00 |
| 12755 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/30/2018 | 97140 | 72.00 |
| 12756 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/30/2018 | G0283 | 44.00 |
| 12757 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 7/30/2018 | 97010 | 60.00 |
| 12758 | Florida Spine | 0127005020101033 | 1/18/2018 | Bill | 8/3/2018 | 99213 | 350.00 |
| 12759 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/3/2018 | 99203 | 500.00 |
| 12760 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/3/2018 | 99203 | 275.00 |
| 12761 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/3/2018 | 97140 | 72.00 |
| 12762 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/3/2018 | 97035 | 44.00 |
| 12763 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/3/2018 | 97010 | 60.00 |
| 12764 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/3/2018 | G0283 | 44.00 |
| 12765 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/3/2018 | A4556 | 22.00 |
| 12766 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/3/2018 | 99212 | 77.00 |
| 12767 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/3/2018 | 97530 | 90.00 |
| 12768 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/3/2018 | 97110 | 77.00 |
| 12769 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/3/2018 | 97140 | 72.00 |
| 12770 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/3/2018 | 97010 | 60.00 |
| 12771 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/3/2018 | G0283 | 44.00 |
| 12772 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/3/2018 | 99211 | 77.00 |
| 12773 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/3/2018 | 97530 | 90.00 |
| 12774 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/3/2018 | 97110 | 77.00 |
| 12775 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/3/2018 | 97140 | 72.00 |
| 12776 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/3/2018 | 97010 | 60.00 |
| 12777 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/3/2018 | G0283 | 44.00 |
| 12778 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/3/2018 | 97035 | 44.00 |
| 12779 | Florida Spine | 0472496470101071 | 7/6/2018 | Bill | 8/3/2018 | 99203 | 500.00 |
| 12780 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/3/2018 | 99211 | 77.00 |
| 12781 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/3/2018 | 97530 | 90.00 |
| 12782 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/3/2018 | 97110 | 77.00 |
| 12783 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/3/2018 | 97140 | 72.00 |
| 12784 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/3/2018 | 97035 | 44.00 |
| 12785 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/3/2018 | 97010 | 60.00 |
| 12786 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/3/2018 | G0283 | 44.00 |
| 12787 | Florida Spine | 0555441030101039 | 4/5/2018 | Bill | 8/3/2018 | 99203 | 500.00 |
| 12788 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/3/2018 | 99211 | 77.00 |
| 12789 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/3/2018 | 97530 | 90.00 |
| 12790 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/3/2018 | 97110 | 77.00 |
| 12791 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/3/2018 | 97140 | 72.00 |
| 12792 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/3/2018 | 97010 | 60.00 |
| 12793 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/3/2018 | G0283 | 44.00 |
| 12794 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/3/2018 | 99213 | 350.00 |
| 12795 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/3/2018 | 62323 | 2,000.00 |
| 12796 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/3/2018 | J2001 | 105.00 |
| 12797 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/3/2018 | J3490 | 25.00 |
| 12798 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/3/2018 | J0702 | 105.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12799 | Florida Spine | 0425292990101040 | 1/26/2018 | Bill | 8/3/2018 | 99213 | 350.00 |
| 12800 | Florida Spine | 0425292990101040 | 1/26/2018 | Bill | 8/3/2018 | 62321 | 2,100.00 |
| 12801 | Florida Spine | 0425292990101040 | 1/26/2018 | Bill | 8/3/2018 | J2001 | 105.00 |
| 12802 | Florida Spine | 0425292990101040 | 1/26/2018 | Bill | 8/3/2018 | J0702 | 35.00 |
| 12803 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/3/2018 | 99203 | 500.00 |
| 12804 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/3/2018 | 99203 | 500.00 |
| 12805 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/3/2018 | 99203 | 500.00 |
| 12806 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/3/2018 | 99203 | 500.00 |
| 12807 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/3/2018 | 99213 | 350.00 |
| 12808 | Florida Spine | 0517374020101023 | 4/4/2018 | Bill | 8/3/2018 | 99203 | 500.00 |
| 12809 | Florida Spine | 0262627170101029 | 1/5/2018 | Bill | 8/3/2018 | 99213 | 350.00 |
| 12810 | Florida Spine | 0488408870101025 | 12/20/2017 | Bill | 8/3/2018 | 99213 | 350.00 |
| 12811 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/3/2018 | 99213 | 350.00 |
| 12812 | Florida Spine | 0296480540101125 | 3/11/2017 | Bill | 8/3/2018 | 99213 | 350.00 |
| 12813 | Florida Spine | 0296480540101125 | 3/11/2017 | Bill | 8/3/2018 | 0232T | 5,000.00 |
| 12814 | Florida Spine | 0353298700101085 | 1/10/2018 | Bill | 8/3/2018 | 99213 | 350.00 |
| 12815 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/3/2018 | 99203 | 500.00 |
| 12816 | Florida Spine | 0591187770101012 | 4/27/2018 | Bill | 8/3/2018 | 99203 | 500.00 |
| 12817 | Florida Spine | 0544575600101020 | 5/3/2018 | Bill | 8/3/2018 | 99203 | 500.00 |
| 12818 | Florida Spine | 0602547230101018 | 5/31/2018 | Bill | 8/3/2018 | 99203 | 500.00 |
| 12819 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/3/2018 | 99213 | 350.00 |
| 12820 | Florida Spine | 0104290850101132 | 4/16/2018 | Bill | 8/3/2018 | 99213 | 350.00 |
| 12821 | Florida Spine | 0410795300101069 | 1/11/2018 | Bill | 8/3/2018 | 99204 | 700.00 |
| 12822 | Florida Spine | 0398566130101025 | 6/12/2018 | Bill | 8/3/2018 | 99203 | 500.00 |
| 12823 | Florida Spine | 0398566130101025 | 6/12/2018 | Bill | 8/3/2018 | 99203 | 500.00 |
| 12824 | Florida Spine | 0505991530101013 | 3/3/2018 | Bill | 8/3/2018 | 99203 | 500.00 |
| 12825 | Florida Spine | 0517369760101043 | 11/16/2017 | Bill | 8/3/2018 | 99213 | 350.00 |
| 12826 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/3/2018 | 99213 | 350.00 |
| 12827 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/3/2018 | 99213 | 350.00 |
| 12828 | Florida Spine | 0419399150101054 | 4/18/2018 | Bill | 8/3/2018 | 99203 | 500.00 |
| 12829 | Florida Spine | 0616855060101014 | 1/17/2018 | Bill | 8/3/2018 | 99203 | 500.00 |
| 12830 | Florida Spine | 0587866010101017 | 2/12/2018 | Bill | 8/3/2018 | 99213 | 350.00 |
| 12831 | Florida Spine | 0386327960101062 | 5/18/2018 | Bill | 8/3/2018 | 99213 | 350.00 |
| 12832 | Florida Spine | 0386327960101062 | 5/18/2018 | Bill | 8/3/2018 | 62323 | 2,000.00 |
| 12833 | Florida Spine | 0386327960101062 | 5/18/2018 | Bill | 8/3/2018 | J2001 | 105.00 |
| 12834 | Florida Spine | 0386327960101062 | 5/18/2018 | Bill | 8/3/2018 | J1020 | 35.00 |
| 12835 | Florida Spine | 0294879090101322 | 2/1/2018 | Bill | 8/3/2018 | 99213 | 350.00 |
| 12836 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 8/3/2018 | 99213 | 350.00 |
| 12837 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 8/3/2018 | 62323 | 2,000.00 |
| 12838 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 8/3/2018 | J2001 | 105.00 |
| 12839 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 8/3/2018 | J0702 | 35.00 |
| 12840 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 8/3/2018 | J3490 | 25.00 |
| 12841 | Florida Spine | 0363141900101117 | 2/1/2018 | Bill | 8/3/2018 | 99213 | 350.00 |
| 12842 | Florida Spine | 0325167580101017 | 2/15/2018 | Bill | 8/3/2018 | 99213 | 350.00 |
| 12843 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/3/2018 | 99213 | 350.00 |
| 12844 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 8/3/2018 | 99213 | 350.00 |
| 12845 | Florida Spine | 0596967320101017 | 3/12/2018 | Bill | 8/3/2018 | 99213 | 350.00 |
| 12846 | Florida Spine | 0385649370101056 | 2/7/2018 | Bill | 8/3/2018 | 99213 | 350.00 |
| 12847 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/4/2018 | 99203 | 275.00 |
| 12848 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 12849 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/4/2018 | G0283 | 44.00 |

| 12850 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 12851 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/4/2018 | A4556 | 22.00 |
| 12852 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 12853 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 12854 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 12855 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 12856 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 12857 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 12858 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 12859 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 12860 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 12861 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 12862 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 12863 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 12864 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 12865 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | 72141 | 1,950.00 |
| 12866 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 8/4/2018 | 72148 | 1,950.00 |
| 12867 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 8/4/2018 | 72141 | 1,950.00 |
| 12868 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/4/2018 | 72141 | 1,950.00 |
| 12869 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/4/2018 | 72141 | 1,950.00 |
| 12870 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/4/2018 | 73721 | 1,750.00 |
| 12871 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/4/2018 | 72148 | 1,950.00 |
| 12872 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 12873 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 12874 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 12875 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 12876 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 12877 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 12878 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 12879 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 12880 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 12881 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 12882 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 12883 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 12884 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 12885 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 12886 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 12887 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 12888 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 12889 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 12890 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 12891 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 12892 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 12893 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 12894 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 12895 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 12896 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 12897 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 12898 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 12899 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 12900 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/4/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12901 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 12902 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 12903 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 12904 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 12905 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 12906 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 12907 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 12908 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 12909 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 12910 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 12911 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 12912 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 12913 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 12914 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 12915 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 12916 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 12917 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 12918 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 12919 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 12920 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 12921 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 12922 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 12923 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 12924 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 12925 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 12926 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 12927 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 12928 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 12929 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 12930 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 12931 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 12932 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 12933 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 12934 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 12935 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 12936 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 12937 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 12938 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 12939 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 12940 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 12941 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 12942 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 12943 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 12944 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 12945 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 12946 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 12947 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 12948 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 12949 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 12950 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 12951 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 97035 | 44.00 |

| 12952 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | A4556 | 22.00 |
|---|---|---|---|---|---|---|---|
| 12953 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 12954 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 12955 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 12956 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 12957 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 12958 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 12959 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 12960 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 12961 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 12962 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 12963 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 12964 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 12965 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 98940 | 72.00 |
| 12966 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 12967 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 12968 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 12969 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 12970 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 12971 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 12972 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 12973 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 12974 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 12975 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 12976 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 12977 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 98940 | 72.00 |
| 12978 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 12979 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 12980 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 12981 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 12982 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 12983 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 12984 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 12985 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 12986 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 12987 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 12988 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 12989 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 98940 | 72.00 |
| 12990 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 12991 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 12992 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 12993 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 12994 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 12995 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 12996 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 8/4/2018 | 98941 | 88.00 |
| 12997 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 8/4/2018 | 98943 | 72.00 |
| 12998 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 12999 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 13000 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/4/2018 | 98940 | 72.00 |
| 13001 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/4/2018 | 98943 | 72.00 |
| 13002 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/4/2018 | 97039 | 44.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13003 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13004 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13005 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13006 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/4/2018 | 98941 | 88.00 |
| 13007 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13008 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13009 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13010 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13011 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13012 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 13013 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/4/2018 | 98941 | 88.00 |
| 13014 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13015 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 13016 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13017 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13018 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13019 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13020 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 13021 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/4/2018 | 98941 | 88.00 |
| 13022 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13023 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13024 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13025 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13026 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 13027 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/4/2018 | 98941 | 88.00 |
| 13028 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13029 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13030 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13031 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 13032 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13033 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13034 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13035 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13036 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13037 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13038 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13039 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13040 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13041 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13042 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13043 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13044 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13045 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13046 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13047 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13048 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13049 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13050 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13051 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13052 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13053 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/4/2018 | 98941 | 88.00 |

| 13054 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 13055 | Florida Spine | 061134567010013 | 7/4/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 13056 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 13057 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13058 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13059 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13060 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13061 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13062 | Florida Spine | 060985932010011 | 5/29/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13063 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13064 | Florida Spine | 060985932010011 | 5/29/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13065 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13066 | Florida Spine | 060985932010011 | 5/29/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13067 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13068 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13069 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13070 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13071 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 13072 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13073 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13074 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13075 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13076 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13077 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13078 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13079 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13080 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13081 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13082 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13083 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13084 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13085 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13086 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13087 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13088 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13089 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13090 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13091 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13092 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13093 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 13094 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/4/2018 | 98941 | 88.00 |
| 13095 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 13096 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 13097 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13098 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13099 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13100 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13101 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13102 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13103 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13104 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 8/4/2018 | 97140 | 72.00 |

| 13105 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 13106 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13107 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 13108 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13109 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13110 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13111 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13112 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13113 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13114 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13115 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13116 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13117 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13118 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13119 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13120 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13121 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13122 | Florida Spine | 062998350101017 | 5/20/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13123 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13124 | Florida Spine | 062998350101017 | 5/20/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13125 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13126 | Florida Spine | 062998350101017 | 5/20/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13127 | Florida Spine | 0629983500101017 | 5/20/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13128 | Florida Spine | 062998350101017 | 5/20/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13129 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13130 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13131 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13132 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13133 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13134 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13135 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13136 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13137 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13138 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13139 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13140 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13141 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13142 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13143 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13144 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13145 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13146 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13147 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13148 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13149 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13150 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13151 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13152 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13153 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13154 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13155 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/4/2018 | G0283 | 44.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13156 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/4/2018 | 99211 | | 77.00 |
| 13157 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/4/2018 | 97530 | | 90.00 |
| 13158 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/4/2018 | 97110 | | 77.00 |
| 13159 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/4/2018 | 97112 | | 77.00 |
| 13160 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/4/2018 | 97140 | | 72.00 |
| 13161 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/4/2018 | 97010 | | 60.00 |
| 13162 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/4/2018 | G0283 | | 44.00 |
| 13163 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 8/4/2018 | 99211 | | 77.00 |
| 13164 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 8/4/2018 | 97530 | | 90.00 |
| 13165 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 8/4/2018 | 97110 | | 77.00 |
| 13166 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 8/4/2018 | 97112 | | 77.00 |
| 13167 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 8/4/2018 | 97140 | | 72.00 |
| 13168 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 8/4/2018 | 97010 | | 60.00 |
| 13169 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 8/4/2018 | G0283 | | 44.00 |
| 13170 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 99211 | | 77.00 |
| 13171 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 97530 | | 90.00 |
| 13172 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 97110 | | 77.00 |
| 13173 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 97140 | | 72.00 |
| 13174 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | G0283 | | 44.00 |
| 13175 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 97010 | | 60.00 |
| 13176 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 97039 | | 44.00 |
| 13177 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 8/4/2018 | 99211 | | 77.00 |
| 13178 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 8/4/2018 | 97530 | | 90.00 |
| 13179 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 8/4/2018 | 97110 | | 77.00 |
| 13180 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 8/4/2018 | 97112 | | 77.00 |
| 13181 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 8/4/2018 | G0283 | | 44.00 |
| 13182 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 8/4/2018 | 97010 | | 60.00 |
| 13183 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/4/2018 | 99211 | | 77.00 |
| 13184 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/4/2018 | 97530 | | 90.00 |
| 13185 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/4/2018 | 97112 | | 77.00 |
| 13186 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/4/2018 | 97140 | | 72.00 |
| 13187 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/4/2018 | G0283 | | 44.00 |
| 13188 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/4/2018 | 97010 | | 60.00 |
| 13189 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/4/2018 | 99211 | | 77.00 |
| 13190 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/4/2018 | 97530 | | 90.00 |
| 13191 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/4/2018 | 97110 | | 77.00 |
| 13192 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/4/2018 | 97140 | | 72.00 |
| 13193 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/4/2018 | 97010 | | 60.00 |
| 13194 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/4/2018 | G0283 | | 44.00 |
| 13195 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/4/2018 | 99211 | | 77.00 |
| 13196 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/4/2018 | 97530 | | 90.00 |
| 13197 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/4/2018 | 97110 | | 77.00 |
| 13198 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/4/2018 | 97140 | | 72.00 |
| 13199 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/4/2018 | G0283 | | 44.00 |
| 13200 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/4/2018 | 97010 | | 60.00 |
| 13201 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 8/4/2018 | 99211 | | 77.00 |
| 13202 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 8/4/2018 | 97530 | | 90.00 |
| 13203 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 8/4/2018 | 97110 | | 77.00 |
| 13204 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 8/4/2018 | 97140 | | 72.00 |
| 13205 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 8/4/2018 | G0283 | | 44.00 |
| 13206 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 8/4/2018 | 97010 | | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13207 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 13208 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13209 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13210 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13211 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13212 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13213 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13214 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13215 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13216 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13217 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13218 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13219 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13220 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 13221 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13222 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13223 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13224 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13225 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13226 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13227 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/4/2018 | 99212 | 105.00 |
| 13228 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13229 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13230 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13231 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13232 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13233 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13234 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13235 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13236 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13237 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13238 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13239 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13240 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13241 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13242 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13243 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13244 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13245 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13246 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13247 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13248 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13249 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13250 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13251 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13252 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13253 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13254 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13255 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13256 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13257 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/4/2018 | 97140 | 72.00 |

| 13258 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 13259 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13260 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 13261 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13262 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13263 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13264 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13265 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13266 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13267 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 13268 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13269 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13270 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13271 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13272 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13273 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13274 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13275 | Florida Spine | 0336130210101028 | 7/11/2018 | Bill | 8/4/2018 | 99203 | 275.00 |
| 13276 | Florida Spine | 0336130210101028 | 7/11/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 13277 | Florida Spine | 0336130210101028 | 7/11/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13278 | Florida Spine | 0336130210101028 | 7/11/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13279 | Florida Spine | 0336130210101028 | 7/11/2018 | Bill | 8/4/2018 | A4556 | 22.00 |
| 13280 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13281 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13282 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13283 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13284 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13285 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13286 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 13287 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13288 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13289 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13290 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 13291 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13292 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13293 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13294 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13295 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13296 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13297 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13298 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13299 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13300 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13301 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | A4556 | 22.00 |
| 13302 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13303 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13304 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13305 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13306 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13307 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13308 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/4/2018 | G0283 | 44.00 |

| 13309 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 13310 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13311 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13312 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13313 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13314 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13315 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13316 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/4/2018 | 98941 | 88.00 |
| 13317 | Florida Spine | 025362489010216 | 7/4/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13318 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 13319 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13320 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13321 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13322 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13323 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13324 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13325 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13326 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13327 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13328 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13329 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13330 | Florida Spine | 0562624420101013 | 7/12/2018 | Bill | 8/4/2018 | 99203 | 275.00 |
| 13331 | Florida Spine | 0562624420101013 | 7/12/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13332 | Florida Spine | 0562624420101013 | 7/12/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13333 | Florida Spine | 0562624420101013 | 7/12/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13334 | Florida Spine | 0562624420101013 | 7/12/2018 | Bill | 8/4/2018 | A4556 | 22.00 |
| 13335 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13336 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13337 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13338 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13339 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13340 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13341 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13342 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13343 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13344 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13345 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13346 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13347 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13348 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 13349 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13350 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13351 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13352 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13353 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13354 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13355 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13356 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13357 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13358 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13359 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/4/2018 | 97140 | 72.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13360 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13361 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13362 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13363 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13364 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13365 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13366 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13367 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13368 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13369 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 13370 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13371 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13372 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13373 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13374 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13375 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13376 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/4/2018 | 99203 | 275.00 |
| 13377 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13378 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13379 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13380 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13381 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/4/2018 | A4556 | 22.00 |
| 13382 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13383 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13384 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13385 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13386 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13387 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13388 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13389 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13390 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13391 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13392 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13393 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13394 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13395 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 13396 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13397 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13398 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13399 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13400 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13401 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13402 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13403 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13404 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13405 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13406 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13407 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13408 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13409 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13410 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/4/2018 | G0283 | 44.00 |

| 13411 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
|-------|---------------|------------------|-----------|------|----------|-------|-------|
| 13412 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13413 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13414 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13415 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13416 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13417 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13418 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13419 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13420 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13421 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13422 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13423 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13424 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13425 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13426 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13427 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13428 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13429 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13430 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13431 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13432 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13433 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13434 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13435 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13436 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/4/2018 | 97012 | 55.00 |
| 13437 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13438 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13439 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13440 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13441 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13442 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13443 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13444 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13445 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13446 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13447 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13448 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13449 | Florida Spine | 0533630600101042 | 5/13/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13450 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 98940 | 72.00 |
| 13451 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13452 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13453 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13454 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13455 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13456 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13457 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 98941 | 88.00 |
| 13458 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13459 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13460 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13461 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 97010 | 60.00 |

| 13462 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
|---|---|---|---|---|---|---|---|
| 13463 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 13464 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 98940 | 72.00 |
| 13465 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13466 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13467 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13468 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13469 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13470 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 98941 | 88.00 |
| 13471 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13472 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 13473 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13474 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13475 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13476 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13477 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 98940 | 72.00 |
| 13478 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13479 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13480 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13481 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13482 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13483 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13484 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 8/4/2018 | 98941 | 88.00 |
| 13485 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 8/4/2018 | 98943 | 72.00 |
| 13486 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13487 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 13488 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13489 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13490 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13491 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 13492 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13493 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13494 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13495 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13496 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13497 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13498 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13499 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13500 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13501 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 13502 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13503 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13504 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13505 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13506 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13507 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 13508 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13509 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13510 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13511 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13512 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 8/4/2018 | 99211 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13513 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13514 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13515 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13516 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13517 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13518 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13519 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13520 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13521 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13522 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13523 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13524 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13525 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13526 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13527 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13528 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13529 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13530 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 13531 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13532 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13533 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13534 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13535 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13536 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13537 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13538 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13539 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13540 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13541 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13542 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13543 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13544 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13545 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13546 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13547 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13548 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13549 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 13550 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13551 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13552 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13553 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13554 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 13555 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13556 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13557 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13558 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13559 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13560 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13561 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13562 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13563 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/4/2018 | G0283 | 44.00 |

| 13564 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 13565 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13566 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13567 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13568 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13569 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13570 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13571 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13572 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13573 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13574 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13575 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13576 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13577 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13578 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13579 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13580 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13581 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13582 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13583 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13584 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13585 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13586 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13587 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13588 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13589 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13590 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13591 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13592 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13593 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13594 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13595 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13596 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13597 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13598 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13599 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13600 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13601 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13602 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13603 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13604 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13605 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13606 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13607 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13608 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13609 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13610 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13611 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13612 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13613 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13614 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/4/2018 | G0283 | 44.00 |

| 13615 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 13616 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 13617 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13618 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13619 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13620 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13621 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13622 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13623 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13624 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13625 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13626 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13627 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13628 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13629 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13630 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 13631 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13632 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13633 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13634 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13635 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13636 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13637 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13638 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13639 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13640 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13641 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13642 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13643 | Florida Spine | 0530490040101075 | 5/11/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13644 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13645 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13646 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13647 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13648 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13649 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13650 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13651 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13652 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13653 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13654 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13655 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13656 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13657 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13658 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13659 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13660 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13661 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13662 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13663 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13664 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13665 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/4/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13666 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13667 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13668 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13669 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13670 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13671 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13672 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13673 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13674 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/4/2018 | 99203 | 275.00 |
| 13675 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13676 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13677 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/4/2018 | A4556 | 22.00 |
| 13678 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13679 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13680 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13681 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13682 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13683 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13684 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13685 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13686 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13687 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13688 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13689 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13690 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13691 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13692 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13693 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 13694 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13695 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13696 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13697 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13698 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 13699 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13700 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13701 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13702 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13703 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13704 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13705 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13706 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13707 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13708 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13709 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13710 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13711 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13712 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13713 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13714 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13715 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/4/2018 | 98941 | 88.00 |
| 13716 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/4/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13717 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13718 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13719 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13720 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13721 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13722 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13723 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13724 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13725 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13726 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13727 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13728 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13729 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | 72148 | 1,950.00 |
| 13730 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | 72141 | 1,950.00 |
| 13731 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13732 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13733 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13734 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13735 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13736 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13737 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/4/2018 | 99212 | 105.00 |
| 13738 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13739 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13740 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13741 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13742 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13743 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13744 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 13745 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13746 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13747 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13748 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13749 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13750 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13751 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13752 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13753 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13754 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13755 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13756 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13757 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13758 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13759 | Florida Spine | 0584708870101031 | 6/20/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13760 | Florida Spine | 0584708870101031 | 6/20/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13761 | Florida Spine | 0584708870101031 | 6/20/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13762 | Florida Spine | 0584708870101031 | 6/20/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13763 | Florida Spine | 0584708870101031 | 6/20/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13764 | Florida Spine | 0584708870101031 | 6/20/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13765 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13766 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13767 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/4/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13768 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13769 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13770 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13771 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13772 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13773 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13774 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13775 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13776 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13777 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13778 | Florida Spine | 0402108840101047 | 6/5/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 13779 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13780 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13781 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13782 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13783 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 13784 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13785 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13786 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13787 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13788 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13789 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13790 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13791 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13792 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13793 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13794 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13795 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13796 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13797 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13798 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13799 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13800 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13801 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13802 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13803 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13804 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 13805 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13806 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13807 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13808 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13809 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13810 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13811 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13812 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13813 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13814 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13815 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13816 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13817 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13818 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 8/4/2018 | 99211 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13819 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13820 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13821 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13822 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13823 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13824 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 98940 | 72.00 |
| 13825 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 99212 | 105.00 |
| 13826 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13827 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13828 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13829 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13830 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13831 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13832 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13833 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13834 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13835 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13836 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13837 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 98941 | 88.00 |
| 13838 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13839 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13840 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13841 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13842 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13843 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 13844 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 98940 | 72.00 |
| 13845 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 99212 | 105.00 |
| 13846 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13847 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13848 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13849 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13850 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13851 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13852 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13853 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13854 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13855 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13856 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 98941 | 88.00 |
| 13857 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13858 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 13859 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13860 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13861 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13862 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13863 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 98940 | 72.00 |
| 13864 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13865 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13866 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13867 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13868 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13869 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 99212 | 105.00 |

| 13870 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/4/2018 | 98941 | 88.00 |
|-------|---------------|------------------|------------|------|----------|-------|-------|
| 13871 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/4/2018 | 98943 | 72.00 |
| 13872 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/4/2018 | 99212 | 105.00 |
| 13873 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/4/2018 | 97039 | 44.00 |
| 13874 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13875 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13876 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/4/2018 | 98940 | 72.00 |
| 13877 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13878 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 13879 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13880 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13881 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13882 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13883 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/4/2018 | 98941 | 88.00 |
| 13884 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13885 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13886 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13887 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13888 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13889 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 13890 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 13891 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/4/2018 | 98941 | 88.00 |
| 13892 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13893 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13894 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13895 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13896 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 13897 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/4/2018 | 98941 | 88.00 |
| 13898 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 13899 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13900 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13901 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13902 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13903 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13904 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13905 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13906 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13907 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13908 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13909 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13910 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13911 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13912 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13913 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13914 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13915 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13916 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13917 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13918 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13919 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13920 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/4/2018 | G0283 | 44.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13921 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13922 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13923 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 13924 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13925 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13926 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13927 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13928 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13929 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13930 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 13931 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13932 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13933 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13934 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13935 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13936 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13937 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13938 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 13939 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 13940 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13941 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13942 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13943 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13944 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13945 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13946 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13947 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13948 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13949 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/4/2018 | 99212 | 105.00 |
| 13950 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13951 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13952 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 13953 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13954 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13955 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13956 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13957 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13958 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 13959 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13960 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13961 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13962 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13963 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13964 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 13965 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 13966 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 13967 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 13968 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 13969 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 13970 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 13971 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/4/2018 | 97112 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13972 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/4/2018 | 97140 | | 72.00 |
| 13973 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/4/2018 | G0283 | | 44.00 |
| 13974 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/4/2018 | 97010 | | 60.00 |
| 13975 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/4/2018 | 97035 | | 44.00 |
| 13976 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/4/2018 | 99211 | | 77.00 |
| 13977 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/4/2018 | 97530 | | 90.00 |
| 13978 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/4/2018 | 97112 | | 77.00 |
| 13979 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/4/2018 | 97140 | | 72.00 |
| 13980 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/4/2018 | G0283 | | 44.00 |
| 13981 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/4/2018 | 97010 | | 60.00 |
| 13982 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/4/2018 | 99211 | | 77.00 |
| 13983 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/4/2018 | 97530 | | 90.00 |
| 13984 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/4/2018 | 97110 | | 77.00 |
| 13985 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/4/2018 | 97140 | | 72.00 |
| 13986 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/4/2018 | 97012 | | 55.00 |
| 13987 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/4/2018 | 97010 | | 60.00 |
| 13988 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/4/2018 | G0283 | | 44.00 |
| 13989 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/4/2018 | 99211 | | 77.00 |
| 13990 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/4/2018 | 97530 | | 90.00 |
| 13991 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/4/2018 | 97110 | | 77.00 |
| 13992 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/4/2018 | 97112 | | 77.00 |
| 13993 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/4/2018 | 97140 | | 72.00 |
| 13994 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/4/2018 | 97010 | | 60.00 |
| 13995 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/4/2018 | G0283 | | 44.00 |
| 13996 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 8/4/2018 | 99211 | | 77.00 |
| 13997 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 8/4/2018 | 97530 | | 90.00 |
| 13998 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 8/4/2018 | 97112 | | 77.00 |
| 13999 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 8/4/2018 | 97140 | | 72.00 |
| 14000 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 8/4/2018 | G0283 | | 44.00 |
| 14001 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 8/4/2018 | 97010 | | 60.00 |
| 14002 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 8/4/2018 | 97012 | | 55.00 |
| 14003 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/4/2018 | 99211 | | 77.00 |
| 14004 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/4/2018 | 97530 | | 90.00 |
| 14005 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/4/2018 | 97112 | | 77.00 |
| 14006 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/4/2018 | 97140 | | 72.00 |
| 14007 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/4/2018 | 97035 | | 44.00 |
| 14008 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/4/2018 | 97010 | | 60.00 |
| 14009 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/4/2018 | G0283 | | 44.00 |
| 14010 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/4/2018 | 99211 | | 77.00 |
| 14011 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/4/2018 | 97530 | | 90.00 |
| 14012 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/4/2018 | 97112 | | 77.00 |
| 14013 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/4/2018 | 97140 | | 72.00 |
| 14014 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/4/2018 | 97010 | | 60.00 |
| 14015 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/4/2018 | G0283 | | 44.00 |
| 14016 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | 99211 | | 77.00 |
| 14017 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | 97530 | | 90.00 |
| 14018 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | 97112 | | 77.00 |
| 14019 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | 97140 | | 72.00 |
| 14020 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | 97035 | | 44.00 |
| 14021 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | 97010 | | 60.00 |
| 14022 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | G0283 | | 44.00 |

| 14023 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/4/2018 | 99212 | 105.00 |
|-------|---------------|------------------|----------|------|----------|-------|--------|
| 14024 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14025 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14026 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14027 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14028 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14029 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14030 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14031 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14032 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14033 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14034 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14035 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14036 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14037 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14038 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14039 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 14040 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14041 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14042 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14043 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14044 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14045 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14046 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14047 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14048 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14049 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14050 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14051 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14052 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14053 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14054 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14055 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14056 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14057 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14058 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14059 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 14060 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14061 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14062 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14063 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14064 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14065 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14066 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14067 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14068 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14069 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14070 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14071 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14072 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14073 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/4/2018 | 99212 | 105.00 |

| 14074 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 14075 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14076 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14077 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14078 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14079 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 14080 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14081 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14082 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14083 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14084 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14085 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14086 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14087 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14088 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14089 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14090 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14091 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14092 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14093 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14094 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14095 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14096 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14097 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14098 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 14099 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14100 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14101 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14102 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14103 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14104 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14105 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14106 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14107 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14108 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14109 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/4/2018 | 99212 | 105.00 |
| 14110 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14111 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14112 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14113 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14114 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14115 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14116 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14117 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14118 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14119 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14120 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14121 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14122 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14123 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14124 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | 97140 | 72.00 |

| 14125 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 14126 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14127 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14128 | Florida Spine | 027856090010196 | 7/11/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14129 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14130 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14131 | Florida Spine | 027856090010196 | 7/11/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14132 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14133 | Florida Spine | 027856090010196 | 7/11/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 14134 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14135 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14136 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14137 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14138 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14139 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14140 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14141 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14142 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 14143 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14144 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14145 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14146 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14147 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14148 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14149 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14150 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14151 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14152 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14153 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14154 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14155 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14156 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14157 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14158 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14159 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/4/2018 | 98941 | 88.00 |
| 14160 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14161 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14162 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14163 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14164 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14165 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14166 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14167 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14168 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14169 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14170 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14171 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14172 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/4/2018 | 72141 | 1,950.00 |
| 14173 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/4/2018 | 72148 | 1,950.00 |
| 14174 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14175 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/4/2018 | 97530 | 90.00 |

| 14176 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 14177 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14178 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14179 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14180 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14181 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14182 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14183 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14184 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14185 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14186 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14187 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14188 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14189 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14190 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14191 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14192 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14193 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14194 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/4/2018 | 99203 | 275.00 |
| 14195 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14196 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14197 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14198 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/4/2018 | A4556 | 22.00 |
| 14199 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14200 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14201 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14202 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14203 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14204 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14205 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14206 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14207 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14208 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14209 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 14210 | Florida Spine | 0465179120101027 | 4/16/2018 | Bill | 8/4/2018 | 99213 | 193.00 |
| 14211 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14212 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14213 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14214 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14215 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14216 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14217 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 8/4/2018 | 99213 | 193.00 |
| 14218 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14219 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14220 | Florida Spine | 0306550860101141 | 3/5/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14221 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14222 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14223 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14224 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14225 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14226 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/4/2018 | G0283 | 44.00 |

| 14227 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
|-------|---------------|------------------|-----------|------|----------|-------|-------|
| 14228 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14229 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14230 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14231 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14232 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14233 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14234 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14235 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14236 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 14237 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14238 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14239 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14240 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14241 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14242 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14243 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 14244 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14245 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14246 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14247 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14248 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14249 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14250 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 98940 | 72.00 |
| 14251 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 98943 | 72.00 |
| 14252 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14253 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14254 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14255 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14256 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14257 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14258 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14259 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14260 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14261 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14262 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 14263 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 98941 | 88.00 |
| 14264 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14265 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14266 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14267 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14268 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14269 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 14270 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 98940 | 72.00 |
| 14271 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14272 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14273 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14274 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14275 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | 98940 | 72.00 |
| 14276 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14277 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | 97039 | 44.00 |

| 14278 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
|-------|---------------|------------------|-----------|------|----------|-------|-------|
| 14279 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14280 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14281 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14282 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 98941 | 88.00 |
| 14283 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14284 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 14285 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14286 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14287 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14288 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14289 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 98940 | 72.00 |
| 14290 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14291 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 14292 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14293 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14294 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14295 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14296 | Florida Spine | 0368038000101010 | 4/3/2018  | Bill | 8/4/2018 | 98941 | 88.00 |
| 14297 | Florida Spine | 0368038000101010 | 4/3/2018  | Bill | 8/4/2018 | 97530 | 90.00 |
| 14298 | Florida Spine | 0368038000101010 | 4/3/2018  | Bill | 8/4/2018 | 97112 | 77.00 |
| 14299 | Florida Spine | 0368038000101010 | 4/3/2018  | Bill | 8/4/2018 | 97140 | 72.00 |
| 14300 | Florida Spine | 0368038000101010 | 4/3/2018  | Bill | 8/4/2018 | G0283 | 44.00 |
| 14301 | Florida Spine | 0368038000101010 | 4/3/2018  | Bill | 8/4/2018 | 97010 | 60.00 |
| 14302 | Florida Spine | 0368038000101010 | 4/3/2018  | Bill | 8/4/2018 | 97012 | 55.00 |
| 14303 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/4/2018 | 98940 | 72.00 |
| 14304 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14305 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14306 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 14307 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14308 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14309 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14310 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 14311 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14312 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14313 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14314 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14315 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14316 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14317 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14318 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14319 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14320 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14321 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14322 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14323 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14324 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14325 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14326 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14327 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14328 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/4/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14329 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 14330 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14331 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14332 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14333 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14334 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14335 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14336 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14337 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14338 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14339 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14340 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14341 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14342 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14343 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14344 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14345 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 14346 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14347 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14348 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14349 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 8/4/2018 | 99213 | 193.00 |
| 14350 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14351 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14352 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14353 | Florida Spine | 0582714140101025 | 4/23/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14354 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14355 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14356 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14357 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14358 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14359 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14360 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 14361 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14362 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14363 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14364 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14365 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14366 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14367 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14368 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14369 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14370 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14371 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14372 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14373 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14374 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14375 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14376 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14377 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14378 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14379 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 8/4/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14380 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14381 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14382 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14383 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14384 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14385 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14386 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14387 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14388 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14389 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14390 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14391 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14392 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14393 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 14394 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14395 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14396 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14397 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14398 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14399 | Florida Spine | 0372060230101044 | 4/13/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14400 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14401 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14402 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14403 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14404 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14405 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14406 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14407 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14408 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14409 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14410 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14411 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14412 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14413 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14414 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14415 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14416 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14417 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14418 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14419 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14420 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14421 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14422 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14423 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14424 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 14425 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 8/4/2018 | 99213 | 193.00 |
| 14426 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14427 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14428 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14429 | Florida Spine | 0609399620101015 | 4/20/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14430 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/4/2018 | 99211 | 77.00 |

| 14431 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
|-------|---------------|------------------|-----------|------|----------|-------|-------|
| 14432 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14433 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14434 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14435 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14436 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 8/4/2018 | 99212 | 105.00 |
| 14437 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14438 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14439 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14440 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14441 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14442 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14443 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 8/4/2018 | A4556 | 22.00 |
| 14444 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14445 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14446 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14447 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14448 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14449 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14450 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14451 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14452 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14453 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14454 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14455 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14456 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14457 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14458 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14459 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14460 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14461 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14462 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14463 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14464 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14465 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14466 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14467 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14468 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14469 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/4/2018 | 99212 | 105.00 |
| 14470 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14471 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14472 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14473 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14474 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14475 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14476 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14477 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14478 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14479 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14480 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14481 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | 97039 | 44.00 |

| 14482 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 14483 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14484 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14485 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14486 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14487 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14488 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 14489 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/4/2018 | 99203 | 275.00 |
| 14490 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14491 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14492 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14493 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/4/2018 | A4556 | 22.00 |
| 14494 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14495 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14496 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14497 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14498 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14499 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14500 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14501 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14502 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14503 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14504 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14505 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14506 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14507 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14508 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14509 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14510 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14511 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14512 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14513 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14514 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14515 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14516 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14517 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14518 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14519 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14520 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/4/2018 | 98941 | 88.00 |
| 14521 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14522 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14523 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14524 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14525 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/4/2018 | 99212 | 105.00 |
| 14526 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14527 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14528 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14529 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14530 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14531 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14532 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/4/2018 | 99211 | 77.00 |

| 14533 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
|-------|---------------|------------------|-----------|------|----------|-------|-------|
| 14534 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14535 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14536 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14537 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14538 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14539 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14540 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14541 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14542 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14543 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14544 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14545 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 14546 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14547 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14548 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14549 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14550 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14551 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14552 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14553 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/4/2018 | 99212 | 105.00 |
| 14554 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14555 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14556 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14557 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14558 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14559 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14560 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14561 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14562 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14563 | Florida Spine | 061217571010123 | 6/18/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14564 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14565 | Florida Spine | 061217571010123 | 6/18/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14566 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14567 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14568 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14569 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14570 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14571 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14572 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14573 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14574 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14575 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14576 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14577 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14578 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14579 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14580 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14581 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14582 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14583 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/4/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14584 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14585 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14586 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14587 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14588 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14589 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14590 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14591 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14592 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14593 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14594 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14595 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14596 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14597 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14598 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14599 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14600 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14601 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14602 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14603 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14604 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14605 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14606 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14607 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14608 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14609 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14610 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14611 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14612 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14613 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14614 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14615 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14616 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14617 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14618 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14619 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14620 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14621 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14622 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14623 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14624 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14625 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14626 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14627 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14628 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 14629 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14630 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14631 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14632 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14633 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14634 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/4/2018 | G0283 | 44.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14635 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 99211 | | 77.00 |
| 14636 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 97530 | | 90.00 |
| 14637 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 97112 | | 77.00 |
| 14638 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 97140 | | 72.00 |
| 14639 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | G0283 | | 44.00 |
| 14640 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 97010 | | 60.00 |
| 14641 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 97035 | | 44.00 |
| 14642 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 8/4/2018 | 99211 | | 77.00 |
| 14643 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 8/4/2018 | 97110 | | 77.00 |
| 14644 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 8/4/2018 | 97112 | | 77.00 |
| 14645 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 8/4/2018 | 97140 | | 72.00 |
| 14646 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 8/4/2018 | G0283 | | 44.00 |
| 14647 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 8/4/2018 | 97010 | | 60.00 |
| 14648 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 98940 | | 72.00 |
| 14649 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97530 | | 90.00 |
| 14650 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97110 | | 77.00 |
| 14651 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97140 | | 72.00 |
| 14652 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | G0283 | | 44.00 |
| 14653 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97010 | | 60.00 |
| 14654 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 98940 | | 72.00 |
| 14655 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97530 | | 90.00 |
| 14656 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97112 | | 77.00 |
| 14657 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97140 | | 72.00 |
| 14658 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97010 | | 60.00 |
| 14659 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97035 | | 44.00 |
| 14660 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 98940 | | 72.00 |
| 14661 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97530 | | 90.00 |
| 14662 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97110 | | 77.00 |
| 14663 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97140 | | 72.00 |
| 14664 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | G0283 | | 44.00 |
| 14665 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/4/2018 | 97010 | | 60.00 |
| 14666 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/4/2018 | 99212 | | 105.00 |
| 14667 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/4/2018 | 97530 | | 90.00 |
| 14668 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/4/2018 | 97112 | | 77.00 |
| 14669 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/4/2018 | 97140 | | 72.00 |
| 14670 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/4/2018 | 97010 | | 60.00 |
| 14671 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | 99211 | | 77.00 |
| 14672 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | 97530 | | 90.00 |
| 14673 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | 97110 | | 77.00 |
| 14674 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | 97140 | | 72.00 |
| 14675 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | 97010 | | 60.00 |
| 14676 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | G0283 | | 44.00 |
| 14677 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/4/2018 | 97035 | | 44.00 |
| 14678 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/4/2018 | 99211 | | 77.00 |
| 14679 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/4/2018 | 97530 | | 90.00 |
| 14680 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/4/2018 | 97112 | | 77.00 |
| 14681 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/4/2018 | 97140 | | 72.00 |
| 14682 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/4/2018 | G0283 | | 44.00 |
| 14683 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/4/2018 | 97010 | | 60.00 |
| 14684 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/4/2018 | 98941 | | 88.00 |
| 14685 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/4/2018 | 97530 | | 90.00 |

| 14686 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
|---|---|---|---|---|---|---|---|
| 14687 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14688 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14689 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14690 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14691 | Florida Spine | 043841730101043 | 5/24/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14692 | Florida Spine | 043841730101043 | 5/24/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14693 | Florida Spine | 043841730101043 | 5/24/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 14694 | Florida Spine | 043841730101043 | 5/24/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14695 | Florida Spine | 043841730101043 | 5/24/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14696 | Florida Spine | 043841730101043 | 5/24/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14697 | Florida Spine | 043841730101043 | 5/24/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14698 | Florida Spine | 017585180101037 | 6/17/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14699 | Florida Spine | 017585180101037 | 6/17/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14700 | Florida Spine | 017585180101037 | 6/17/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14701 | Florida Spine | 017585180101037 | 6/17/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 14702 | Florida Spine | 017585180101037 | 6/17/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14703 | Florida Spine | 017585180101037 | 6/17/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14704 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 8/4/2018 | 99213 | 193.00 |
| 14705 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14706 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14707 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14708 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14709 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14710 | Florida Spine | 0620265190101013 | 4/14/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14711 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14712 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14713 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14714 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14715 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14716 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14717 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14718 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14719 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14720 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14721 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14722 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14723 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 14724 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14725 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14726 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14727 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 14728 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14729 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14730 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14731 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14732 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14733 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14734 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14735 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14736 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/4/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14737 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 14738 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14739 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14740 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14741 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14742 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 14743 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14744 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14745 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14746 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14747 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14748 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14749 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14750 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14751 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14752 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/4/2018 | 98941 | 88.00 |
| 14753 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14754 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14755 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 14756 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14757 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14758 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14759 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14760 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14761 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14762 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14763 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14764 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14765 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 14766 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14767 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14768 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14769 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14770 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14771 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14772 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14773 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14774 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14775 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14776 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14777 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14778 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14779 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14780 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14781 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14782 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14783 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14784 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14785 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14786 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14787 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | 97530 | 90.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14788 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14789 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14790 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14791 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14792 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14793 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14794 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14795 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14796 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14797 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14798 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14799 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14800 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14801 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14802 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14803 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14804 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14805 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14806 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14807 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14808 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14809 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14810 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14811 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14812 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 14813 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/4/2018 | 99212 | 105.00 |
| 14814 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14815 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14816 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14817 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14818 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14819 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14820 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14821 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14822 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14823 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14824 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14825 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14826 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14827 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14828 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14829 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14830 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14831 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14832 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14833 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 14834 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14835 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14836 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14837 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14838 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 8/4/2018 | 97010 | 60.00 |

| 14839 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 14840 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14841 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14842 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14843 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14844 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14845 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14846 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/4/2018 | 98941 | 88.00 |
| 14847 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14848 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/4/2018 | 97012 | 55.00 |
| 14849 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14850 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14851 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14852 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14853 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 8/4/2018 | 99213 | 193.00 |
| 14854 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14855 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14856 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14857 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14858 | Florida Spine | 0218202830101135 | 2/12/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14859 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14860 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14861 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14862 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14863 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14864 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14865 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14866 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14867 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14868 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14869 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14870 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14871 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14872 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14873 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14874 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14875 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14876 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14877 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14878 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14879 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/4/2018 | 97039 | 44.00 |
| 14880 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14881 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14882 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14883 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14884 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14885 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14886 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14887 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14888 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14889 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/4/2018 | 97112 | 77.00 |

| 14890 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 14891 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14892 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14893 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14894 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14895 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14896 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14897 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14898 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14899 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14900 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14901 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14902 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14903 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14904 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14905 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14906 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14907 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14908 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14909 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14910 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14911 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14912 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14913 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14914 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14915 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14916 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14917 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14918 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14919 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14920 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14921 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14922 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14923 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14924 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14925 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14926 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14927 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/4/2018 | 98941 | 88.00 |
| 14928 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14929 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14930 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14931 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14932 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14933 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14934 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14935 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14936 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14937 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14938 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14939 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14940 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/4/2018 | 97039 | 44.00 |

| 14941 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 14942 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14943 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14944 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14945 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14946 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14947 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14948 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14949 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/4/2018 | 97110 | 77.00 |
| 14950 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14951 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14952 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14953 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14954 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/4/2018 | 99211 | 77.00 |
| 14955 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/4/2018 | 97530 | 90.00 |
| 14956 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/4/2018 | 97112 | 77.00 |
| 14957 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/4/2018 | 97140 | 72.00 |
| 14958 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/4/2018 | 97035 | 44.00 |
| 14959 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/4/2018 | 97010 | 60.00 |
| 14960 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/4/2018 | G0283 | 44.00 |
| 14961 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 8/9/2018 | 97530 | 90.00 |
| 14962 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 8/9/2018 | 97112 | 77.00 |
| 14963 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 8/9/2018 | 97140 | 72.00 |
| 14964 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 8/9/2018 | G0283 | 44.00 |
| 14965 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 8/9/2018 | 99211 | 77.00 |
| 14966 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 8/9/2018 | 97010 | 60.00 |
| 14967 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 8/9/2018 | 97530 | 90.00 |
| 14968 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 8/9/2018 | 97112 | 77.00 |
| 14969 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 8/9/2018 | 97140 | 72.00 |
| 14970 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 8/9/2018 | G0283 | 44.00 |
| 14971 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 8/9/2018 | 99211 | 77.00 |
| 14972 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 8/9/2018 | 97010 | 60.00 |
| 14973 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 8/9/2018 | 97530 | 90.00 |
| 14974 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 8/9/2018 | 97112 | 77.00 |
| 14975 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 8/9/2018 | 97140 | 72.00 |
| 14976 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 8/9/2018 | G0283 | 44.00 |
| 14977 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 8/9/2018 | 99211 | 77.00 |
| 14978 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 8/9/2018 | 97010 | 60.00 |
| 14979 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 8/9/2018 | 97530 | 90.00 |
| 14980 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 8/9/2018 | 97140 | 72.00 |
| 14981 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 8/9/2018 | G0283 | 44.00 |
| 14982 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 8/9/2018 | 97010 | 60.00 |
| 14983 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 8/9/2018 | 99213 | 193.00 |
| 14984 | Florida Spine | 0457253160101120 | 4/11/2018 | Bill | 8/10/2018 | 99203 | 500.00 |
| 14985 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/10/2018 | 72148 | 1,950.00 |
| 14986 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/10/2018 | 72141 | 1,950.00 |
| 14987 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/10/2018 | 72141 | 1,950.00 |
| 14988 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/10/2018 | 72141 | 1,950.00 |
| 14989 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | 99212 | 105.00 |
| 14990 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 14991 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | 97112 | 77.00 |

| 14992 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 14993 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 14994 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 14995 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 14996 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 14997 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 14998 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 14999 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15000 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15001 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15002 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 15003 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/10/2018 | 98941 | 88.00 |
| 15004 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15005 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 15006 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15007 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 15008 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15009 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15010 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/10/2018 | 97039 | 44.00 |
| 15011 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 98941 | 88.00 |
| 15012 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15013 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15014 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15015 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 15016 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15017 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15018 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 98941 | 88.00 |
| 15019 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15020 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15021 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15022 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15023 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 15024 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15025 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/10/2018 | 99203 | 275.00 |
| 15026 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 15027 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15028 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15029 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/10/2018 | A4556 | 22.00 |
| 15030 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 8/10/2018 | 98941 | 88.00 |
| 15031 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15032 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 15033 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15034 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 15035 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15036 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15037 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/10/2018 | 98941 | 88.00 |
| 15038 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15039 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 15040 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15041 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 15042 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/10/2018 | 97010 | 60.00 |

| 15043 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 15044 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/10/2018 | 73221 | 1,750.00 |
| 15045 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/10/2018 | 72141 | 1,950.00 |
| 15046 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/10/2018 | 73221 | 1,750.00 |
| 15047 | Florida Spine | 0577572380101015 | 3/13/2017 | Bill | 8/10/2018 | 99213 | 350.00 |
| 15048 | Florida Spine | 0390130970101013 | 11/9/2017 | Bill | 8/10/2018 | 99213 | 350.00 |
| 15049 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15050 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15051 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15052 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15053 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15054 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15055 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15056 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/10/2018 | 99213 | 350.00 |
| 15057 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15058 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15059 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15060 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15061 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15062 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15063 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/10/2018 | 99213 | 350.00 |
| 15064 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15065 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15066 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15067 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15068 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15069 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15070 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/10/2018 | 99203 | 500.00 |
| 15071 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/10/2018 | 99203 | 500.00 |
| 15072 | Florida Spine | 0584361240101055 | 4/17/2018 | Bill | 8/10/2018 | 99213 | 350.00 |
| 15073 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/10/2018 | 99203 | 500.00 |
| 15074 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/10/2018 | 99203 | 500.00 |
| 15075 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15076 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15077 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15078 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15079 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15080 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15081 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15082 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15083 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15084 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15085 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15086 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15087 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/10/2018 | 99213 | 350.00 |
| 15088 | Florida Spine | 0204971510101039 | 6/29/2018 | Bill | 8/10/2018 | 99203 | 275.00 |
| 15089 | Florida Spine | 0204971510101039 | 6/29/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15090 | Florida Spine | 0204971510101039 | 6/29/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15091 | Florida Spine | 0204971510101039 | 6/29/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15092 | Florida Spine | 0204971510101039 | 6/29/2018 | Bill | 8/10/2018 | A4556 | 22.00 |
| 15093 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/10/2018 | 99211 | 77.00 |

| 15094 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 15095 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15096 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15097 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15098 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15099 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15100 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15101 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15102 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15103 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15104 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15105 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15106 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/10/2018 | 99212 | 105.00 |
| 15107 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15108 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15109 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15110 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 15111 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15112 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15113 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15114 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15115 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15116 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15117 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 15118 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15119 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15120 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15121 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15122 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15123 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15124 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15125 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15126 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/10/2018 | 99212 | 105.00 |
| 15127 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15128 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15129 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15130 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15131 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15132 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15133 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15134 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15135 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15136 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 15137 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15138 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15139 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 8/10/2018 | 99213 | 193.00 |
| 15140 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15141 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15142 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15143 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15144 | Florida Spine | 0424697340101022 | 1/31/2018 | Bill | 8/10/2018 | G0283 | 44.00 |

| 15145 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 15146 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15147 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15148 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15149 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15150 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15151 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15152 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15153 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/10/2018 | 97039 | 44.00 |
| 15154 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15155 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15156 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15157 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 15158 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15159 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15160 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15161 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15162 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15163 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15164 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15165 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15166 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15167 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15168 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 15169 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15170 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15171 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 99213 | 77.00 |
| 15172 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15173 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15174 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15175 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15176 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15177 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/10/2018 | 98940 | 72.00 |
| 15178 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15179 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/10/2018 | 97039 | 44.00 |
| 15180 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15181 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15182 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15183 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/10/2018 | 99212 | 105.00 |
| 15184 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/10/2018 | 98941 | 88.00 |
| 15185 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15186 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15187 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15188 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15189 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15190 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 15191 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 98940 | 72.00 |
| 15192 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15193 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15194 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15195 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15196 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15197 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15198 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15199 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15200 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15201 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15202 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/10/2018 | 98941 | 88.00 |
| 15203 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/10/2018 | 98943 | 72.00 |
| 15204 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15205 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15206 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15207 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15208 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15209 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15210 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15211 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15212 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15213 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15214 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15215 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15216 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15217 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15218 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15219 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15220 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15221 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15222 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15223 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/10/2018 | 97039 | 44.00 |
| 15224 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15225 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15226 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15227 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15228 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15229 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15230 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15231 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15232 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15233 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15234 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15235 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15236 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15237 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15238 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15239 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15240 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 98940 | 72.00 |
| 15241 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15242 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15243 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15244 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15245 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 98940 | 72.00 |
| 15246 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97530 | 90.00 |

| 15247 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 15248 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15249 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15250 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15251 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 8/10/2018 | 98941 | 88.00 |
| 15252 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15253 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15254 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15255 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15256 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15257 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15258 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15259 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15260 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15261 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15262 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15263 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15264 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15265 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15266 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15267 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15268 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15269 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15270 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15271 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15272 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15273 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15274 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15275 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15276 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15277 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15278 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15279 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 15280 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15281 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15282 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/10/2018 | 99212 | 105.00 |
| 15283 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15284 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15285 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 15286 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15287 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15288 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15289 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15290 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15291 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15292 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15293 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15294 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15295 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15296 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15297 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/10/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15298 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15299 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15300 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15301 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15302 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15303 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15304 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15305 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15306 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15307 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15308 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15309 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15310 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15311 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15312 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15313 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15314 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15315 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15316 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15317 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15318 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15319 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15320 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15321 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15322 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15323 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15324 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15325 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15326 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 15327 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15328 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15329 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15330 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15331 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 15332 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15333 | Florida Spine | 0597928080101026 | 6/20/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15334 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15335 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15336 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15337 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 15338 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15339 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15340 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15341 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15342 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15343 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15344 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15345 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15346 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15347 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 98941 | 88.00 |
| 15348 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97110 | 77.00 |

| 15349 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 15350 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15351 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15352 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15353 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97039 | 44.00 |
| 15354 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15355 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15356 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15357 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15358 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15359 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15360 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15361 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15362 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15363 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15364 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15365 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15366 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15367 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15368 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15369 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15370 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15371 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15372 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15373 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15374 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15375 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15376 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15377 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15378 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15379 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15380 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 15381 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15382 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15383 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15384 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15385 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15386 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15387 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15388 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15389 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15390 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 15391 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15392 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15393 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15394 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15395 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15396 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15397 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 15398 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15399 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/10/2018 | G0283 | 44.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15400 | Florida Spine | 0411230390101034 | 7/15/2018 | Bill | 8/10/2018 | 99203 | | 275.00 |
| 15401 | Florida Spine | 0411230390101034 | 7/15/2018 | Bill | 8/10/2018 | 97140 | | 72.00 |
| 15402 | Florida Spine | 0411230390101034 | 7/15/2018 | Bill | 8/10/2018 | G0283 | | 44.00 |
| 15403 | Florida Spine | 0411230390101034 | 7/15/2018 | Bill | 8/10/2018 | 97010 | | 60.00 |
| 15404 | Florida Spine | 0411230390101034 | 7/15/2018 | Bill | 8/10/2018 | 97035 | | 44.00 |
| 15405 | Florida Spine | 0411230390101034 | 7/15/2018 | Bill | 8/10/2018 | A4556 | | 22.00 |
| 15406 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/10/2018 | 98941 | | 88.00 |
| 15407 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/10/2018 | 97530 | | 90.00 |
| 15408 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/10/2018 | 97039 | | 44.00 |
| 15409 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/10/2018 | 97140 | | 72.00 |
| 15410 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/10/2018 | 97035 | | 44.00 |
| 15411 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/10/2018 | 97010 | | 60.00 |
| 15412 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/10/2018 | G0283 | | 44.00 |
| 15413 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/10/2018 | 99211 | | 77.00 |
| 15414 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/10/2018 | 97530 | | 90.00 |
| 15415 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/10/2018 | 97112 | | 77.00 |
| 15416 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/10/2018 | 97140 | | 72.00 |
| 15417 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/10/2018 | G0283 | | 44.00 |
| 15418 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/10/2018 | 97010 | | 60.00 |
| 15419 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/10/2018 | 97035 | | 44.00 |
| 15420 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/10/2018 | 98940 | | 72.00 |
| 15421 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/10/2018 | 97039 | | 44.00 |
| 15422 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/10/2018 | G0283 | | 44.00 |
| 15423 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/10/2018 | 97010 | | 60.00 |
| 15424 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/10/2018 | 99211 | | 77.00 |
| 15425 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/10/2018 | 97530 | | 90.00 |
| 15426 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/10/2018 | 97112 | | 77.00 |
| 15427 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/10/2018 | 97140 | | 72.00 |
| 15428 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/10/2018 | 97035 | | 44.00 |
| 15429 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/10/2018 | 97010 | | 60.00 |
| 15430 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/10/2018 | G0283 | | 44.00 |
| 15431 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/10/2018 | 99211 | | 77.00 |
| 15432 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/10/2018 | 97530 | | 90.00 |
| 15433 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/10/2018 | 97112 | | 77.00 |
| 15434 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/10/2018 | 97140 | | 72.00 |
| 15435 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/10/2018 | 97035 | | 44.00 |
| 15436 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/10/2018 | 97010 | | 60.00 |
| 15437 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/10/2018 | G0283 | | 44.00 |
| 15438 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/10/2018 | 99203 | | 500.00 |
| 15439 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | 99211 | | 77.00 |
| 15440 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | 97530 | | 90.00 |
| 15441 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | 97112 | | 77.00 |
| 15442 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | 97140 | | 72.00 |
| 15443 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | G0283 | | 44.00 |
| 15444 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | 97010 | | 60.00 |
| 15445 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | 97012 | | 55.00 |
| 15446 | Florida Spine | 0440546980101018 | 6/16/2018 | Bill | 8/10/2018 | 99203 | | 500.00 |
| 15447 | Florida Spine | 0440546980101018 | 6/16/2018 | Bill | 8/10/2018 | 62321 | | 2,100.00 |
| 15448 | Florida Spine | 0440546980101018 | 6/16/2018 | Bill | 8/10/2018 | J2001 | | 280.00 |
| 15449 | Florida Spine | 0440546980101018 | 6/16/2018 | Bill | 8/10/2018 | J0702 | | 35.00 |
| 15450 | Florida Spine | 0440546980101018 | 6/16/2018 | Bill | 8/10/2018 | 20550 | | 225.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15451 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/10/2018 | 99213 | | 350.00 |
| 15452 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/10/2018 | 99213 | | 350.00 |
| 15453 | Florida Spine | 0023345170101382 | 6/18/2018 | Bill | 8/10/2018 | 99203 | | 500.00 |
| 15454 | Florida Spine | 0083565260101052 | 6/10/2018 | Bill | 8/10/2018 | 99214 | | 400.00 |
| 15455 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 8/10/2018 | 99213 | | 350.00 |
| 15456 | Florida Spine | 0521494450101154 | 1/22/2018 | Bill | 8/10/2018 | 99213 | | 350.00 |
| 15457 | Florida Spine | 0521494450101154 | 1/22/2018 | Bill | 8/10/2018 | 64490 | | 3,000.00 |
| 15458 | Florida Spine | 0521494450101154 | 1/22/2018 | Bill | 8/10/2018 | 64491 | | 1,700.00 |
| 15459 | Florida Spine | 0521494450101154 | 1/22/2018 | Bill | 8/10/2018 | J2001 | | 35.00 |
| 15460 | Florida Spine | 0521494450101154 | 1/22/2018 | Bill | 8/10/2018 | J3301 | | 35.00 |
| 15461 | Florida Spine | 0552845880101092 | 1/9/2018 | Bill | 8/10/2018 | 99203 | | 500.00 |
| 15462 | Florida Spine | 0423563520101128 | 4/7/2017 | Bill | 8/10/2018 | 99213 | | 350.00 |
| 15463 | Florida Spine | 0338941450101041 | 5/6/2018 | Bill | 8/10/2018 | 99213 | | 350.00 |
| 15464 | Florida Spine | 0338941450101041 | 5/6/2018 | Bill | 8/10/2018 | 99213 | | 350.00 |
| 15465 | Florida Spine | 0405181280101071 | 6/9/2018 | Bill | 8/10/2018 | 99203 | | 500.00 |
| 15466 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/10/2018 | 99213 | | 350.00 |
| 15467 | Florida Spine | 0277504700101089 | 4/17/2018 | Bill | 8/10/2018 | 99213 | | 350.00 |
| 15468 | Florida Spine | 0277504700101089 | 4/17/2018 | Bill | 8/10/2018 | 62323 | | 2,000.00 |
| 15469 | Florida Spine | 0277504700101089 | 4/17/2018 | Bill | 8/10/2018 | J2001 | | 105.00 |
| 15470 | Florida Spine | 0277504700101089 | 4/17/2018 | Bill | 8/10/2018 | J1020 | | 35.00 |
| 15471 | Florida Spine | 0277504700101089 | 4/17/2018 | Bill | 8/10/2018 | A9579 | | 35.00 |
| 15472 | Florida Spine | 0422035520101045 | 4/27/2018 | Bill | 8/10/2018 | 99203 | | 500.00 |
| 15473 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/10/2018 | 99211 | | 77.00 |
| 15474 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/10/2018 | 97530 | | 90.00 |
| 15475 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/10/2018 | 97110 | | 77.00 |
| 15476 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/10/2018 | 97140 | | 72.00 |
| 15477 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/10/2018 | 97010 | | 60.00 |
| 15478 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/10/2018 | G0283 | | 44.00 |
| 15479 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/10/2018 | 99211 | | 77.00 |
| 15480 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/10/2018 | 97110 | | 77.00 |
| 15481 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/10/2018 | 97112 | | 77.00 |
| 15482 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/10/2018 | 97140 | | 72.00 |
| 15483 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/10/2018 | 97010 | | 60.00 |
| 15484 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/10/2018 | G0283 | | 44.00 |
| 15485 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 8/10/2018 | 99211 | | 77.00 |
| 15486 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 8/10/2018 | 97530 | | 90.00 |
| 15487 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 8/10/2018 | 97110 | | 77.00 |
| 15488 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 8/10/2018 | 97112 | | 77.00 |
| 15489 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 8/10/2018 | 97140 | | 72.00 |
| 15490 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 8/10/2018 | 97010 | | 60.00 |
| 15491 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 8/10/2018 | G0283 | | 44.00 |
| 15492 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/10/2018 | 99211 | | 77.00 |
| 15493 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/10/2018 | 97110 | | 77.00 |
| 15494 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/10/2018 | 97112 | | 77.00 |
| 15495 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/10/2018 | 97010 | | 60.00 |
| 15496 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/10/2018 | G0283 | | 44.00 |
| 15497 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/10/2018 | 99211 | | 77.00 |
| 15498 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/10/2018 | 97530 | | 90.00 |
| 15499 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/10/2018 | 97112 | | 77.00 |
| 15500 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/10/2018 | 97140 | | 72.00 |
| 15501 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/10/2018 | 97010 | | 60.00 |

| 15502 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 15503 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15504 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15505 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15506 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15507 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 15508 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15509 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15510 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15511 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15512 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15513 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15514 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15515 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15516 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/10/2018 | 97039 | 44.00 |
| 15517 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/10/2018 | 98940 | 72.00 |
| 15518 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/10/2018 | 98943 | 72.00 |
| 15519 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 15520 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15521 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15522 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15523 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15524 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15525 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15526 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15527 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15528 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15529 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 15530 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15531 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15532 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15533 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15534 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15535 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15536 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/10/2018 | 98941 | 88.00 |
| 15537 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15538 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/10/2018 | 97039 | 44.00 |
| 15539 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15540 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 15541 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15542 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15543 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15544 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15545 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15546 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15547 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15548 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15549 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 15550 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/10/2018 | 98941 | 88.00 |
| 15551 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15552 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/10/2018 | 97112 | 77.00 |

| 15553 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 15554 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15555 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15556 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 15557 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15558 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15559 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15560 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15561 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15562 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15563 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97039 | 44.00 |
| 15564 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15565 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15566 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15567 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15568 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15569 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15570 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/10/2018 | 97039 | 44.00 |
| 15571 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/10/2018 | 98941 | 88.00 |
| 15572 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15573 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 15574 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15575 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 15576 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15577 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15578 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15579 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15580 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15581 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15582 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15583 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15584 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15585 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15586 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15587 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15588 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15589 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15590 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/10/2018 | 99212 | 105.00 |
| 15591 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15592 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15593 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/10/2018 | 97039 | 44.00 |
| 15594 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15595 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15596 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15597 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15598 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15599 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15600 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15601 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15602 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15603 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 8/10/2018 | 98941 | 88.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15604 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15605 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15606 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15607 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15608 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 15609 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 15610 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15611 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15612 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15613 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15614 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15615 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15616 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15617 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15618 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15619 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15620 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15621 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15622 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 15623 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 8/10/2018 | 99213 | 193.00 |
| 15624 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15625 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15626 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15627 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15628 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15629 | Florida Spine | 0614005110101018 | 4/30/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15630 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15631 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15632 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15633 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15634 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15635 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15636 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15637 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15638 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15639 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15640 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15641 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15642 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15643 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 15644 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15645 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15646 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15647 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15648 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 15649 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15650 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 15651 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15652 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15653 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15654 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/10/2018 | 97530 | 90.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15655 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15656 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15657 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15658 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15659 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 15660 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15661 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15662 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15663 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15664 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15665 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15666 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15667 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15668 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15669 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15670 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15671 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15672 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15673 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15674 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15675 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15676 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15677 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15678 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15679 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15680 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15681 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15682 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15683 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 15684 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15685 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15686 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15687 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15688 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15689 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15690 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15691 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15692 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15693 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15694 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15695 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15696 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15697 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15698 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 15699 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15700 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15701 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15702 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15703 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15704 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15705 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/10/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15706 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15707 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15708 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15709 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15710 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15711 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15712 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15713 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15714 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15715 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15716 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15717 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15718 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 15719 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/10/2018 | 99203 | 275.00 |
| 15720 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15721 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15722 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15723 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/10/2018 | A4556 | 22.00 |
| 15724 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15725 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15726 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15727 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15728 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15729 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15730 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15731 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15732 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15733 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15734 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15735 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15736 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15737 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 15738 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15739 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15740 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15741 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15742 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15743 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15744 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15745 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15746 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15747 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15748 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15749 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15750 | Florida Spine | 0411230390101034 | 7/15/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15751 | Florida Spine | 0411230390101034 | 7/15/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15752 | Florida Spine | 0411230390101034 | 7/15/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15753 | Florida Spine | 0411230390101034 | 7/15/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15754 | Florida Spine | 0411230390101034 | 7/15/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15755 | Florida Spine | 0411230390101034 | 7/15/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15756 | Florida Spine | 0411230390101034 | 7/15/2018 | Bill | 8/10/2018 | 97035 | 44.00 |

| 15757 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 15758 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15759 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15760 | Florida Spine | 027856090101096 | 7/11/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15761 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15762 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15763 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 15764 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/10/2018 | 98941 | 88.00 |
| 15765 | Florida Spine | 025362489010216 | 7/4/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15766 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/10/2018 | 97039 | 44.00 |
| 15767 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15768 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 15769 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15770 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15771 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 15772 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/10/2018 | 99203 | 500.00 |
| 15773 | Florida Spine | 0410795300101069 | 1/11/2018 | Bill | 8/10/2018 | 99213 | 350.00 |
| 15774 | Florida Spine | 0410795300101069 | 1/11/2018 | Bill | 8/10/2018 | 62321 | 2,100.00 |
| 15775 | Florida Spine | 0410795300101069 | 1/11/2018 | Bill | 8/10/2018 | J2001 | 105.00 |
| 15776 | Florida Spine | 0410795300101069 | 1/11/2018 | Bill | 8/10/2018 | J0702 | 35.00 |
| 15777 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15778 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15779 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15780 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15781 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15782 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15783 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 15784 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 98941 | 88.00 |
| 15785 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15786 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15787 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15788 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 15789 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15790 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15791 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15792 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15793 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15794 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15795 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15796 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15797 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 15798 | Florida Spine | 0099951670101068 | 12/13/2017 | Bill | 8/10/2018 | 99203 | 500.00 |
| 15799 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 98941 | 88.00 |
| 15800 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15801 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15802 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15803 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15804 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15805 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97039 | 44.00 |
| 15806 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 98941 | 88.00 |
| 15807 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97530 | 90.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15808 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97110 | | 77.00 |
| 15809 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97112 | | 77.00 |
| 15810 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97140 | | 72.00 |
| 15811 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97012 | | 55.00 |
| 15812 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97010 | | 60.00 |
| 15813 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 8/10/2018 | 98941 | | 88.00 |
| 15814 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 8/10/2018 | 97530 | | 90.00 |
| 15815 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 8/10/2018 | 97012 | | 55.00 |
| 15816 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 8/10/2018 | 97140 | | 72.00 |
| 15817 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 8/10/2018 | 97110 | | 77.00 |
| 15818 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 8/10/2018 | 97010 | | 60.00 |
| 15819 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 8/10/2018 | G0283 | | 44.00 |
| 15820 | Florida Spine | 0268254080101033 | 6/12/2018 | Bill | 8/10/2018 | 99204 | | 700.00 |
| 15821 | Florida Spine | 0546505750101023 | 2/25/2018 | Bill | 8/10/2018 | 99203 | | 500.00 |
| 15822 | Florida Spine | 0475042080101015 | 5/31/2018 | Bill | 8/10/2018 | 99203 | | 500.00 |
| 15823 | Florida Spine | 0347903600101213 | 2/27/2018 | Bill | 8/10/2018 | 99203 | | 500.00 |
| 15824 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 8/10/2018 | 98941 | | 88.00 |
| 15825 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 8/10/2018 | 99212 | | 105.00 |
| 15826 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 8/10/2018 | 97530 | | 90.00 |
| 15827 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 8/10/2018 | 97140 | | 72.00 |
| 15828 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 8/10/2018 | 97010 | | 60.00 |
| 15829 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 8/10/2018 | G0283 | | 44.00 |
| 15830 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/10/2018 | 99213 | | 350.00 |
| 15831 | Florida Spine | 0549672490101031 | 9/19/2017 | Bill | 8/10/2018 | 99213 | | 350.00 |
| 15832 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/10/2018 | 99211 | | 77.00 |
| 15833 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/10/2018 | 97530 | | 90.00 |
| 15834 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/10/2018 | 97035 | | 44.00 |
| 15835 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/10/2018 | 97140 | | 72.00 |
| 15836 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/10/2018 | 97010 | | 60.00 |
| 15837 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/10/2018 | G0283 | | 44.00 |
| 15838 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/10/2018 | 99203 | | 275.00 |
| 15839 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/10/2018 | 97140 | | 72.00 |
| 15840 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/10/2018 | 97010 | | 60.00 |
| 15841 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/10/2018 | G0283 | | 44.00 |
| 15842 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/10/2018 | A4556 | | 22.00 |
| 15843 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/10/2018 | 99211 | | 77.00 |
| 15844 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/10/2018 | 97530 | | 90.00 |
| 15845 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/10/2018 | 97140 | | 72.00 |
| 15846 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/10/2018 | 97039 | | 44.00 |
| 15847 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/10/2018 | 97035 | | 44.00 |
| 15848 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/10/2018 | 97010 | | 60.00 |
| 15849 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/10/2018 | G0283 | | 44.00 |
| 15850 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/10/2018 | 99211 | | 77.00 |
| 15851 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/10/2018 | 97530 | | 90.00 |
| 15852 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/10/2018 | 97110 | | 77.00 |
| 15853 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/10/2018 | 97140 | | 72.00 |
| 15854 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/10/2018 | 97010 | | 60.00 |
| 15855 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/10/2018 | G0283 | | 44.00 |
| 15856 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/10/2018 | 99212 | | 105.00 |
| 15857 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/10/2018 | 97110 | | 77.00 |
| 15858 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/10/2018 | 97112 | | 77.00 |

| 15859 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 15860 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15861 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15862 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15863 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15864 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15865 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15866 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15867 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15868 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/10/2018 | 97039 | 44.00 |
| 15869 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15870 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15871 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15872 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15873 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15874 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15875 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15876 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15877 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15878 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15879 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15880 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15881 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15882 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15883 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15884 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15885 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15886 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15887 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15888 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15889 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15890 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15891 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15892 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 15893 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15894 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15895 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15896 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15897 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15898 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15899 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15900 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15901 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15902 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15903 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15904 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15905 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15906 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15907 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 8/10/2018 | 99212 | 105.00 |
| 15908 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15909 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 8/10/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15910 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15911 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15912 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15913 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15914 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15915 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15916 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15917 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15918 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15919 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15920 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15921 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15922 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15923 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15924 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15925 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/10/2018 | 97039 | 44.00 |
| 15926 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/10/2018 | 98940 | 72.00 |
| 15927 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15928 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15929 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15930 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15931 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15932 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 15933 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 98940 | 72.00 |
| 15934 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15935 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15936 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15937 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15938 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15939 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15940 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15941 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15942 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15943 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 15944 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15945 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15946 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/10/2018 | 98941 | 88.00 |
| 15947 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15948 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 15949 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15950 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15951 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15952 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/10/2018 | 98941 | 88.00 |
| 15953 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15954 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15955 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15956 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15957 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15958 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15959 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15960 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/10/2018 | 97039 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15961 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15962 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15963 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15964 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 15965 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/10/2018 | 98941 | 88.00 |
| 15966 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15967 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 15968 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15969 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/10/2018 | 97039 | 44.00 |
| 15970 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15971 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15972 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/10/2018 | 98941 | 88.00 |
| 15973 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15974 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15975 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15976 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 15977 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15978 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15979 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15980 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15981 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15982 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15983 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15984 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15985 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 15986 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15987 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15988 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15989 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15990 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15991 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/10/2018 | 97039 | 44.00 |
| 15992 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 15993 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 15994 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 15995 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 15996 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 15997 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 15998 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 15999 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16000 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16001 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16002 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16003 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/10/2018 | 99212 | 105.00 |
| 16004 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16005 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16006 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16007 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16008 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16009 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16010 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16011 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/10/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16012 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16013 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16014 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16015 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 98940 | 72.00 |
| 16016 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16017 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16018 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16019 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16020 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16021 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16022 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16023 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16024 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16025 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16026 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16027 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 98940 | 72.00 |
| 16028 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16029 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16030 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16031 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16032 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16033 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16034 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16035 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16036 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16037 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16038 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16039 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 16040 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16041 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16042 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16043 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16044 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16045 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16046 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/10/2018 | 97039 | 44.00 |
| 16047 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16048 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16049 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/10/2018 | 97039 | 44.00 |
| 16050 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16051 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16052 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16053 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16054 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/10/2018 | 98941 | 88.00 |
| 16055 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/10/2018 | 97039 | 44.00 |
| 16056 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16057 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16058 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/10/2018 | 97012 | 55.00 |
| 16059 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16060 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16061 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16062 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/10/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16063 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 16064 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16065 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16066 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16067 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16068 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16069 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16070 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16071 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16072 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 16073 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16074 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16075 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16076 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16077 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16078 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16079 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16080 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16081 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16082 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16083 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16084 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16085 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16086 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16087 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16088 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16089 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16090 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16091 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16092 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16093 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16094 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16095 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16096 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16097 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16098 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16099 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16100 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16101 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16102 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16103 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16104 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16105 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16106 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16107 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16108 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16109 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16110 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16111 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16112 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16113 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/10/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16114 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16115 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16116 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 16117 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16118 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16119 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16120 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16121 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16122 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16123 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16124 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16125 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16126 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16127 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16128 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16129 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16130 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16131 | Florida Spine | 0362569550101030 | 2/24/2017 | Bill | 8/10/2018 | 99203 | 500.00 |
| 16132 | Florida Spine | 0213880420101030 | 1/31/2018 | Bill | 8/10/2018 | 99213 | 350.00 |
| 16133 | Florida Spine | 0449810490101038 | 10/5/2017 | Bill | 8/10/2018 | 99213 | 350.00 |
| 16134 | Florida Spine | 0449810490101038 | 10/5/2017 | Bill | 8/10/2018 | 62323 | 2,000.00 |
| 16135 | Florida Spine | 0449810490101038 | 10/5/2017 | Bill | 8/10/2018 | J2001 | 105.00 |
| 16136 | Florida Spine | 0449810490101038 | 10/5/2017 | Bill | 8/10/2018 | J0702 | 35.00 |
| 16137 | Florida Spine | 0449810490101038 | 10/5/2017 | Bill | 8/10/2018 | J3490 | 75.00 |
| 16138 | Florida Spine | 0449810490101038 | 10/5/2017 | Bill | 8/10/2018 | A9579 | 35.00 |
| 16139 | Florida Spine | 0128654910101071 | 2/14/2017 | Bill | 8/10/2018 | 99203 | 500.00 |
| 16140 | Florida Spine | 0398985660101025 | 4/16/2018 | Bill | 8/10/2018 | 99213 | 350.00 |
| 16141 | Florida Spine | 0368700990101058 | 12/25/2017 | Bill | 8/10/2018 | 99203 | 500.00 |
| 16142 | Florida Spine | 0329309080101073 | 1/29/2018 | Bill | 8/10/2018 | 99213 | 350.00 |
| 16143 | Florida Spine | 0505444750101099 | 3/29/2018 | Bill | 8/10/2018 | 99213 | 350.00 |
| 16144 | Florida Spine | 0505444750101099 | 3/29/2018 | Bill | 8/10/2018 | 20553 | 300.00 |
| 16145 | Florida Spine | 0505444750101099 | 3/29/2018 | Bill | 8/10/2018 | J2001 | 35.00 |
| 16146 | Florida Spine | 0505444750101099 | 3/29/2018 | Bill | 8/10/2018 | J3490 | 25.00 |
| 16147 | Florida Spine | 0317525170101053 | 3/3/2018 | Bill | 8/10/2018 | 99203 | 500.00 |
| 16148 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16149 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16150 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16151 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16152 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16153 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16154 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16155 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/10/2018 | 99212 | 105.00 |
| 16156 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16157 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16158 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16159 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16160 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16161 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/10/2018 | 97039 | 44.00 |
| 16162 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16163 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16164 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/10/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16165 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16166 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16167 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16168 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16169 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16170 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16171 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16172 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16173 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16174 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 16175 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16176 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16177 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16178 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16179 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16180 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16181 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16182 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16183 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16184 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16185 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16186 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16187 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16188 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16189 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16190 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16191 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16192 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16193 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16194 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16195 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16196 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16197 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16198 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16199 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16200 | Florida Spine | 0411230390101034 | 7/15/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16201 | Florida Spine | 0411230390101034 | 7/15/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16202 | Florida Spine | 0411230390101034 | 7/15/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16203 | Florida Spine | 0411230390101034 | 7/15/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16204 | Florida Spine | 0411230390101034 | 7/15/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16205 | Florida Spine | 0411230390101034 | 7/15/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16206 | Florida Spine | 0411230390101034 | 7/15/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16207 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16208 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16209 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16210 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16211 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16212 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16213 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 16214 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16215 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/10/2018 | 97530 | 90.00 |

| 16216 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 16217 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16218 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16219 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16220 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16221 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/10/2018 | 99212 | 105.00 |
| 16222 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16223 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16224 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16225 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16226 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16227 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16228 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16229 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16230 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16231 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16232 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16233 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 16234 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16235 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16236 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16237 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16238 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16239 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16240 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16241 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16242 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16243 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16244 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16245 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16246 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16247 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16248 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16249 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16250 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16251 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16252 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16253 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16254 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16255 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16256 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16257 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16258 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16259 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16260 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16261 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16262 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16263 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16264 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16265 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/10/2018 | 97039 | 44.00 |
| 16266 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/10/2018 | 97035 | 44.00 |

| 16267 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 16268 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16269 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16270 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16271 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16272 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16273 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16274 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16275 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16276 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16277 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16278 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16279 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16280 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16281 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/10/2018 | 98940 | 72.00 |
| 16282 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16283 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16284 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16285 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16286 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16287 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/10/2018 | 99213 | 193.00 |
| 16288 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16289 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16290 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16291 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16292 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16293 | Florida Spine | 0508826860101018 | 2/23/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16294 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16295 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16296 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16297 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16298 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16299 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16300 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16301 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16302 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16303 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16304 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16305 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16306 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16307 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16308 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16309 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16310 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16311 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16312 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16313 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16314 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16315 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16316 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16317 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/10/2018 | 97110 | 77.00 |

| 16318 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 16319 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16320 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16321 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 16322 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 98940 | 72.00 |
| 16323 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16324 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16325 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16326 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16327 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16328 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16329 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16330 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16331 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16332 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16333 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16334 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 16335 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16336 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16337 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16338 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16339 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 16340 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/10/2018 | 98941 | 88.00 |
| 16341 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16342 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16343 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16344 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16345 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16346 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 16347 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16348 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16349 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16350 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16351 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 16352 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16353 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16354 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16355 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16356 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16357 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16358 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16359 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16360 | Florida Spine | 0613634800101011 | 6/6/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 16361 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16362 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16363 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16364 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16365 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16366 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16367 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 16368 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 99211 | 77.00 |

| 16369 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 16370 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16371 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16372 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16373 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16374 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97039 | 44.00 |
| 16375 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16376 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16377 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16378 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16379 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16380 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16381 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16382 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16383 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16384 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16385 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 16386 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 98940 | 72.00 |
| 16387 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16388 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16389 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16390 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16391 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16392 | Florida Spine | 0584708780101031 | 6/20/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16393 | Florida Spine | 0584708780101031 | 6/20/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16394 | Florida Spine | 0584708780101031 | 6/20/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16395 | Florida Spine | 0584708780101031 | 6/20/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16396 | Florida Spine | 0584708780101031 | 6/20/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16397 | Florida Spine | 0584708780101031 | 6/20/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16398 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 98940 | 72.00 |
| 16399 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16400 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16401 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16402 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16403 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16404 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16405 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16406 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16407 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16408 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16409 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16410 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16411 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 16412 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16413 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16414 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/10/2018 | 97039 | 44.00 |
| 16415 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16416 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16417 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16418 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16419 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 8/10/2018 | 99211 | 77.00 |

| 16420 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 16421 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16422 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16423 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16424 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16425 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 16426 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 8/10/2018 | 99203 | 275.00 |
| 16427 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16428 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16429 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16430 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 8/10/2018 | A4556 | 22.00 |
| 16431 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16432 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16433 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16434 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16435 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 16436 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16437 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16438 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16439 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16440 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16441 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16442 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16443 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16444 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16445 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16446 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16447 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16448 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16449 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16450 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16451 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16452 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16453 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16454 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16455 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16456 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16457 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16458 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16459 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16460 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16461 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 8/10/2018 | 99213 | 193.00 |
| 16462 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16463 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16464 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16465 | Florida Spine | 0445363290101109 | 4/7/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16466 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16467 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16468 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16469 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16470 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/10/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16471 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16472 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16473 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16474 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16475 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16476 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16477 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16478 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16479 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16480 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16481 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16482 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16483 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16484 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16485 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 16486 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16487 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16488 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16489 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16490 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16491 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16492 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 16493 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | 99203 | 275.00 |
| 16494 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16495 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16496 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16497 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | A4556 | 22.00 |
| 16498 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/10/2018 | 99203 | 275.00 |
| 16499 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16500 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/10/2018 | A4556 | 22.00 |
| 16501 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16502 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16503 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16504 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16505 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16506 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16507 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16508 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16509 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16510 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16511 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16512 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16513 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16514 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16515 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16516 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16517 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | 99203 | 275.00 |
| 16518 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16519 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16520 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16521 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | A4556 | 22.00 |

| 16522 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | 99203 | 275.00 |
|---|---|---|---|---|---|---|---|
| 16523 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16524 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16525 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16526 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | A4556 | 22.00 |
| 16527 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/10/2018 | 99212 | 105.00 |
| 16528 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16529 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16530 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16531 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16532 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16533 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16534 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/10/2018 | 99203 | 275.00 |
| 16535 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16536 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16537 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16538 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16539 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/10/2018 | A4556 | 22.00 |
| 16540 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/10/2018 | 99203 | 275.00 |
| 16541 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16542 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16543 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16544 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16545 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16546 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16547 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 16548 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16549 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16550 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16551 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16552 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16553 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16554 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16555 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16556 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16557 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16558 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16559 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16560 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16561 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16562 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16563 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16564 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16565 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16566 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16567 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16568 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 16569 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16570 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/10/2018 | 98941 | 88.00 |
| 16571 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16572 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/10/2018 | 97012 | 55.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16573 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16574 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/10/2018 | 97039 | 44.00 |
| 16575 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16576 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16577 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16578 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16579 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/10/2018 | 97039 | 44.00 |
| 16580 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16581 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16582 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16583 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 98941 | 88.00 |
| 16584 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16585 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16586 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16587 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 16588 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16589 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16590 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/10/2018 | 98941 | 88.00 |
| 16591 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16592 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16593 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16594 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16595 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16596 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/10/2018 | 97039 | 44.00 |
| 16597 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16598 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16599 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16600 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16601 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16602 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16603 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 16604 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 98941 | 88.00 |
| 16605 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16606 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16607 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16608 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16609 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16610 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 16611 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 98941 | 88.00 |
| 16612 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16613 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16614 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16615 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16616 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 16617 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16618 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/10/2018 | 98941 | 88.00 |
| 16619 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16620 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 16621 | Florida Spine | 061134567010101013 | 7/4/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16622 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16623 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/10/2018 | 97010 | 60.00 |

| 16624 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 16625 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/10/2018 | 97039 | 44.00 |
| 16626 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16627 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16628 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16629 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16630 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 16631 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16632 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16633 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16634 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16635 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16636 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16637 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16638 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16639 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/10/2018 | 99202 | 193.00 |
| 16640 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16641 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16642 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16643 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16644 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16645 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16646 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16647 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16648 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16649 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16650 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16651 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16652 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16653 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16654 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16655 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16656 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16657 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16658 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16659 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16660 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16661 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16662 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16663 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16664 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16665 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/10/2018 | 99212 | 105.00 |
| 16666 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16667 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16668 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16669 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16670 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16671 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16672 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16673 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16674 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/10/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16675 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16676 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16677 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16678 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16679 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16680 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16681 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16682 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16683 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16684 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16685 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16686 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16687 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16688 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16689 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16690 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16691 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/10/2018 | 99203 | 275.00 |
| 16692 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16693 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16694 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/10/2018 | A4556 | 22.00 |
| 16695 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16696 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16697 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16698 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16699 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16700 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16701 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16702 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16703 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16704 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16705 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16706 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16707 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16708 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16709 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16710 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16711 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16712 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16713 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16714 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16715 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16716 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16717 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 16718 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16719 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16720 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/10/2018 | 99203 | 275.00 |
| 16721 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/10/2018 | 98941 | 88.00 |
| 16722 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16723 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/10/2018 | 97039 | 44.00 |
| 16724 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16725 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/10/2018 | G0283 | 44.00 |

| 16726 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16727 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16728 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/10/2018 | 99212 | 105.00 |
| 16729 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16730 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16731 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16732 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16733 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16734 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16735 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16736 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16737 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16738 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16739 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16740 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16741 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/10/2018 | 97039 | 44.00 |
| 16742 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16743 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16744 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16745 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16746 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16747 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16748 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16749 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16750 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/10/2018 | 97012 | 55.00 |
| 16751 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16752 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16753 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16754 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16755 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16756 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16757 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16758 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16759 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16760 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16761 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16762 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16763 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16764 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16765 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16766 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16767 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16768 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16769 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16770 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16771 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16772 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16773 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16774 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16775 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16776 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 8/10/2018 | 97010 | 60.00 |

| 16777 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 8/10/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 16778 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16779 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16780 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16781 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16782 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16783 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16784 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16785 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16786 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16787 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16788 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16789 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16790 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16791 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16792 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16793 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16794 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16795 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16796 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16797 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16798 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16799 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16800 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16801 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16802 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16803 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16804 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16805 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16806 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16807 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16808 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16809 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16810 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16811 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16812 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16813 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16814 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16815 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16816 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16817 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16818 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16819 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16820 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16821 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16822 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16823 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16824 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16825 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16826 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16827 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/10/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16828 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16829 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16830 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16831 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16832 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16833 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16834 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16835 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16836 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16837 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16838 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16839 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16840 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16841 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16842 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16843 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16844 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16845 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16846 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16847 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16848 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16849 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16850 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16851 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16852 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16853 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16854 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16855 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16856 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16857 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16858 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16859 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16860 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16861 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16862 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16863 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16864 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16865 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16866 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16867 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/10/2018 | A4556 | 22.00 |
| 16868 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16869 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16870 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16871 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16872 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16873 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/10/2018 | 97039 | 44.00 |
| 16874 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16875 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16876 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16877 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16878 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/10/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16879 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16880 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16881 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16882 | Florida Spine | 027856090101096 | 7/11/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16883 | Florida Spine | 027856090101096 | 7/11/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16884 | Florida Spine | 027856090101096 | 7/11/2018 | Bill | 8/10/2018 | 97110 | 77.00 |
| 16885 | Florida Spine | 027856090101096 | 7/11/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16886 | Florida Spine | 027856090101096 | 7/11/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16887 | Florida Spine | 027856090101096 | 7/11/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16888 | Florida Spine | 027856090101096 | 7/11/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16889 | Florida Spine | 027856090101096 | 7/11/2018 | Bill | 8/10/2018 | 97039 | 44.00 |
| 16890 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/10/2018 | 99211 | 77.00 |
| 16891 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/10/2018 | 97530 | 90.00 |
| 16892 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/10/2018 | 97112 | 77.00 |
| 16893 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/10/2018 | 97140 | 72.00 |
| 16894 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/10/2018 | 97010 | 60.00 |
| 16895 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/10/2018 | G0283 | 44.00 |
| 16896 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/10/2018 | 97035 | 44.00 |
| 16897 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/13/2018 | 72148 | 1,950.00 |
| 16898 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/13/2018 | 72141 | 1,950.00 |
| 16899 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/13/2018 | 99211 | 77.00 |
| 16900 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/13/2018 | 97530 | 90.00 |
| 16901 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/13/2018 | 97110 | 77.00 |
| 16902 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/13/2018 | 97140 | 72.00 |
| 16903 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/13/2018 | 97010 | 60.00 |
| 16904 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/13/2018 | G0283 | 44.00 |
| 16905 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/13/2018 | 99211 | 77.00 |
| 16906 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/13/2018 | 97530 | 90.00 |
| 16907 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/13/2018 | 97110 | 77.00 |
| 16908 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/13/2018 | 97140 | 72.00 |
| 16909 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/13/2018 | 97010 | 60.00 |
| 16910 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/13/2018 | G0283 | 44.00 |
| 16911 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/13/2018 | 97039 | 44.00 |
| 16912 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 99203 | 275.00 |
| 16913 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 16914 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 16915 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | A4556 | 22.00 |
| 16916 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 16917 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 16918 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 16919 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 16920 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 16921 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 16922 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 16923 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 16924 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 16925 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 16926 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 16927 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 16928 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 16929 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 97039 | 44.00 |

| 16930 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 72141 | 1,950.00 |
|---|---|---|---|---|---|---|---|
| 16931 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 72148 | 1,950.00 |
| 16932 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 16933 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 16934 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 16935 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 16936 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 16937 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 16938 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 16939 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 16940 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 16941 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 16942 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 16943 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 16944 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 16945 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 16946 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | 72148 | 1,950.00 |
| 16947 | Florida Spine | 0499664030101100 | 4/12/2018 | Bill | 8/18/2018 | 99213 | 350.00 |
| 16948 | Florida Spine | 0499664030101100 | 4/12/2018 | Bill | 8/18/2018 | 62323 | 2,000.00 |
| 16949 | Florida Spine | 0499664030101100 | 4/12/2018 | Bill | 8/18/2018 | J2001 | 35.00 |
| 16950 | Florida Spine | 0499664030101100 | 4/12/2018 | Bill | 8/18/2018 | J0702 | 105.00 |
| 16951 | Florida Spine | 0499664030101100 | 4/12/2018 | Bill | 8/18/2018 | J3490 | 25.00 |
| 16952 | Florida Spine | 0499664030101100 | 4/12/2018 | Bill | 8/18/2018 | Q9965 | 25.00 |
| 16953 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/18/2018 | 99213 | 350.00 |
| 16954 | Florida Spine | 0370773950101083 | 4/17/2018 | Bill | 8/18/2018 | 99203 | 500.00 |
| 16955 | Florida Spine | 0364282300101031 | 5/10/2018 | Bill | 8/18/2018 | 99203 | 500.00 |
| 16956 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 8/18/2018 | 99213 | 350.00 |
| 16957 | Florida Spine | 0127005020101033 | 1/18/2018 | Bill | 8/18/2018 | 99213 | 350.00 |
| 16958 | Florida Spine | 0127005020101033 | 1/18/2018 | Bill | 8/18/2018 | 20553 | 300.00 |
| 16959 | Florida Spine | 0127005020101033 | 1/18/2018 | Bill | 8/18/2018 | J1020 | 35.00 |
| 16960 | Florida Spine | 0127005020101033 | 1/18/2018 | Bill | 8/18/2018 | J2001 | 105.00 |
| 16961 | Florida Spine | 0477785790101034 | 3/16/2018 | Bill | 8/18/2018 | 99214 | 400.00 |
| 16962 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 8/18/2018 | 99213 | 350.00 |
| 16963 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 8/18/2018 | 62321 | 2,100.00 |
| 16964 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 8/18/2018 | J2001 | 105.00 |
| 16965 | Florida Spine | 0593125360101024 | 3/27/2018 | Bill | 8/18/2018 | J3301 | 35.00 |
| 16966 | Florida Spine | 0425292990101040 | 1/26/2018 | Bill | 8/18/2018 | 99213 | 350.00 |
| 16967 | Florida Spine | 0566431130101010 | 1/19/2018 | Bill | 8/18/2018 | 99213 | 350.00 |
| 16968 | Florida Spine | 0406259280101207 | 3/29/2018 | Bill | 8/18/2018 | 99203 | 500.00 |
| 16969 | Florida Spine | 0558709750101026 | 2/13/2018 | Bill | 8/18/2018 | 99213 | 350.00 |
| 16970 | Florida Spine | 0588693490101013 | 5/15/2018 | Bill | 8/18/2018 | 99214 | 400.00 |
| 16971 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/18/2018 | 99203 | 500.00 |
| 16972 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/18/2018 | 99213 | 350.00 |
| 16973 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/18/2018 | 62321 | 2,100.00 |
| 16974 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/18/2018 | J2001 | 105.00 |
| 16975 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/18/2018 | J3301 | 70.00 |
| 16976 | Florida Spine | 0518537300101025 | 5/7/2018 | Bill | 8/18/2018 | 99213 | 350.00 |
| 16977 | Florida Spine | 0417249560101032 | 1/4/2018 | Bill | 8/18/2018 | 99213 | 350.00 |
| 16978 | Florida Spine | 0289120430101079 | 1/28/2018 | Bill | 8/18/2018 | 99213 | 350.00 |
| 16979 | Florida Spine | 0289120430101079 | 1/28/2018 | Bill | 8/18/2018 | 62323 | 2,000.00 |
| 16980 | Florida Spine | 0289120430101079 | 1/28/2018 | Bill | 8/18/2018 | J2001 | 105.00 |

| 16981 | Florida Spine | 0289120430101079 | 1/28/2018 | Bill | 8/18/2018 | J1020 | 35.00 |
|---|---|---|---|---|---|---|---|
| 16982 | Florida Spine | 0103908160101093 | 6/23/2018 | Bill | 8/18/2018 | 99203 | 500.00 |
| 16983 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/18/2018 | 72141 | 1,950.00 |
| 16984 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/18/2018 | 72148 | 1,950.00 |
| 16985 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | 72141 | 1,950.00 |
| 16986 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | 72148 | 1,950.00 |
| 16987 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/18/2018 | 72148 | 1,950.00 |
| 16988 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/18/2018 | 72141 | 1,950.00 |
| 16989 | Florida Spine | 0581040880101046 | 12/1/2017 | Bill | 8/18/2018 | 72148 | 1,950.00 |
| 16990 | Florida Spine | 0581040880101046 | 12/1/2017 | Bill | 8/18/2018 | 72141 | 1,950.00 |
| 16991 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/18/2018 | 73221 | 1,750.00 |
| 16992 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/18/2018 | 72141 | 1,950.00 |
| 16993 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 16994 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 16995 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 16996 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 16997 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 16998 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 98941 | 88.00 |
| 16999 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17000 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17001 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17002 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17003 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17004 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17005 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 17006 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 98941 | 88.00 |
| 17007 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17008 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17009 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17010 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 17011 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17012 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17013 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17014 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/18/2018 | 98941 | 88.00 |
| 17015 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17016 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 17017 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17018 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17019 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17020 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17021 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17022 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 17023 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17024 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17025 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17026 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17027 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17028 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17029 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17030 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17031 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/18/2018 | 97012 | 55.00 |

| 17032 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 17033 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17034 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 98941 | 88.00 |
| 17035 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17036 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17037 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 17038 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17039 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17040 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17041 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17042 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17043 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17044 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17045 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17046 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/18/2018 | 99203 | 275.00 |
| 17047 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17048 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17049 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17050 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/18/2018 | A4556 | 22.00 |
| 17051 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17052 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17053 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17054 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17055 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17056 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17057 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/18/2018 | 99212 | 105.00 |
| 17058 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17059 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17060 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17061 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17062 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17063 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17064 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17065 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17066 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17067 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 17068 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17069 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17070 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17071 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17072 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17073 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17074 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17075 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17076 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17077 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17078 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17079 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17080 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17081 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17082 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/18/2018 | G0283 | 44.00 |

| 17083 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 17084 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17085 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17086 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17087 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17088 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17089 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17090 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17091 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17092 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17093 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17094 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17095 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17096 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17097 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17098 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17099 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17100 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17101 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17102 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17103 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17104 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 17105 | Florida Spine | 0435916930101037 | 5/6/2018 | Bill | 8/18/2018 | 99213 | 193.00 |
| 17106 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/18/2018 | 98941 | 88.00 |
| 17107 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17108 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 17109 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17110 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17111 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17112 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17113 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/18/2018 | 99212 | 105.00 |
| 17114 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17115 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17116 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17117 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17118 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17119 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17120 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17121 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17122 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17123 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17124 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17125 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17126 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17127 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17128 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17129 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17130 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17131 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17132 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17133 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/18/2018 | 97112 | 77.00 |

| 17134 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 17135 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17136 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17137 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17138 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17139 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17140 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17141 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17142 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17143 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17144 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17145 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17146 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17147 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17148 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17149 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17150 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17151 | Florida Spine | 042020116010112[3](cv) 3 | 5/18/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17152 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17153 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17154 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17155 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17156 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17157 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 17158 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/18/2018 | 99212 | 105.00 |
| 17159 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17160 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17161 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17162 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17163 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17164 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17165 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17166 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17167 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17168 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17169 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17170 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17171 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/18/2018 | 99203 | 275.00 |
| 17172 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17173 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17174 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/18/2018 | A4556 | 22.00 |
| 17175 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17176 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17177 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17178 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17179 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17180 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17181 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17182 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17183 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17184 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/18/2018 | 97110 | 77.00 |

| 17185 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 17186 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17187 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17188 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17189 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17190 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17191 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17192 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17193 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17194 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17195 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 99212 | 105.00 |
| 17196 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17197 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17198 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17199 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17200 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17201 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17202 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17203 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17204 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17205 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17206 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17207 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 17208 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17209 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17210 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17211 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17212 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17213 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17214 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/18/2018 | 98941 | 88.00 |
| 17215 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17216 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17217 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17218 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17219 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 17220 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17221 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17222 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17223 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17224 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17225 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17226 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17227 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17228 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17229 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17230 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17231 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17232 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17233 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17234 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17235 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/18/2018 | 97530 | 90.00 |

| 17236 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 17237 | Florida Spine | 060985932010 1011 | 5/29/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17238 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17239 | Florida Spine | 060985932010 1011 | 5/29/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17240 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17241 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17242 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17243 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17244 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17245 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17246 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17247 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17248 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17249 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17250 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17251 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17252 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17253 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 17254 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17255 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17256 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17257 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17258 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17259 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 98940 | 72.00 |
| 17260 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17261 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17262 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17263 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17264 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 17265 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17266 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 98940 | 72.00 |
| 17267 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17268 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17269 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17270 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17271 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17272 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17273 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17274 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17275 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17276 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17277 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17278 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17279 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17280 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17281 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17282 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 17283 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | A4556 | 22.00 |
| 17284 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 98940 | 72.00 |
| 17285 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17286 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97112 | 77.00 |

| 17287 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 17288 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17289 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17290 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17291 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17292 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17293 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17294 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17295 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17296 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17297 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17298 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17299 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17300 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17301 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17302 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17303 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 17304 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 98940 | 72.00 |
| 17305 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17306 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17307 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17308 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17309 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17310 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17311 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17312 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17313 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17314 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17315 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17316 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 17317 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 99212 | 105.00 |
| 17318 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17319 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17320 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17321 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17322 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17323 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 8/18/2018 | 98941 | 88.00 |
| 17324 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17325 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17326 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17327 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17328 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 17329 | Florida Spine | 0368038000101010 | 4/3/2018 | Bill | 8/18/2018 | 99213 | 193.00 |
| 17330 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/18/2018 | 98941 | 88.00 |
| 17331 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17332 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17333 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17334 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17335 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 17336 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17337 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 99211 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17338 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97530 | | 90.00 |
| 17339 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97112 | | 77.00 |
| 17340 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97140 | | 72.00 |
| 17341 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | G0283 | | 44.00 |
| 17342 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97010 | | 60.00 |
| 17343 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97035 | | 44.00 |
| 17344 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | 99211 | | 77.00 |
| 17345 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | 97530 | | 90.00 |
| 17346 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | 97110 | | 77.00 |
| 17347 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | 97140 | | 72.00 |
| 17348 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | 97035 | | 44.00 |
| 17349 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | 97010 | | 60.00 |
| 17350 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | G0283 | | 44.00 |
| 17351 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 99211 | | 77.00 |
| 17352 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97530 | | 90.00 |
| 17353 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97112 | | 77.00 |
| 17354 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97140 | | 72.00 |
| 17355 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | G0283 | | 44.00 |
| 17356 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97010 | | 60.00 |
| 17357 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97035 | | 44.00 |
| 17358 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/18/2018 | 99211 | | 77.00 |
| 17359 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/18/2018 | 97530 | | 90.00 |
| 17360 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/18/2018 | 97110 | | 77.00 |
| 17361 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/18/2018 | 97140 | | 72.00 |
| 17362 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/18/2018 | 97035 | | 44.00 |
| 17363 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/18/2018 | 97010 | | 60.00 |
| 17364 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/18/2018 | G0283 | | 44.00 |
| 17365 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/18/2018 | 98941 | | 88.00 |
| 17366 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/18/2018 | 97530 | | 90.00 |
| 17367 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/18/2018 | 97140 | | 72.00 |
| 17368 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/18/2018 | G0283 | | 44.00 |
| 17369 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/18/2018 | 97010 | | 60.00 |
| 17370 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/18/2018 | 97012 | | 55.00 |
| 17371 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/18/2018 | 97039 | | 44.00 |
| 17372 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 99211 | | 77.00 |
| 17373 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97530 | | 90.00 |
| 17374 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97112 | | 77.00 |
| 17375 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97140 | | 72.00 |
| 17376 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | G0283 | | 44.00 |
| 17377 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97010 | | 60.00 |
| 17378 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | 99211 | | 77.00 |
| 17379 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | 97530 | | 90.00 |
| 17380 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | 97112 | | 77.00 |
| 17381 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | 97140 | | 72.00 |
| 17382 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | G0283 | | 44.00 |
| 17383 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | 97010 | | 60.00 |
| 17384 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | 97035 | | 44.00 |
| 17385 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/18/2018 | 99203 | | 275.00 |
| 17386 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | 99211 | | 77.00 |
| 17387 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | 97530 | | 90.00 |
| 17388 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | 97112 | | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17389 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17390 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17391 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17392 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17393 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17394 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17395 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17396 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17397 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17398 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17399 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17400 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17401 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17402 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17403 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17404 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17405 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17406 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17407 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17408 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17409 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17410 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17411 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17412 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 17413 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17414 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17415 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17416 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17417 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17418 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17419 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17420 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17421 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 17422 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17423 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17424 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17425 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17426 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17427 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17428 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17429 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17430 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17431 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17432 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17433 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17434 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17435 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17436 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17437 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17438 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/18/2018 | 99212 | 105.00 |
| 17439 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/18/2018 | 97110 | 77.00 |

| 17440 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 17441 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 17442 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17443 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17444 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/18/2018 | 99203 | 275.00 |
| 17445 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17446 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17447 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17448 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/18/2018 | A4556 | 22.00 |
| 17449 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17450 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17451 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17452 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17453 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17454 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17455 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17456 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17457 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17458 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17459 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17460 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17461 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17462 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17463 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17464 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17465 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17466 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17467 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/18/2018 | 99212 | 105.00 |
| 17468 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17469 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17470 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17471 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17472 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17473 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17474 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17475 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17476 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17477 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17478 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17479 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17480 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17481 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17482 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17483 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17484 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17485 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17486 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17487 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17488 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17489 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17490 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/18/2018 | G0283 | 44.00 |

| 17491 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 17492 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17493 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17494 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17495 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17496 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17497 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17498 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17499 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 17500 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17501 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17502 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17503 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17504 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17505 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17506 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17507 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17508 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17509 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17510 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17511 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17512 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17513 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 17514 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17515 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17516 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17517 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17518 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17519 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17520 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/18/2018 | 98941 | 88.00 |
| 17521 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17522 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17523 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17524 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17525 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17526 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17527 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/18/2018 | 72148 | 1,950.00 |
| 17528 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/18/2018 | 72141 | 1,950.00 |
| 17529 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 17530 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17531 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17532 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17533 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17534 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17535 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17536 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17537 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17538 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17539 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17540 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17541 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/18/2018 | 97010 | 60.00 |

| 17542 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 17543 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17544 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17545 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17546 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17547 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17548 | Florida Spine | 0204971510101039 | 6/29/2018 | Bill | 8/18/2018 | 72141 | 1,950.00 |
| 17549 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17550 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17551 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17552 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17553 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17554 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17555 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 17556 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 98940 | 72.00 |
| 17557 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17558 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17559 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17560 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17561 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 17562 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 98941 | 88.00 |
| 17563 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17564 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17565 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17566 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17567 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17568 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 17569 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17570 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17571 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17572 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17573 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17574 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17575 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 17576 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17577 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17578 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17579 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17580 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17581 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17582 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/18/2018 | 98940 | 72.00 |
| 17583 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17584 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17585 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17586 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 17587 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/18/2018 | 98943 | 72.00 |
| 17588 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17589 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17590 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17591 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17592 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/18/2018 | G0283 | 44.00 |

| 17593 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 17594 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 17595 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17596 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17597 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17598 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17599 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17600 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17601 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17602 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17603 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17604 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17605 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17606 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17607 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17608 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17609 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17610 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17611 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17612 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17613 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17614 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17615 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/18/2018 | 98941 | 88.00 |
| 17616 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17617 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17618 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17619 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17620 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17621 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17622 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/18/2018 | 99212 | 105.00 |
| 17623 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17624 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17625 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17626 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17627 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17628 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17629 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 17630 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17631 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17632 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17633 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17634 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17635 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17636 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17637 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17638 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17639 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17640 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17641 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17642 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17643 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97035 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17644 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17645 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17646 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17647 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17648 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17649 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17650 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17651 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17652 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17653 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17654 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17655 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17656 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17657 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17658 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17659 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17660 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17661 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17662 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17663 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17664 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17665 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17666 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17667 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17668 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17669 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17670 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17671 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/18/2018 | A4556 | 22.00 |
| 17672 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17673 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17674 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17675 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17676 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17677 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17678 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17679 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17680 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17681 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17682 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17683 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17684 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17685 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17686 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17687 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17688 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17689 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17690 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17691 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17692 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17693 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17694 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/18/2018 | 97012 | 55.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17695 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17696 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17697 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17698 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17699 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17700 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17701 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17702 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17703 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17704 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17705 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17706 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17707 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17708 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 98941 | 88.00 |
| 17709 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17710 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17711 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17712 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17713 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17714 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 17715 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 98941 | 88.00 |
| 17716 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17717 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17718 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17719 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 17720 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17721 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17722 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17723 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 17724 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17725 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17726 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17727 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17728 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/18/2018 | 99203 | 275.00 |
| 17729 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17730 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17731 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17732 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17733 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17734 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/18/2018 | A4556 | 22.00 |
| 17735 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17736 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 98941 | 88.00 |
| 17737 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17738 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17739 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 17740 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17741 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17742 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/18/2018 | 98941 | 88.00 |
| 17743 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/18/2018 | 99203 | 275.00 |
| 17744 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17745 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/18/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17746 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 17747 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17748 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17749 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17750 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/18/2018 | 99213 | 193.00 |
| 17751 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17752 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17753 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 17754 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17755 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17756 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17757 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17758 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17759 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17760 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17761 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17762 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17763 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17764 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17765 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17766 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17767 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17768 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17769 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/18/2018 | 99212 | 105.00 |
| 17770 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17771 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17772 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17773 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17774 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17775 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17776 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17777 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17778 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17779 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17780 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17781 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17782 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17783 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17784 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17785 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17786 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17787 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17788 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17789 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17790 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17791 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17792 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17793 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17794 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17795 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17796 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/18/2018 | 97140 | 72.00 |

| 17797 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
|---|---|---|---|---|---|---|---|
| 17798 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17799 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17800 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/18/2018 | 99203 | 275.00 |
| 17801 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17802 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17803 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17804 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/18/2018 | A4556 | 22.00 |
| 17805 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17806 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17807 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17808 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17809 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17810 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17811 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17812 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17813 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17814 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17815 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17816 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17817 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17818 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 17819 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17820 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17821 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17822 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17823 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17824 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17825 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17826 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17827 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17828 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17829 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17830 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17831 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17832 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17833 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17834 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17835 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17836 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17837 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17838 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17839 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17840 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17841 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17842 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 17843 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17844 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17845 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17846 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17847 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/18/2018 | G0283 | 44.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17848 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17849 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17850 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17851 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17852 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17853 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17854 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17855 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17856 | Florida Spine | 0401945550101258 | 3/22/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17857 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17858 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17859 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17860 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17861 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17862 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17863 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 8/18/2018 | 99213 | 193.00 |
| 17864 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17865 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17866 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17867 | Florida Spine | 0438681750101080 | 4/14/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17868 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17869 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17870 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17871 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17872 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17873 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17874 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17875 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17876 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17877 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17878 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17879 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17880 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17881 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 17882 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 17883 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17884 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17885 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17886 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17887 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17888 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17889 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17890 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17891 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17892 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/18/2018 | 99212 | 105.00 |
| 17893 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17894 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17895 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17896 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17897 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17898 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/18/2018 | 99211 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17899 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/18/2018 | 97530 | | 90.00 |
| 17900 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/18/2018 | 97110 | | 77.00 |
| 17901 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/18/2018 | 97140 | | 72.00 |
| 17902 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/18/2018 | G0283 | | 44.00 |
| 17903 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/18/2018 | 97010 | | 60.00 |
| 17904 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/18/2018 | 97039 | | 44.00 |
| 17905 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/18/2018 | 99211 | | 77.00 |
| 17906 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/18/2018 | 97530 | | 90.00 |
| 17907 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/18/2018 | 97110 | | 77.00 |
| 17908 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/18/2018 | 97140 | | 72.00 |
| 17909 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/18/2018 | G0283 | | 44.00 |
| 17910 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/18/2018 | 97010 | | 60.00 |
| 17911 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/18/2018 | 97112 | | 77.00 |
| 17912 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/18/2018 | 99211 | | 77.00 |
| 17913 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/18/2018 | 97140 | | 72.00 |
| 17914 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/18/2018 | G0283 | | 44.00 |
| 17915 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/18/2018 | 97010 | | 60.00 |
| 17916 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/18/2018 | 99211 | | 77.00 |
| 17917 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/18/2018 | 97530 | | 90.00 |
| 17918 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/18/2018 | 97112 | | 77.00 |
| 17919 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/18/2018 | 97140 | | 72.00 |
| 17920 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/18/2018 | G0283 | | 44.00 |
| 17921 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/18/2018 | 97010 | | 60.00 |
| 17922 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/18/2018 | 99211 | | 77.00 |
| 17923 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/18/2018 | 97530 | | 90.00 |
| 17924 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/18/2018 | 97110 | | 77.00 |
| 17925 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/18/2018 | 97140 | | 72.00 |
| 17926 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/18/2018 | G0283 | | 44.00 |
| 17927 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/18/2018 | 97010 | | 60.00 |
| 17928 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/18/2018 | 99211 | | 77.00 |
| 17929 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/18/2018 | 97530 | | 90.00 |
| 17930 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/18/2018 | 97110 | | 77.00 |
| 17931 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/18/2018 | 97140 | | 72.00 |
| 17932 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/18/2018 | G0283 | | 44.00 |
| 17933 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/18/2018 | 97010 | | 60.00 |
| 17934 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/18/2018 | 97112 | | 77.00 |
| 17935 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/18/2018 | 99211 | | 77.00 |
| 17936 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/18/2018 | 97110 | | 77.00 |
| 17937 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/18/2018 | 97112 | | 77.00 |
| 17938 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/18/2018 | 97140 | | 72.00 |
| 17939 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/18/2018 | G0283 | | 44.00 |
| 17940 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/18/2018 | 97010 | | 60.00 |
| 17941 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/18/2018 | 99211 | | 77.00 |
| 17942 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/18/2018 | 97530 | | 90.00 |
| 17943 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/18/2018 | 97110 | | 77.00 |
| 17944 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/18/2018 | 97140 | | 72.00 |
| 17945 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/18/2018 | G0283 | | 44.00 |
| 17946 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/18/2018 | 97010 | | 60.00 |
| 17947 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/18/2018 | 97112 | | 77.00 |
| 17948 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/18/2018 | 98941 | | 88.00 |
| 17949 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/18/2018 | 97530 | | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17950 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17951 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17952 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17953 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17954 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/18/2018 | 99213 | 350.00 |
| 17955 | Florida Spine | 0509800110101077 | 3/31/2018 | Bill | 8/18/2018 | 99213 | 350.00 |
| 17956 | Florida Spine | 0583413550101018 | 3/17/2018 | Bill | 8/18/2018 | 99213 | 350.00 |
| 17957 | Florida Spine | 0349557580101086 | 4/18/2018 | Bill | 8/18/2018 | 99203 | 500.00 |
| 17958 | Florida Spine | 0349557580101086 | 4/18/2018 | Bill | 8/18/2018 | 64493 | 3,600.00 |
| 17959 | Florida Spine | 0349557580101086 | 4/18/2018 | Bill | 8/18/2018 | 64494 | 1,800.00 |
| 17960 | Florida Spine | 0349557580101086 | 4/18/2018 | Bill | 8/18/2018 | J3301 | 35.00 |
| 17961 | Florida Spine | 0349557580101086 | 4/18/2018 | Bill | 8/18/2018 | J2001 | 35.00 |
| 17962 | Florida Spine | 0349557580101086 | 4/18/2018 | Bill | 8/18/2018 | J3490 | 25.00 |
| 17963 | Florida Spine | 0606131340101022 | 6/22/2018 | Bill | 8/18/2018 | 99203 | 500.00 |
| 17964 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 17965 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17966 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17967 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17968 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17969 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17970 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17971 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17972 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17973 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17974 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17975 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17976 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 98940 | 72.00 |
| 17977 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17978 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17979 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17980 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17981 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 17982 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 98940 | 72.00 |
| 17983 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17984 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 17985 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17986 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17987 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17988 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17989 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 17990 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17991 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17992 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 17993 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 17994 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 17995 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 98941 | 88.00 |
| 17996 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 17997 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 17998 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 17999 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18000 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97039 | 44.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18001 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 98940 | | 72.00 |
| 18002 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97530 | | 90.00 |
| 18003 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97112 | | 77.00 |
| 18004 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97140 | | 72.00 |
| 18005 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97035 | | 44.00 |
| 18006 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97010 | | 60.00 |
| 18007 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/18/2018 | 99211 | | 77.00 |
| 18008 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/18/2018 | 97530 | | 90.00 |
| 18009 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/18/2018 | 97110 | | 77.00 |
| 18010 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/18/2018 | 97140 | | 72.00 |
| 18011 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/18/2018 | G0283 | | 44.00 |
| 18012 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/18/2018 | 97010 | | 60.00 |
| 18013 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/18/2018 | 97039 | | 44.00 |
| 18014 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/18/2018 | 99211 | | 77.00 |
| 18015 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/18/2018 | 97530 | | 90.00 |
| 18016 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/18/2018 | 97110 | | 77.00 |
| 18017 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/18/2018 | 97140 | | 72.00 |
| 18018 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/18/2018 | G0283 | | 44.00 |
| 18019 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/18/2018 | 97010 | | 60.00 |
| 18020 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/18/2018 | 97039 | | 44.00 |
| 18021 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 8/18/2018 | 99211 | | 77.00 |
| 18022 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 8/18/2018 | G0283 | | 44.00 |
| 18023 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 8/18/2018 | 97010 | | 60.00 |
| 18024 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/18/2018 | 99211 | | 77.00 |
| 18025 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/18/2018 | 97530 | | 90.00 |
| 18026 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/18/2018 | 97112 | | 77.00 |
| 18027 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/18/2018 | 97140 | | 72.00 |
| 18028 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/18/2018 | G0283 | | 44.00 |
| 18029 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/18/2018 | 97010 | | 60.00 |
| 18030 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/18/2018 | 98940 | | 72.00 |
| 18031 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/18/2018 | 97530 | | 90.00 |
| 18032 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/18/2018 | 97140 | | 72.00 |
| 18033 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/18/2018 | G0283 | | 44.00 |
| 18034 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/18/2018 | 97010 | | 60.00 |
| 18035 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/18/2018 | 97039 | | 44.00 |
| 18036 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/18/2018 | 98943 | | 72.00 |
| 18037 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 98940 | | 72.00 |
| 18038 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97530 | | 90.00 |
| 18039 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97110 | | 77.00 |
| 18040 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97140 | | 72.00 |
| 18041 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | G0283 | | 44.00 |
| 18042 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97010 | | 60.00 |
| 18043 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/18/2018 | 99211 | | 77.00 |
| 18044 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/18/2018 | 97530 | | 90.00 |
| 18045 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/18/2018 | 97112 | | 77.00 |
| 18046 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/18/2018 | 97140 | | 72.00 |
| 18047 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/18/2018 | G0283 | | 44.00 |
| 18048 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/18/2018 | 97010 | | 60.00 |
| 18049 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/18/2018 | 99211 | | 77.00 |
| 18050 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/18/2018 | 97530 | | 90.00 |
| 18051 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/18/2018 | 97112 | | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18052 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18053 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18054 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18055 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18056 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18057 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18058 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18059 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18060 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18061 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18062 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18063 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18064 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18065 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18066 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 18067 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/18/2018 | 98941 | 88.00 |
| 18068 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18069 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18070 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18071 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/18/2018 | 97039 | 44.00 |
| 18072 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/18/2018 | 98943 | 72.00 |
| 18073 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/18/2018 | 98941 | 88.00 |
| 18074 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18075 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18076 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18077 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18078 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18079 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 18080 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/18/2018 | 98941 | 88.00 |
| 18081 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18082 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18083 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18084 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18085 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/18/2018 | 99213 | 350.00 |
| 18086 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18087 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18088 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18089 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18090 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18091 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18092 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18093 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18094 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18095 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18096 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18097 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18098 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18099 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 18100 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18101 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18102 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | 97110 | 77.00 |

| 18103 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 18104 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18105 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18106 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18107 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18108 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18109 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18110 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18111 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18112 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18113 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18114 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/18/2018 | 99203 | 275.00 |
| 18115 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18116 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 18117 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18118 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18119 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18120 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18121 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18122 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18123 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18124 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18125 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18126 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18127 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 18128 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18129 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18130 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18131 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18132 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18133 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18134 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18135 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18136 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18137 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18138 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18139 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18140 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18141 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18142 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18143 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18144 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18145 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18146 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18147 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18148 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18149 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18150 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18151 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18152 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18153 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | G0283 | 44.00 |

| 18154 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 18155 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18156 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/18/2018 | 99203 | 275.00 |
| 18157 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18158 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18159 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18160 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/18/2018 | A4556 | 22.00 |
| 18161 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18162 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18163 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18164 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18165 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18166 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18167 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18168 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18169 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18170 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18171 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18172 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18173 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18174 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18175 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18176 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18177 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18178 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18179 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18180 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18181 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18182 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18183 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18184 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18185 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18186 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | 99212 | 105.00 |
| 18187 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18188 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18189 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18190 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18191 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18192 | Florida Spine | 0583015540101014 | 6/5/2017 | Bill | 8/18/2018 | 99203 | 500.00 |
| 18193 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18194 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18195 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18196 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18197 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18198 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18199 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18200 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18201 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18202 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18203 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18204 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/18/2018 | 99203 | 500.00 |

| 18205 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | 99203 | 500.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|--------|
| 18206 | Florida Spine | 0490508520101015 | 7/17/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18207 | Florida Spine | 0490508520101015 | 7/17/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18208 | Florida Spine | 0490508520101015 | 7/17/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18209 | Florida Spine | 0490508520101015 | 7/17/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18210 | Florida Spine | 0490508520101015 | 7/17/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18211 | Florida Spine | 0490508520101015 | 7/17/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18212 | Florida Spine | 0490508520101015 | 7/17/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18213 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18214 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18215 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18216 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18217 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18218 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18219 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18220 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 18221 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18222 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18223 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18224 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18225 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18226 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18227 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 18228 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18229 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18230 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18231 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18232 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18233 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18234 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18235 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18236 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18237 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18238 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18239 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18240 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18241 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18242 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18243 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18244 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18245 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18246 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18247 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18248 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18249 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18250 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18251 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18252 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18253 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18254 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18255 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/18/2018 | G0283 | 44.00 |

| 18256 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 18257 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18258 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18259 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18260 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18261 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18262 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18263 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18264 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18265 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18266 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18267 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18268 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18269 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18270 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18271 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18272 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18273 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 18274 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18275 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18276 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18277 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18278 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18279 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18280 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18281 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18282 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18283 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18284 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18285 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18286 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18287 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18288 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18289 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18290 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18291 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18292 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18293 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18294 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18295 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18296 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 18297 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18298 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18299 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18300 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18301 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18302 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18303 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18304 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18305 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18306 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/18/2018 | 97112 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18307 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/18/2018 | 97140 | | 72.00 |
| 18308 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/18/2018 | G0283 | | 44.00 |
| 18309 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/18/2018 | 97010 | | 60.00 |
| 18310 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/18/2018 | 97012 | | 55.00 |
| 18311 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/18/2018 | 99211 | | 77.00 |
| 18312 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/18/2018 | 97530 | | 90.00 |
| 18313 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/18/2018 | 97112 | | 77.00 |
| 18314 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/18/2018 | 97140 | | 72.00 |
| 18315 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/18/2018 | G0283 | | 44.00 |
| 18316 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/18/2018 | 97010 | | 60.00 |
| 18317 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/18/2018 | 97012 | | 55.00 |
| 18318 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/18/2018 | 99211 | | 77.00 |
| 18319 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/18/2018 | 97530 | | 90.00 |
| 18320 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/18/2018 | 97140 | | 72.00 |
| 18321 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/18/2018 | G0283 | | 44.00 |
| 18322 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/18/2018 | 97010 | | 60.00 |
| 18323 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/18/2018 | 97035 | | 44.00 |
| 18324 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/18/2018 | 97012 | | 55.00 |
| 18325 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/18/2018 | 99211 | | 77.00 |
| 18326 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/18/2018 | 97530 | | 90.00 |
| 18327 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/18/2018 | 97110 | | 77.00 |
| 18328 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/18/2018 | 97140 | | 72.00 |
| 18329 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/18/2018 | G0283 | | 44.00 |
| 18330 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/18/2018 | 97010 | | 60.00 |
| 18331 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/18/2018 | 97039 | | 44.00 |
| 18332 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 8/18/2018 | 99211 | | 77.00 |
| 18333 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 8/18/2018 | 97110 | | 77.00 |
| 18334 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 8/18/2018 | 97140 | | 72.00 |
| 18335 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 8/18/2018 | G0283 | | 44.00 |
| 18336 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 8/18/2018 | 97010 | | 60.00 |
| 18337 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 8/18/2018 | 97039 | | 44.00 |
| 18338 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 8/18/2018 | 97035 | | 44.00 |
| 18339 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/18/2018 | 99211 | | 77.00 |
| 18340 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/18/2018 | 97530 | | 90.00 |
| 18341 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/18/2018 | 97112 | | 77.00 |
| 18342 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/18/2018 | 97140 | | 72.00 |
| 18343 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/18/2018 | G0283 | | 44.00 |
| 18344 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/18/2018 | 97010 | | 60.00 |
| 18345 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/18/2018 | 97039 | | 44.00 |
| 18346 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/18/2018 | 97112 | | 77.00 |
| 18347 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/18/2018 | 99211 | | 77.00 |
| 18348 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/18/2018 | 97530 | | 90.00 |
| 18349 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/18/2018 | 97110 | | 77.00 |
| 18350 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/18/2018 | 97140 | | 72.00 |
| 18351 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/18/2018 | G0283 | | 44.00 |
| 18352 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/18/2018 | 97010 | | 60.00 |
| 18353 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/18/2018 | 99211 | | 77.00 |
| 18354 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/18/2018 | 97110 | | 77.00 |
| 18355 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/18/2018 | 97112 | | 77.00 |
| 18356 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/18/2018 | 97140 | | 72.00 |
| 18357 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 8/18/2018 | 99211 | | 77.00 |

| 18358 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 18359 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18360 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18361 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18362 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18363 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18364 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18365 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18366 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18367 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18368 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18369 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18370 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18371 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18372 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18373 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18374 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18375 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18376 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18377 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18378 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18379 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18380 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18381 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18382 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18383 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/18/2018 | 98941 | 88.00 |
| 18384 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18385 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18386 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18387 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18388 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 18389 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/18/2018 | 99213 | 350.00 |
| 18390 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/18/2018 | 0232T | 5,000.00 |
| 18391 | Florida Spine | 0142972730101093 | 1/23/2018 | Bill | 8/18/2018 | 99203 | 500.00 |
| 18392 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 8/18/2018 | 99213 | 350.00 |
| 18393 | Florida Spine | 0536488720101021 | 11/28/2017 | Bill | 8/18/2018 | 99213 | 350.00 |
| 18394 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/18/2018 | 99213 | 350.00 |
| 18395 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/18/2018 | 99213 | 350.00 |
| 18396 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/18/2018 | 62321 | 2,100.00 |
| 18397 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/18/2018 | J2001 | 105.00 |
| 18398 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/18/2018 | J3301 | 70.00 |
| 18399 | Florida Spine | 0582869270101037 | 6/22/2018 | Bill | 8/18/2018 | 99203 | 500.00 |
| 18400 | Florida Spine | 0368700990101058 | 12/25/2017 | Bill | 8/18/2018 | 99213 | 350.00 |
| 18401 | Florida Spine | 0368700990101058 | 12/25/2017 | Bill | 8/18/2018 | 62323 | 2,000.00 |
| 18402 | Florida Spine | 0368700990101058 | 12/25/2017 | Bill | 8/18/2018 | J2001 | 105.00 |
| 18403 | Florida Spine | 0368700990101058 | 12/25/2017 | Bill | 8/18/2018 | J1020 | 35.00 |
| 18404 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18405 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 18406 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18407 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18408 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/18/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18409 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18410 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18411 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18412 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 18413 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18414 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/18/2018 | 99212 | 105.00 |
| 18415 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18416 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18417 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18418 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18419 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18420 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18421 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18422 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18423 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18424 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18425 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18426 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18427 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 18428 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18429 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18430 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18431 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18432 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18433 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18434 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18435 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18436 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18437 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18438 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18439 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18440 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/18/2018 | 98941 | 88.00 |
| 18441 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18442 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18443 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18444 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18445 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 18446 | Florida Spine | 0386465840101058 | 12/11/2017 | Bill | 8/18/2018 | 99213 | 350.00 |
| 18447 | Florida Spine | 0386465840101058 | 12/11/2017 | Bill | 8/18/2018 | 62323 | 2,000.00 |
| 18448 | Florida Spine | 0386465840101058 | 12/11/2017 | Bill | 8/18/2018 | J2001 | 105.00 |
| 18449 | Florida Spine | 0386465840101058 | 12/11/2017 | Bill | 8/18/2018 | J1020 | 35.00 |
| 18450 | Florida Spine | 0386465840101058 | 12/11/2017 | Bill | 8/18/2018 | A9579 | 35.00 |
| 18451 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18452 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18453 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18454 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18455 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18456 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18457 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18458 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18459 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | 97530 | 90.00 |

| 18460 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 18461 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18462 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18463 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18464 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18465 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18466 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18467 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18468 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18469 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18470 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18471 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18472 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18473 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18474 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18475 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18476 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18477 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18478 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18479 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/18/2018 | 98941 | 88.00 |
| 18480 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 18481 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/18/2018 | 99212 | 105.00 |
| 18482 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18483 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18484 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18485 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18486 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18487 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18488 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18489 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18490 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18491 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18492 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18493 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18494 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18495 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18496 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18497 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18498 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18499 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18500 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18501 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18502 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18503 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18504 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18505 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18506 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18507 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18508 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18509 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18510 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18511 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18512 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18513 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18514 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/18/2018 | 99213 | 193.00 |
| 18515 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18516 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18517 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18518 | Florida Spine | 0590961330101071 | 6/9/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18519 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/18/2018 | 99213 | 350.00 |
| 18520 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/18/2018 | 82950 | 25.00 |
| 18521 | Florida Spine | 0103908160101093 | 6/23/2018 | Bill | 8/18/2018 | 99213 | 350.00 |
| 18522 | Florida Spine | 0103908160101093 | 6/23/2018 | Bill | 8/18/2018 | 62321 | 2,100.00 |
| 18523 | Florida Spine | 0103908160101093 | 6/23/2018 | Bill | 8/18/2018 | J2001 | 105.00 |
| 18524 | Florida Spine | 0103908160101093 | 6/23/2018 | Bill | 8/18/2018 | J3301 | 70.00 |
| 18525 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 8/18/2018 | 99213 | 350.00 |
| 18526 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/18/2018 | 99213 | 350.00 |
| 18527 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/18/2018 | 62323 | 2,000.00 |
| 18528 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/18/2018 | J2001 | 105.00 |
| 18529 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/18/2018 | J1020 | 35.00 |
| 18530 | Florida Spine | 0554477140101049 | 5/25/2018 | Bill | 8/18/2018 | 99203 | 500.00 |
| 18531 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/18/2018 | 99203 | 500.00 |
| 18532 | Florida Spine | 0557262880101137 | 1/10/2018 | Bill | 8/18/2018 | 99213 | 350.00 |
| 18533 | Florida Spine | 0557262880101137 | 1/10/2018 | Bill | 8/18/2018 | 93000 | 183.00 |
| 18534 | Florida Spine | 0557262880101137 | 1/10/2018 | Bill | 8/18/2018 | 71046 | 295.00 |
| 18535 | Florida Spine | 0557262880101137 | 1/10/2018 | Bill | 8/18/2018 | 80048 | 144.00 |
| 18536 | Florida Spine | 0557262880101137 | 1/10/2018 | Bill | 8/18/2018 | 85025 | 78.00 |
| 18537 | Florida Spine | 0557262880101137 | 1/10/2018 | Bill | 8/18/2018 | 81001 | 45.00 |
| 18538 | Florida Spine | 0557262880101137 | 1/10/2018 | Bill | 8/18/2018 | 85610 | 80.00 |
| 18539 | Florida Spine | 0557262880101137 | 1/10/2018 | Bill | 8/18/2018 | 84702 | 38.00 |
| 18540 | Florida Spine | 0347903600101213 | 2/27/2018 | Bill | 8/18/2018 | 99213 | 350.00 |
| 18541 | Florida Spine | 0347903600101213 | 2/27/2018 | Bill | 8/18/2018 | 64493 | 3,600.00 |
| 18542 | Florida Spine | 0347903600101213 | 2/27/2018 | Bill | 8/18/2018 | 64494 | 1,800.00 |
| 18543 | Florida Spine | 0347903600101213 | 2/27/2018 | Bill | 8/18/2018 | J2001 | 35.00 |
| 18544 | Florida Spine | 0347903600101213 | 2/27/2018 | Bill | 8/18/2018 | J1020 | 35.00 |
| 18545 | Florida Spine | 0347903600101213 | 2/27/2018 | Bill | 8/18/2018 | 64495 | 1,800.00 |
| 18546 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 98941 | 88.00 |
| 18547 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18548 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18549 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18550 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18551 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18552 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 18553 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18554 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18555 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18556 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18557 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18558 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18559 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 98941 | 88.00 |
| 18560 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18561 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97112 | 77.00 |

| 18562 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 18563 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 18564 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18565 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/18/2018 | 98941 | 88.00 |
| 18566 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18567 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 18568 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18569 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18570 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18571 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18572 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18573 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18574 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 18575 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18576 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18577 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18578 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18579 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18580 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18581 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18582 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 18583 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18584 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18585 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18586 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18587 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 18588 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18589 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18590 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18591 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18592 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/18/2018 | 98941 | 88.00 |
| 18593 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18594 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 18595 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18596 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18597 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18598 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18599 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 98941 | 88.00 |
| 18600 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18601 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18602 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 18603 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18604 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18605 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18606 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/18/2018 | 98941 | 88.00 |
| 18607 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18608 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18609 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 18610 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18611 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18612 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/18/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18613 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18614 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18615 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18616 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18617 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18618 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18619 | Florida Spine | 047054083010 1073 | 6/28/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18620 | Florida Spine | 047054083010 1073 | 6/28/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18621 | Florida Spine | 047054083010 1073 | 6/28/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18622 | Florida Spine | 047054083010 1073 | 6/28/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18623 | Florida Spine | 047054083010 1073 | 6/28/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18624 | Florida Spine | 047054083010 1073 | 6/28/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18625 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18626 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18627 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18628 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18629 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18630 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18631 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18632 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18633 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18634 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18635 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18636 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18637 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18638 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18639 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18640 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18641 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18642 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18643 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18644 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18645 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18646 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18647 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18648 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18649 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18650 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18651 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18652 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18653 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18654 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18655 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18656 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18657 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18658 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18659 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18660 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18661 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18662 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18663 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 8/18/2018 | 98941 | 88.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18664 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18665 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18666 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18667 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18668 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18669 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18670 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18671 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18672 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18673 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18674 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18675 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/18/2018 | 99203 | 275.00 |
| 18676 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18677 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18678 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18679 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18680 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/18/2018 | A4556 | 22.00 |
| 18681 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18682 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18683 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18684 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18685 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18686 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18687 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18688 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18689 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18690 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18691 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18692 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18693 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18694 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18695 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18696 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18697 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18698 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18699 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18700 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18701 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 18702 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18703 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18704 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18705 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18706 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18707 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18708 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18709 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/18/2018 | 99213 | 193.00 |
| 18710 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18711 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18712 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18713 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18714 | Florida Spine | 0544552920101055 | 2/14/2018 | Bill | 8/18/2018 | 97010 | 60.00 |

| 18715 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 18716 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18717 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18718 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18719 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18720 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18721 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 18722 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18723 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18724 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18725 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18726 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18727 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18728 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 18729 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18730 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18731 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18732 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18733 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18734 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18735 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18736 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/18/2018 | 98941 | 88.00 |
| 18737 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/18/2018 | 99212 | 105.00 |
| 18738 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18739 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18740 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18741 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18742 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18743 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18744 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18745 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18746 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18747 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18748 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18749 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 18750 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/18/2018 | 98941 | 88.00 |
| 18751 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/18/2018 | 98943 | 72.00 |
| 18752 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18753 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18754 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18755 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18756 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 18757 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 8/18/2018 | 99213 | 193.00 |
| 18758 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18759 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18760 | Florida Spine | 0411166400101046 | 6/3/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18761 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18762 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18763 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18764 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18765 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/18/2018 | G0283 | 44.00 |

| 18766 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 18767 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18768 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18769 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18770 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18771 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18772 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18773 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18774 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18775 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18776 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18777 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18778 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18779 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18780 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/18/2018 | 99203 | 275.00 |
| 18781 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18782 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18783 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18784 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18785 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/18/2018 | A4556 | 22.00 |
| 18786 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18787 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18788 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18789 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18790 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18791 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18792 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 18793 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18794 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18795 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18796 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18797 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18798 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18799 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18800 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18801 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18802 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18803 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18804 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18805 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18806 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18807 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 98940 | 72.00 |
| 18808 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18809 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18810 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18811 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18812 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 18813 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18814 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18815 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18816 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/18/2018 | 97140 | 72.00 |

| 18817 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 18818 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18819 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 18820 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 98940 | 72.00 |
| 18821 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18822 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18823 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18824 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18825 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18826 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 98941 | 88.00 |
| 18827 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18828 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18829 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18830 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18831 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 18832 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 98940 | 72.00 |
| 18833 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18834 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18835 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18836 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18837 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18838 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18839 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18840 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18841 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18842 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 18843 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18844 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18845 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18846 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18847 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18848 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18849 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18850 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18851 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18852 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18853 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18854 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18855 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18856 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/18/2018 | 98940 | 72.00 |
| 18857 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18858 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18859 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18860 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18861 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18862 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 18863 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 98940 | 72.00 |
| 18864 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18865 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18866 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18867 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18868 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18869 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18870 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18871 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18872 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18873 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18874 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18875 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 18876 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18877 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18878 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18879 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18880 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18881 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18882 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18883 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18884 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18885 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18886 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18887 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18888 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18889 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18890 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18891 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18892 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18893 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 18894 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18895 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18896 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18897 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18898 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18899 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18900 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 18901 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/18/2018 | 98941 | 88.00 |
| 18902 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18903 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18904 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18905 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18906 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18907 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 18908 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18909 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18910 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18911 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18912 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18913 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18914 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18915 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18916 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18917 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18918 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 97140 | 72.00 |

| 18919 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 18920 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18921 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 18922 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18923 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18924 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18925 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18926 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18927 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18928 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18929 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18930 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18931 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18932 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18933 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18934 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18935 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18936 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/18/2018 | 98941 | 88.00 |
| 18937 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18938 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18939 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18940 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18941 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 18942 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/18/2018 | 98941 | 88.00 |
| 18943 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18944 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18945 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/18/2018 | 97039 | 44.00 |
| 18946 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18947 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18948 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18949 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18950 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18951 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18952 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18953 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18954 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18955 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/18/2018 | 97012 | 55.00 |
| 18956 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18957 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18958 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18959 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18960 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18961 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18962 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18963 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18964 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18965 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18966 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18967 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18968 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18969 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/18/2018 | 97035 | 44.00 |

| 18970 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 18971 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18972 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18973 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18974 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | G0283 | 44.00 |
| 18975 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18976 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/18/2018 | 97035 | 44.00 |
| 18977 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | 99211 | 77.00 |
| 18978 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | 97530 | 90.00 |
| 18979 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | 97110 | 77.00 |
| 18980 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | 97112 | 77.00 |
| 18981 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | 97140 | 72.00 |
| 18982 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/18/2018 | 97010 | 60.00 |
| 18983 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 99203 | 275.00 |
| 18984 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 18985 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 18986 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 18987 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | A4556 | 22.00 |
| 18988 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 18989 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 18990 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 18991 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 18992 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 18993 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 18994 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 18995 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 18996 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 18997 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 18998 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 18999 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19000 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19001 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 72148 | 1,950.00 |
| 19002 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 72141 | 1,950.00 |
| 19003 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19004 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19005 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19006 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19007 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19008 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19009 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19010 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19011 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19012 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19013 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19014 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19015 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19016 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/24/2018 | 99213 | 350.00 |
| 19017 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/24/2018 | 62323 | 2,000.00 |
| 19018 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/24/2018 | J2001 | 105.00 |
| 19019 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/24/2018 | J1020 | 35.00 |
| 19020 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/24/2018 | Q9965 | 25.00 |

| 19021 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 19022 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19023 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19024 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19025 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19026 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19027 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 99203 | 275.00 |
| 19028 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19029 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19030 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19031 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19032 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | A4556 | 22.00 |
| 19033 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19034 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19035 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19036 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19037 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19038 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19039 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19040 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19041 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19042 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19043 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19044 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19045 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19046 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19047 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19048 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19049 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19050 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19051 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19052 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19053 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19054 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19055 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19056 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19057 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19058 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19059 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19060 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19061 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19062 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19063 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19064 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19065 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19066 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19067 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19068 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19069 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19070 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19071 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | G0283 | 44.00 |

| 19072 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 19073 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19074 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19075 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19076 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19077 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19078 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19079 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19080 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19081 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19082 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19083 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19084 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19085 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19086 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19087 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19088 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19089 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19090 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19091 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19092 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19093 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19094 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19095 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19096 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19097 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19098 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19099 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19100 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19101 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19102 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19103 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19104 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19105 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19106 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19107 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19108 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19109 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19110 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19111 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19112 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19113 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19114 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19115 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19116 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19117 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19118 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19119 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19120 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19121 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19122 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97530 | 90.00 |

| 19123 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 19124 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19125 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19126 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19127 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19128 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 99211 | 105.00 |
| 19129 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19130 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19131 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19132 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 19133 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19134 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19135 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19136 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19137 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19138 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19139 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19140 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19141 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19142 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/24/2018 | 99213 | 350.00 |
| 19143 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19144 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19145 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19146 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19147 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19148 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19149 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19150 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19151 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19152 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19153 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19154 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19155 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19156 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19157 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19158 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19159 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19160 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19161 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19162 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19163 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19164 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 8/24/2018 | 99203 | 275.00 |
| 19165 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19166 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19167 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19168 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 8/24/2018 | A4556 | 22.00 |
| 19169 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19170 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19171 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19172 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19173 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |

| 19174 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 19175 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19176 | Florida Spine | 0543887530101041 | 7/7/2018  | Bill | 8/24/2018 | 99211 | 77.00 |
| 19177 | Florida Spine | 0543887530101041 | 7/7/2018  | Bill | 8/24/2018 | 97530 | 90.00 |
| 19178 | Florida Spine | 0543887530101041 | 7/7/2018  | Bill | 8/24/2018 | 97112 | 77.00 |
| 19179 | Florida Spine | 0543887530101041 | 7/7/2018  | Bill | 8/24/2018 | 97140 | 72.00 |
| 19180 | Florida Spine | 0543887530101041 | 7/7/2018  | Bill | 8/24/2018 | G0283 | 44.00 |
| 19181 | Florida Spine | 0543887530101041 | 7/7/2018  | Bill | 8/24/2018 | 97010 | 60.00 |
| 19182 | Florida Spine | 0543875301041    | 7/7/2018  | Bill | 8/24/2018 | 97035 | 44.00 |
| 19183 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19184 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19185 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19186 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19187 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19188 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19189 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19190 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19191 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19192 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19193 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19194 | Florida Spine | 0544833410101023 | 4/28/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19195 | Florida Spine | 0543887530101041 | 7/7/2018  | Bill | 8/24/2018 | 99211 | 77.00 |
| 19196 | Florida Spine | 0543887530101041 | 7/7/2018  | Bill | 8/24/2018 | 97530 | 90.00 |
| 19197 | Florida Spine | 0543887530101041 | 7/7/2018  | Bill | 8/24/2018 | 97112 | 77.00 |
| 19198 | Florida Spine | 0543887530101041 | 7/7/2018  | Bill | 8/24/2018 | 97140 | 72.00 |
| 19199 | Florida Spine | 0543887530101041 | 7/7/2018  | Bill | 8/24/2018 | G0283 | 44.00 |
| 19200 | Florida Spine | 0543887530101041 | 7/7/2018  | Bill | 8/24/2018 | 97010 | 60.00 |
| 19201 | Florida Spine | 0543887530101041 | 7/7/2018  | Bill | 8/24/2018 | 97035 | 44.00 |
| 19202 | Florida Spine | 0543875301041    | 7/7/2018  | Bill | 8/24/2018 | 99211 | 77.00 |
| 19203 | Florida Spine | 0543875301041    | 7/7/2018  | Bill | 8/24/2018 | 97530 | 90.00 |
| 19204 | Florida Spine | 0543875301041    | 7/7/2018  | Bill | 8/24/2018 | 97112 | 77.00 |
| 19205 | Florida Spine | 0543875301041    | 7/7/2018  | Bill | 8/24/2018 | 97140 | 72.00 |
| 19206 | Florida Spine | 0543875301041    | 7/7/2018  | Bill | 8/24/2018 | G0283 | 44.00 |
| 19207 | Florida Spine | 0543875301041    | 7/7/2018  | Bill | 8/24/2018 | 97010 | 60.00 |
| 19208 | Florida Spine | 0543875301041    | 7/7/2018  | Bill | 8/24/2018 | 97035 | 44.00 |
| 19209 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19210 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19211 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19212 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19213 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19214 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19215 | Florida Spine | 0543887530101041 | 7/7/2018  | Bill | 8/24/2018 | 99211 | 77.00 |
| 19216 | Florida Spine | 0543887530101041 | 7/7/2018  | Bill | 8/24/2018 | 97530 | 90.00 |
| 19217 | Florida Spine | 0543875301041    | 7/7/2018  | Bill | 8/24/2018 | 97112 | 77.00 |
| 19218 | Florida Spine | 0543875301041    | 7/7/2018  | Bill | 8/24/2018 | 97140 | 72.00 |
| 19219 | Florida Spine | 0543875301041    | 7/7/2018  | Bill | 8/24/2018 | G0283 | 44.00 |
| 19220 | Florida Spine | 0543887530101041 | 7/7/2018  | Bill | 8/24/2018 | 97010 | 60.00 |
| 19221 | Florida Spine | 0543887530101041 | 7/7/2018  | Bill | 8/24/2018 | 97035 | 44.00 |
| 19222 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19223 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19224 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/24/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19225 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19226 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19227 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19228 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19229 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19230 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19231 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19232 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19233 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19234 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19235 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19236 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19237 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19238 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19239 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19240 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 99212 | 105.00 |
| 19241 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19242 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19243 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19244 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19245 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19246 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19247 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19248 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19249 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19250 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19251 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19252 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19253 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19254 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19255 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19256 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19257 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19258 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19259 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19260 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19261 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19262 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19263 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19264 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19265 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19266 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19267 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19268 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19269 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19270 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19271 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19272 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19273 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19274 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19275 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/24/2018 | G0283 | 44.00 |

| 19276 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 19277 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19278 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19279 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19280 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19281 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19282 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19283 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19284 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19285 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19286 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19287 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19288 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19289 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19290 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19291 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19292 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19293 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19294 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19295 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19296 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19297 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19298 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19299 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19300 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19301 | Florida Spine | 0429066000101091 | 5/14/2018 | Bill | 8/24/2018 | 99203 | 500.00 |
| 19302 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19303 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19304 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19305 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19306 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19307 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19308 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19309 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19310 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19311 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19312 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19313 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19314 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19315 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19316 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19317 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19318 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19319 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19320 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19321 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19322 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 8/24/2018 | 99213 | 193.00 |
| 19323 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19324 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19325 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19326 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 8/24/2018 | 97140 | 72.00 |

| 19327 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 19328 | Florida Spine | 0542750470101010 | 4/28/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19329 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19330 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19331 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19332 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19333 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19334 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19335 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19336 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19337 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19338 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19339 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19340 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19341 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19342 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19343 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19344 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19345 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19346 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19347 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19348 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/24/2018 | 72141 | 1,950.00 |
| 19349 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/24/2018 | 72148 | 1,950.00 |
| 19350 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/24/2018 | 72141 | 1,950.00 |
| 19351 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/24/2018 | 72148 | 1,950.00 |
| 19352 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/24/2018 | 72141 | 1,950.00 |
| 19353 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/24/2018 | 72146 | 1,950.00 |
| 19354 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/24/2018 | 72148 | 1,950.00 |
| 19355 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/24/2018 | 72141 | 1,950.00 |
| 19356 | Florida Spine | 046483765010101011 | 5/23/2018 | Bill | 8/24/2018 | 72141 | 1,950.00 |
| 19357 | Florida Spine | 046483765010101011 | 5/23/2018 | Bill | 8/24/2018 | 72148 | 1,950.00 |
| 19358 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/24/2018 | 72148 | 1,950.00 |
| 19359 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/24/2018 | 72141 | 1,950.00 |
| 19360 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | 72148 | 1,950.00 |
| 19361 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | 72141 | 1,950.00 |
| 19362 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 19363 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19364 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19365 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 19366 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19367 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19368 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19369 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19370 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19371 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19372 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19373 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19374 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19375 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19376 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 19377 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 97110 | 77.00 |

| 19378 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 19379 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19380 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 19381 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19382 | Florida Spine | 0457889100101025 | 6/2/2018 | Bill | 8/24/2018 | 99203 | 500.00 |
| 19383 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19384 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19385 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19386 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19387 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19388 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19389 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | 99203 | 275.00 |
| 19390 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19391 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19392 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19393 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19394 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | A4556 | 22.00 |
| 19395 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19396 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19397 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19398 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19399 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 19400 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19401 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19402 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19403 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19404 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19405 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19406 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19407 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19408 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19409 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19410 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19411 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19412 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19413 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19414 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19415 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19416 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19417 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19418 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19419 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19420 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19421 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19422 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19423 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19424 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19425 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19426 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19427 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 19428 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19429 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19430 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19431 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 19432 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19433 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 19434 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19435 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19436 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 19437 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19438 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19439 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19440 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 19441 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19442 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19443 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19444 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 19445 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19446 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19447 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19448 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19449 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19450 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 19451 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19452 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19453 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 19454 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19455 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 19456 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19457 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19458 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19459 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19460 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19461 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19462 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19463 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19464 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19465 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19466 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 19467 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/24/2018 | 99212 | 105.00 |
| 19468 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19469 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19470 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19471 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 19472 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19473 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19474 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19475 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19476 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19477 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19478 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19479 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/24/2018 | 99211 | 77.00 |

| 19480 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 19481 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19482 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19483 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19484 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19485 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19486 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19487 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19488 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19489 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19490 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19491 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19492 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19493 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19494 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19495 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19496 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19497 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19498 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19499 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19500 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 19501 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19502 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19503 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19504 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19505 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19506 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19507 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19508 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19509 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19510 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19511 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19512 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19513 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19514 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19515 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 19516 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19517 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19518 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19519 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19520 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19521 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 19522 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | 99203 | 275.00 |
| 19523 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19524 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19525 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19526 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19527 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | A4556 | 22.00 |
| 19528 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19529 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19530 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/24/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19531 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19532 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19533 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19534 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 19535 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 19536 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19537 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19538 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19539 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19540 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19541 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 19542 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19543 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19544 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19545 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19546 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19547 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19548 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 98940 | 72.00 |
| 19549 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19550 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19551 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19552 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19553 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19554 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19555 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19556 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19557 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19558 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19559 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19560 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 19561 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 19562 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19563 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19564 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19565 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19566 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 98943 | 72.00 |
| 19567 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19568 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19569 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19570 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19571 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19572 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19573 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 98940 | 72.00 |
| 19574 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19575 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19576 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19577 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19578 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19579 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 19580 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19581 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/24/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19582 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19583 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19584 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19585 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19586 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 19587 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 98940 | 72.00 |
| 19588 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19589 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19590 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19591 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19592 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19593 | Florida Spine | 0333727090101151 | 10/8/2017 | Bill | 8/24/2018 | 99213 | 193.00 |
| 19594 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/24/2018 | 99203 | 275.00 |
| 19595 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19596 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19597 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19598 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19599 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19600 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19601 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19602 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19603 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19604 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19605 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19606 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19607 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19608 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19609 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19610 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19611 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19612 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19613 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19614 | Florida Spine | 0513611660101027 | 4/28/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 19615 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19616 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19617 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19618 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19619 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19620 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19621 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19622 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19623 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19624 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19625 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19626 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19627 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19628 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 19629 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19630 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19631 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19632 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/24/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19633 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19634 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19635 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 19636 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19637 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19638 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19639 | Florida Spine | 060985932010101 | 5/29/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19640 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19641 | Florida Spine | 060985932010101 | 5/29/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19642 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19643 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19644 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19645 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19646 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19647 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19648 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19649 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19650 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19651 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19652 | Florida Spine | 061217571010102 | 6/18/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19653 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19654 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19655 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19656 | Florida Spine | 042020116010123 | 5/18/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19657 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19658 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19659 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19660 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19661 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19662 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 19663 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19664 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19665 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19666 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19667 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19668 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19669 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 19670 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19671 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19672 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19673 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19674 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19675 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19676 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 19677 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/24/2018 | 98940 | 72.00 |
| 19678 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19679 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19680 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19681 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19682 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 19683 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/24/2018 | 97039 | 44.00 |

| 19684 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 98940 | 72.00 |
| 19685 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19686 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19687 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19688 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19689 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19690 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19691 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19692 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19693 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19694 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19695 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19696 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19697 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19698 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19699 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 19700 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19701 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19702 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19703 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19704 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19705 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19706 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19707 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19708 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19709 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19710 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19711 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19712 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19713 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19714 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19715 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19716 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19717 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 19718 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19719 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19720 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 19721 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19722 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19723 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19724 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19725 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19726 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19727 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19728 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19729 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19730 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19731 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19732 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19733 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19734 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/24/2018 | G0283 | 44.00 |

| 19735 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 19736 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19737 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19738 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19739 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19740 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19741 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19742 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19743 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19744 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19745 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19746 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19747 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19748 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 19749 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19750 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19751 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19752 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19753 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19754 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19755 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19756 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19757 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19758 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 19759 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19760 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19761 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19762 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19763 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19764 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19765 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 19766 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19767 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19768 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19769 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19770 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19771 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19772 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19773 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19774 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19775 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19776 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19777 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19778 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19779 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19780 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19781 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19782 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19783 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19784 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19785 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/24/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19786 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19787 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19788 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19789 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19790 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19791 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19792 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19793 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19794 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19795 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19796 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19797 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19798 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19799 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19800 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19801 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19802 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19803 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19804 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19805 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19806 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19807 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19808 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19809 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19810 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19811 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19812 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19813 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19814 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19815 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19816 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19817 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19818 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19819 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19820 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19821 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19822 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19823 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19824 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19825 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19826 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19827 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19828 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 19829 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19830 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19831 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19832 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19833 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19834 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19835 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19836 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19837 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19838 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19839 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19840 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19841 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19842 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19843 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19844 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19845 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19846 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19847 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19848 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19849 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19850 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19851 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19852 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19853 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19854 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19855 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19856 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19857 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19858 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19859 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19860 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19861 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19862 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19863 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19864 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19865 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19866 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19867 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19868 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 19869 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19870 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19871 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19872 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19873 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19874 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19875 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 19876 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19877 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19878 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19879 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19880 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19881 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19882 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19883 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19884 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19885 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19886 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19887 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/24/2018 | 97012 | 55.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19888 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19889 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19890 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19891 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19892 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19893 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19894 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19895 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19896 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19897 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19898 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19899 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19900 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19901 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 19902 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19903 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19904 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19905 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19906 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19907 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19908 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19909 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19910 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19911 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19912 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19913 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19914 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19915 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19916 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19917 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19918 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19919 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19920 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19921 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19922 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/24/2018 | 99213 | 193.00 |
| 19923 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19924 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19925 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19926 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19927 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19928 | Florida Spine | 0368457730101043 | 4/21/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19929 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19930 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19931 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19932 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19933 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19934 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19935 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19936 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19937 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19938 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/24/2018 | 97140 | 72.00 |

| 19939 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 19940 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19941 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 19942 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 19943 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19944 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19945 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19946 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19947 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 19948 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19949 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19950 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19951 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19952 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 19953 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19954 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19955 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19956 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19957 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 19958 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19959 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19960 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19961 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 19962 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 19963 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19964 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 19965 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19966 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19967 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19968 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 19969 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 19970 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19971 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19972 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19973 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19974 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 19975 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 19976 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19977 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19978 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19979 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19980 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 19981 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/24/2018 | 98943 | 72.00 |
| 19982 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19983 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19984 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19985 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19986 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 19987 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 19988 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 19989 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/24/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19990 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19991 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19992 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19993 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 19994 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 98940 | 72.00 |
| 19995 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 97140 | 90.00 |
| 19996 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 19997 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 19998 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 19999 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20000 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 20001 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20002 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20003 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20004 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20005 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20006 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20007 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 20008 | Florida Spine | 0284659790101042 | 4/27/2018 | Bill | 8/24/2018 | 99203 | 500.00 |
| 20009 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20010 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20011 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20012 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20013 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20014 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20015 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20016 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20017 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20018 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20019 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20020 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20021 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20022 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20023 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20024 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20025 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20026 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20027 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20028 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20029 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20030 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20031 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20032 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20033 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20034 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20035 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20036 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20037 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20038 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20039 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20040 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/24/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20041 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20042 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20043 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20044 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20045 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20046 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20047 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20048 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20049 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20050 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20051 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20052 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20053 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20054 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20055 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20056 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20057 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20058 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20059 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20060 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20061 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20062 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20063 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20064 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20065 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20066 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20067 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20068 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20069 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/24/2018 | 98940 | 72.00 |
| 20070 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20071 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20072 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20073 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20074 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20075 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 20076 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20077 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20078 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20079 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20080 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20081 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20082 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 20083 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20084 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20085 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20086 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20087 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20088 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20089 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20090 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20091 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | 97530 | 90.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20092 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20093 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20094 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20095 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20096 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 20097 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20098 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20099 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20100 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20101 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20102 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20103 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20104 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20105 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20106 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20107 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20108 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20109 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20110 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20111 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20112 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20113 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20114 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20115 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20116 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20117 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20118 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20119 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20120 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20121 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20122 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20123 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/24/2018 | 99212 | 105.00 |
| 20124 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20125 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20126 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20127 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20128 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20129 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/24/2018 | 97039 | 44.00 |
| 20130 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20131 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20132 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20133 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20134 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20135 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20136 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20137 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20138 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20139 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20140 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20141 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20142 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/24/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20143 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20144 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20145 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20146 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20147 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20148 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20149 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20150 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20151 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20152 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20153 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20154 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 20155 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20156 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20157 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20158 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20159 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20160 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20161 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20162 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20163 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20164 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20165 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20166 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20167 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20168 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20169 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20170 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20171 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20172 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20173 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20174 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20175 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20176 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20177 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20178 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20179 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20180 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20181 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20182 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20183 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20184 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20185 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20186 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20187 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20188 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20189 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20190 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20191 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20192 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20193 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/24/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20194 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20195 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20196 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20197 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20198 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20199 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20200 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20201 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20202 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20203 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20204 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20205 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20206 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20207 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20208 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20209 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20210 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20211 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20212 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20213 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20214 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20215 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20216 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20217 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20218 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20219 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20220 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20221 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20222 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20223 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20224 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20225 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20226 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20227 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20228 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20229 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20230 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20231 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20232 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20233 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20234 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20235 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20236 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20237 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20238 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20239 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20240 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20241 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20242 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20243 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 20244 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20245 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 20246 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20247 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20248 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20249 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20250 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20251 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20252 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20253 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20254 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20255 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20256 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20257 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20258 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20259 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20260 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20261 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20262 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20263 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20264 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20265 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20266 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20267 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 20268 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20269 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20270 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20271 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20272 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20273 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 20274 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20275 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20276 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20277 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20278 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20279 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20280 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20281 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 20282 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20283 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20284 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20285 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20286 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20287 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20288 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 20289 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20290 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20291 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20292 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20293 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 20294 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20295 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/24/2018 | 98941 | 88.00 |

| 20296 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 20297 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20298 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 20299 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20300 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20301 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 20302 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20303 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20304 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20305 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 20306 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20307 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 20308 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20309 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20310 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 20311 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20312 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20313 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20314 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20315 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20316 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20317 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20318 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20319 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 20320 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20321 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20322 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 20323 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20324 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20325 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20326 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 20327 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20328 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20329 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20330 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20331 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20332 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20333 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20334 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20335 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20336 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20337 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20338 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20339 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20340 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20341 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20342 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20343 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20344 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20345 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20346 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20347 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20348 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20349 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20350 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20351 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20352 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20353 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20354 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20355 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20356 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20357 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20358 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20359 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20360 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20361 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20362 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20363 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20364 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20365 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20366 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20367 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20368 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20369 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20370 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20371 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20372 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20373 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20374 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20375 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20376 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20377 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20378 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20379 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20380 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20381 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20382 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20383 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20384 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20385 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 20386 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 20387 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20388 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20389 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20390 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20391 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20392 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 20393 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 20394 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20395 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20396 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 20397 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 98940 | 72.00 |

| 20398 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 20399 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20400 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20401 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20402 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20403 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 20404 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20405 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20406 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20407 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20408 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 20409 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20410 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20411 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20412 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20413 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20414 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 98940 | 72.00 |
| 20415 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20416 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20417 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20418 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20419 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 20420 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 98940 | 72.00 |
| 20421 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20422 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20423 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20424 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20425 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20426 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 20427 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20428 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20429 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20430 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20431 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20432 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20433 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20434 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20435 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20436 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20437 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20438 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 20439 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/24/2018 | 99203 | 500.00 |
| 20440 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20441 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20442 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20443 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20444 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20445 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20446 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20447 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20448 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/24/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20449 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20450 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20451 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20452 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20453 | Florida Spine | 0535155501011026 | 11/28/2017 | Bill | 8/24/2018 | 99203 | 500.00 |
| 20454 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20455 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20456 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20457 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20458 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20459 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20460 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20461 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 99203 | 500.00 |
| 20462 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 99203 | 500.00 |
| 20463 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | 99203 | 500.00 |
| 20464 | Florida Spine | 0520563720101045 | 8/11/2016 | Bill | 8/24/2018 | 99213 | 350.00 |
| 20465 | Florida Spine | 0520563720101045 | 8/11/2016 | Bill | 8/24/2018 | 64493 | 3,600.00 |
| 20466 | Florida Spine | 0520563720101045 | 8/11/2016 | Bill | 8/24/2018 | 64494 | 1,800.00 |
| 20467 | Florida Spine | 0520563720101045 | 8/11/2016 | Bill | 8/24/2018 | J2001 | 70.00 |
| 20468 | Florida Spine | 0520563720101045 | 8/11/2016 | Bill | 8/24/2018 | J1020 | 35.00 |
| 20469 | Florida Spine | 0520563720101045 | 8/11/2016 | Bill | 8/24/2018 | J3490 | 25.00 |
| 20470 | Florida Spine | 0557726040101021 | 9/28/2017 | Bill | 8/24/2018 | 99213 | 350.00 |
| 20471 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20472 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20473 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20474 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20475 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20476 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20477 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 20478 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20479 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20480 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20481 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20482 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20483 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20484 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 20485 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20486 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20487 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20488 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20489 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20490 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20491 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20492 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/24/2018 | 98941 | 88.00 |
| 20493 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/24/2018 | 98943 | 72.00 |
| 20494 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20495 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20496 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20497 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20498 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20499 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/24/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20500 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20501 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20502 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20503 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20504 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20505 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20506 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20507 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20508 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 20509 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20510 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20511 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20512 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20513 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20514 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20515 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20516 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20517 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20518 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20519 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20520 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 20521 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20522 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20523 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20524 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20525 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20526 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20527 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20528 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20529 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20530 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20531 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20532 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 20533 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20534 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20535 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20536 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20537 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20538 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20539 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20540 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/24/2018 | 98940 | 72.00 |
| 20541 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/24/2018 | 98943 | 72.00 |
| 20542 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20543 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20544 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20545 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20546 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20547 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 20548 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 98940 | 72.00 |
| 20549 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20550 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97110 | 77.00 |

| 20551 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 20552 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20553 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20554 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/24/2018 | 99203 | 500.00 |
| 20555 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20556 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20557 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20558 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20559 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20560 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20561 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 20562 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20563 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20564 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20565 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20566 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20567 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20568 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20569 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20570 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20571 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20572 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20573 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20574 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20575 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20576 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20577 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20578 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20579 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20580 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20581 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20582 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20583 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20584 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20585 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20586 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20587 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20588 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20589 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20590 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20591 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20592 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20593 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20594 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20595 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20596 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20597 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20598 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20599 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20600 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20601 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/24/2018 | G0283 | 44.00 |

| 20602 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
|---|---|---|---|---|---|---|---|
| 20603 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20604 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20605 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 20606 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20607 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20608 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20609 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/24/2018 | 97012 | 55.00 |
| 20610 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20611 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20612 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20613 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20614 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20615 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20616 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 20617 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20618 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20619 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20620 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20621 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20622 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20623 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20624 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20625 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20626 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20627 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20628 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20629 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20630 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20631 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20632 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20633 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20634 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20635 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 8/24/2018 | 99212 | 105.00 |
| 20636 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20637 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20638 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20639 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20640 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20641 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20642 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20643 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20644 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20645 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20646 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20647 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20648 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20649 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20650 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20651 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20652 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/24/2018 | 97035 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20653 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 20654 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20655 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20656 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20657 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20658 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20659 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20660 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20661 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20662 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20663 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20664 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20665 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20666 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20667 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20668 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20669 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20670 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20671 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20672 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20673 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20674 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20675 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20676 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20677 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20678 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20679 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20680 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20681 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20682 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20683 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20684 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20685 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20686 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20687 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20688 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20689 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20690 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20691 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20692 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20693 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20694 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20695 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20696 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20697 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20698 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20699 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20700 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20701 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20702 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20703 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/24/2018 | 97110 | 77.00 |

| 20704 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 20705 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20706 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20707 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20708 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20709 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20710 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20711 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20712 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20713 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20714 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20715 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20716 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20717 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20718 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20719 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20720 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20721 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20722 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20723 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20724 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20725 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20726 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20727 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20728 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20729 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20730 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20731 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20732 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20733 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20734 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20735 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20736 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20737 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20738 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20739 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20740 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20741 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20742 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20743 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20744 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20745 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20746 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20747 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20748 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20749 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20750 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20751 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/24/2018 | 99203 | 500.00 |
| 20752 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20753 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20754 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/24/2018 | 97112 | 77.00 |

| 20755 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 20756 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20757 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20758 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20759 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20760 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20761 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20762 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20763 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20764 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20765 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20766 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20767 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20768 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 20769 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20770 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20771 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20772 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20773 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20774 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20775 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20776 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20777 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20778 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20779 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20780 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20781 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20782 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 20783 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20784 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20785 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20786 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20787 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20788 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 20789 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20790 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20791 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20792 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20793 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20794 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20795 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20796 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 20797 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20798 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/24/2018 | 99203 | 275.00 |
| 20799 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20800 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20801 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20802 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20803 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/24/2018 | A4556 | 22.00 |
| 20804 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20805 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/24/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20806 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20807 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20808 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20809 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20810 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/24/2018 | 97012 | 55.00 |
| 20811 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20812 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20813 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20814 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20815 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20816 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20817 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20818 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20819 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20820 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20821 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20822 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20823 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20824 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20825 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20826 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20827 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20828 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20829 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 20830 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20831 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20832 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20833 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20834 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20835 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 20836 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20837 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20838 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20839 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20840 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20841 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20842 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20843 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 20844 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20845 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20846 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20847 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20848 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 20849 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 20850 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20851 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20852 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20853 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20854 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20855 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 20856 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/24/2018 | 99212 | 105.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20857 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 20858 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20859 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20860 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20861 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 20862 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 20863 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20864 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20865 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20866 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20867 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20868 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20869 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 20870 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20871 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20872 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20873 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20874 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20875 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20876 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 20877 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20878 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20879 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20880 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20881 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 20882 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20883 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20884 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20885 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20886 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20887 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20888 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 20889 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20890 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20891 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20892 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20893 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20894 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20895 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20896 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20897 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20898 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20899 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20900 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20901 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20902 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/24/2018 | 99203 | 500.00 |
| 20903 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/24/2018 | 99203 | 500.00 |
| 20904 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 8/24/2018 | 99203 | 500.00 |
| 20905 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20906 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20907 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/24/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20908 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20909 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20910 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20911 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20912 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20913 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20914 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20915 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20916 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 20917 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20918 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20919 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20920 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20921 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20922 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20923 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 20924 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20925 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20926 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20927 | Florida Spine | 061217571010102 | 6/18/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20928 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20929 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20930 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20931 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20932 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20933 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20934 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20935 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 20936 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/24/2018 | 99212 | 105.00 |
| 20937 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20938 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20939 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20940 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20941 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20942 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20943 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20944 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20945 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20946 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20947 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20948 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20949 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20950 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20951 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20952 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 20953 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20954 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/24/2018 | 99203 | 275.00 |
| 20955 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/24/2018 | 99203 | 275.00 |
| 20956 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20957 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20958 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/24/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20959 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20960 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20961 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20962 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20963 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20964 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20965 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20966 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20967 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20968 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20969 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20970 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20971 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20972 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20973 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20974 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20975 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20976 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20977 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20978 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20979 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20980 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20981 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20982 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20983 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20984 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20985 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20986 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 20987 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20988 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20989 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20990 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 20991 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 20992 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 20993 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 20994 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 20995 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 20996 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 20997 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 8/24/2018 | 99213 | 193.00 |
| 20998 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 20999 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21000 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21001 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21002 | Florida Spine | 0259110890101178 | 3/12/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21003 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21004 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21005 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21006 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21007 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21008 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21009 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 8/24/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21010 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21011 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21012 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21013 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21014 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21015 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21016 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21017 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21018 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21019 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21020 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 21021 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21022 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21023 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21024 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21025 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21026 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 21027 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 21028 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21029 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21030 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21031 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21032 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21033 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21034 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21035 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21036 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21037 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21038 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21039 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21040 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21041 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21042 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21043 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21044 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21045 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21046 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21047 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | 99212 | 105.00 |
| 21048 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21049 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21050 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21051 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21052 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21053 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21054 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21055 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21056 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21057 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21058 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21059 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21060 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/24/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21061 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21062 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21063 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21064 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21065 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21066 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21067 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21068 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21069 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21070 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21071 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21072 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21073 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21074 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21075 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21076 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21077 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21078 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 21079 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21080 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21081 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21082 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21083 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21084 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21085 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 21086 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21087 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21088 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21089 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21090 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21091 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21092 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/24/2018 | 99212 | 105.00 |
| 21093 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21094 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21095 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21096 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21097 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21098 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21099 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21100 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21101 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21102 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21103 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21104 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21105 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 21106 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21107 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21108 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21109 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21110 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21111 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/24/2018 | G0283 | 44.00 |

| 21112 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
|-------|---------------|------------------|----------|------|-----------|-------|-------|
| 21113 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21114 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21115 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21116 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21117 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21118 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21119 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21120 | Florida Spine | 036824120101016 | 7/4/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 21121 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21122 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21123 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 21124 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 21125 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21126 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21127 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21128 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21129 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21130 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21131 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 21132 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21133 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21134 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21135 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21136 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21137 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21138 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 21139 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21140 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21141 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21142 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21143 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21144 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21145 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21146 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21147 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21148 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21149 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21150 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21151 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 21152 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21153 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21154 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21155 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21156 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21157 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21158 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21159 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 21160 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21161 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21162 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/24/2018 | 97039 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21163 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 21164 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21165 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21166 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21167 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21168 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21169 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21170 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 21171 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21172 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21173 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 21174 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21175 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 21176 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21177 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 21178 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21179 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 21180 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21181 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21182 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21183 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21184 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21185 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21186 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21187 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21188 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21189 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21190 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21191 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21192 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21193 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21194 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21195 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21196 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 21197 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21198 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21199 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21200 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21201 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21202 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21203 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21204 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21205 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21206 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21207 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21208 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21209 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21210 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21211 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21212 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21213 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | 97530 | 90.00 |

| 21214 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 21215 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21216 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 21217 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21218 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21219 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 21220 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21221 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21222 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21223 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21224 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21225 | Florida Spine | 0253624890101208 | 5/29/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 21226 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 98940 | 72.00 |
| 21227 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21228 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21229 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21230 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21231 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21232 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21233 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21234 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21235 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21236 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21237 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21238 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 21239 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 98940 | 72.00 |
| 21240 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21241 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21242 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21243 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21244 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 21245 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 21246 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21247 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21248 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21249 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21250 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21251 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21252 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21253 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21254 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21255 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21256 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21257 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21258 | Florida Spine | 0450711060101042 | 3/9/2018 | Bill | 8/24/2018 | 99203 | 500.00 |
| 21259 | Florida Spine | 0294879090101322 | 2/1/2018 | Bill | 8/24/2018 | 99213 | 350.00 |
| 21260 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21261 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21262 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21263 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21264 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/24/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21265 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21266 | Florida Spine | 0318749010101037 | 3/20/2018 | Bill | 8/24/2018 | 99213 | 350.00 |
| 21267 | Florida Spine | 0318749010101037 | 3/20/2018 | Bill | 8/24/2018 | 99213 | 350.00 |
| 21268 | Florida Spine | 035554607010103 | 6/6/2018 | Bill | 8/24/2018 | 99213 | 350.00 |
| 21269 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21270 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21271 | Florida Spine | 038015597010236 | 5/9/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21272 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21273 | Florida Spine | 038015597010236 | 5/9/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21274 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21275 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/24/2018 | 99213 | 193.00 |
| 21276 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21277 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21278 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21279 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21280 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 21281 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21282 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21283 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21284 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21285 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21286 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21287 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21288 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21289 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21290 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21291 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21292 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21293 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21294 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21295 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21296 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21297 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21298 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21299 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21300 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21301 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21302 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 98940 | 72.00 |
| 21303 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 98943 | 72.00 |
| 21304 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21305 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21306 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21307 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21308 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21309 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21310 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21311 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21312 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21313 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21314 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21315 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/24/2018 | 97110 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21316 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/24/2018 | 97140 | | 72.00 |
| 21317 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/24/2018 | G0283 | | 44.00 |
| 21318 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/24/2018 | 97010 | | 60.00 |
| 21319 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/24/2018 | 97039 | | 44.00 |
| 21320 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 8/24/2018 | 99211 | | 77.00 |
| 21321 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 8/24/2018 | 97530 | | 90.00 |
| 21322 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 8/24/2018 | 97140 | | 72.00 |
| 21323 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 8/24/2018 | G0283 | | 44.00 |
| 21324 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 8/24/2018 | 97010 | | 60.00 |
| 21325 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 8/24/2018 | 99211 | | 77.00 |
| 21326 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 8/24/2018 | 97530 | | 90.00 |
| 21327 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 8/24/2018 | 97110 | | 77.00 |
| 21328 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 8/24/2018 | 97112 | | 77.00 |
| 21329 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 8/24/2018 | 97140 | | 72.00 |
| 21330 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 8/24/2018 | G0283 | | 44.00 |
| 21331 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 8/24/2018 | 97010 | | 60.00 |
| 21332 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 98940 | | 72.00 |
| 21333 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97530 | | 90.00 |
| 21334 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97110 | | 77.00 |
| 21335 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97140 | | 72.00 |
| 21336 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | G0283 | | 44.00 |
| 21337 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/24/2018 | 97010 | | 60.00 |
| 21338 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/24/2018 | 99211 | | 77.00 |
| 21339 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/24/2018 | 97530 | | 90.00 |
| 21340 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/24/2018 | 97112 | | 77.00 |
| 21341 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/24/2018 | 97140 | | 72.00 |
| 21342 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/24/2018 | G0283 | | 44.00 |
| 21343 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/24/2018 | 97010 | | 60.00 |
| 21344 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/24/2018 | 97035 | | 44.00 |
| 21345 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/24/2018 | A4556 | | 22.00 |
| 21346 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/24/2018 | 99211 | | 77.00 |
| 21347 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/24/2018 | 97530 | | 90.00 |
| 21348 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/24/2018 | 97112 | | 77.00 |
| 21349 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/24/2018 | 97140 | | 72.00 |
| 21350 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/24/2018 | G0283 | | 44.00 |
| 21351 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/24/2018 | 97010 | | 60.00 |
| 21352 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/24/2018 | 97035 | | 44.00 |
| 21353 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/24/2018 | A4556 | | 22.00 |
| 21354 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | 99211 | | 77.00 |
| 21355 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | 97530 | | 90.00 |
| 21356 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | 97110 | | 77.00 |
| 21357 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | 97140 | | 72.00 |
| 21358 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | 97035 | | 44.00 |
| 21359 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | 97010 | | 60.00 |
| 21360 | Florida Spine | 0602686090101021 | 7/24/2018 | Bill | 8/24/2018 | G0283 | | 44.00 |
| 21361 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/24/2018 | 99211 | | 77.00 |
| 21362 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/24/2018 | 97530 | | 90.00 |
| 21363 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/24/2018 | 97110 | | 77.00 |
| 21364 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/24/2018 | 97140 | | 72.00 |
| 21365 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/24/2018 | G0283 | | 44.00 |
| 21366 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/24/2018 | 97010 | | 60.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21367 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/24/2018 | 97039 | 44.00 |
| 21368 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21369 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21370 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21371 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21372 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21373 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21374 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21375 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21376 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21377 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21378 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21379 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21380 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/24/2018 | 98941 | 88.00 |
| 21381 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21382 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21383 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/24/2018 | 97012 | 55.00 |
| 21384 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 21385 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21386 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21387 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21388 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21389 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21390 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21391 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21392 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21393 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/24/2018 | 99212 | 105.00 |
| 21394 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21395 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21396 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21397 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21398 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21399 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21400 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21401 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21402 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21403 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21404 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21405 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21406 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21407 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21408 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21409 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21410 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21411 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21412 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21413 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21414 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21415 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21416 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21417 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/24/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21418 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21419 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21420 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21421 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21422 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21423 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21424 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21425 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21426 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21427 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21428 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21429 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21430 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21431 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21432 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21433 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21434 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21435 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21436 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21437 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21438 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 99212 | 105.00 |
| 21439 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21440 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21441 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21442 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21443 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21444 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 21445 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21446 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21447 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21448 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21449 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21450 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21451 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21452 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 99212 | 105.00 |
| 21453 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21454 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21455 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21456 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21457 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21458 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 99212 | 105.00 |
| 21459 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97530 | 90.00 |
| 21460 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21461 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97140 | 72.00 |
| 21462 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21463 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
| 21464 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/24/2018 | 97035 | 44.00 |
| 21465 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/24/2018 | 99211 | 77.00 |
| 21466 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/24/2018 | 97110 | 77.00 |
| 21467 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/24/2018 | 97112 | 77.00 |
| 21468 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/24/2018 | 97140 | 72.00 |

| 21469 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/24/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 21470 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 8/24/2018 | G0283 | 44.00 |
| 21471 | Florida Spine | 0175059880101048 | 4/13/2018 | Bill | 8/24/2018 | 99203 | 500.00 |
| 21472 | Florida Spine | 0175059880101048 | 4/13/2018 | Bill | 8/24/2018 | 99203 | 500.00 |
| 21473 | Florida Spine | 0390703180101070 | 3/6/2018 | Bill | 8/25/2018 | 62323 | 2,000.00 |
| 21474 | Florida Spine | 0390703180101070 | 3/6/2018 | Bill | 8/25/2018 | J3490 | 25.00 |
| 21475 | Florida Spine | 0390703180101070 | 3/6/2018 | Bill | 8/25/2018 | J0702 | 35.00 |
| 21476 | Florida Spine | 0390703180101070 | 3/6/2018 | Bill | 8/25/2018 | J2001 | 105.00 |
| 21477 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/25/2018 | 99203 | 500.00 |
| 21478 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/25/2018 | 99203 | 500.00 |
| 21479 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/25/2018 | 20610 | 300.00 |
| 21480 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/25/2018 | J3301 | 35.00 |
| 21481 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/25/2018 | J2001 | 35.00 |
| 21482 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/25/2018 | 99213 | 350.00 |
| 21483 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/25/2018 | 99213 | 350.00 |
| 21484 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/25/2018 | 99213 | 350.00 |
| 21485 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/25/2018 | 99203 | 500.00 |
| 21486 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/25/2018 | 99203 | 500.00 |
| 21487 | Florida Spine | 0560118280101017 | 5/10/2018 | Bill | 8/25/2018 | 99203 | 500.00 |
| 21488 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/25/2018 | 99211 | 77.00 |
| 21489 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/25/2018 | 97110 | 77.00 |
| 21490 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/25/2018 | 97012 | 55.00 |
| 21491 | Florida Spine | 0498399060101032 | 2/1/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21492 | Florida Spine | 0498399060101032 | 2/1/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21493 | Florida Spine | 0498399060101032 | 2/1/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21494 | Florida Spine | 0498399060101032 | 2/1/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21495 | Florida Spine | 0498399060101032 | 2/1/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 21496 | Florida Spine | 0498399060101032 | 2/1/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21497 | Florida Spine | 0498399060101032 | 2/1/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21498 | Florida Spine | 0498399060101032 | 2/1/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21499 | Florida Spine | 0498399060101032 | 2/1/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21500 | Florida Spine | 0498399060101032 | 2/1/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21501 | Florida Spine | 0498399060101032 | 2/1/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21502 | Florida Spine | 0498399060101032 | 2/1/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 21503 | Florida Spine | 0498399060101032 | 2/1/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21504 | Florida Spine | 0498399060101032 | 2/1/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21505 | Florida Spine | 0498399060101032 | 2/1/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21506 | Florida Spine | 0498399060101032 | 2/1/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21507 | Florida Spine | 0498399060101032 | 2/1/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21508 | Florida Spine | 0498399060101032 | 2/1/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21509 | Florida Spine | 0498399060101032 | 2/1/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 21510 | Florida Spine | 0498399060101032 | 2/1/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21511 | Florida Spine | 0498399060101032 | 2/1/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21512 | Florida Spine | 0498399060101032 | 2/1/2018 | Bill | 8/31/2018 | 99213 | 193.00 |
| 21513 | Florida Spine | 0498399060101032 | 2/1/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21514 | Florida Spine | 0498399060101032 | 2/1/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21515 | Florida Spine | 0498399060101032 | 2/1/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 21516 | Florida Spine | 0498399060101032 | 2/1/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21517 | Florida Spine | 0498399060101032 | 2/1/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21518 | Florida Spine | 0498399060101032 | 2/1/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21519 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 99203 | 275.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21520 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21521 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21522 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21523 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | A4556 | 22.00 |
| 21524 | Florida Spine | 0273134250101059 | 5/20/2018 | Bill | 8/31/2018 | 99203 | 500.00 |
| 21525 | Florida Spine | 0468304160101029 | 5/26/2018 | Bill | 8/31/2018 | 99203 | 500.00 |
| 21526 | Florida Spine | 0525052990101039 | 7/3/2018 | Bill | 8/31/2018 | 99203 | 500.00 |
| 21527 | Florida Spine | 0413966340101016 | 3/28/2018 | Bill | 8/31/2018 | 99203 | 500.00 |
| 21528 | Florida Spine | 0608674000101012 | 10/28/2017 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21529 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/31/2018 | 99203 | 500.00 |
| 21530 | Florida Spine | 0370773950101083 | 4/17/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21531 | Florida Spine | 0370773950101083 | 4/17/2018 | Bill | 8/31/2018 | 62321 | 2,100.00 |
| 21532 | Florida Spine | 0370773950101083 | 4/17/2018 | Bill | 8/31/2018 | J2001 | 105.00 |
| 21533 | Florida Spine | 0370773950101083 | 4/17/2018 | Bill | 8/31/2018 | J7624 | 35.00 |
| 21534 | Florida Spine | 0623976240101012 | 4/27/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21535 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21536 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21537 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21538 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21539 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21540 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21541 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 21542 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/31/2018 | 99203 | 500.00 |
| 21543 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21544 | Florida Spine | 0517166980101021 | 4/1/2017 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21545 | Florida Spine | 0523659430101015 | 2/10/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21546 | Florida Spine | 0538481200101015 | 10/26/2017 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21547 | Florida Spine | 0466653960101171 | 6/27/2018 | Bill | 8/31/2018 | 99203 | 500.00 |
| 21548 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21549 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/31/2018 | 62323 | 2,000.00 |
| 21550 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/31/2018 | J2001 | 105.00 |
| 21551 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/31/2018 | J1020 | 35.00 |
| 21552 | Florida Spine | 0587443490101014 | 7/11/2018 | Bill | 8/31/2018 | 99203 | 500.00 |
| 21553 | Florida Spine | 0409424720101019 | 6/29/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21554 | Florida Spine | 0475945360101093 | 5/7/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21555 | Florida Spine | 0475945360101093 | 5/7/2018 | Bill | 8/31/2018 | J2001 | 105.00 |
| 21556 | Florida Spine | 0475945360101093 | 5/7/2018 | Bill | 8/31/2018 | J3301 | 70.00 |
| 21557 | Florida Spine | 0475945360101093 | 5/7/2018 | Bill | 8/31/2018 | 62321 | 2,100.00 |
| 21558 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21559 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/31/2018 | 99203 | 500.00 |
| 21560 | Florida Spine | 0339562300101020 | 2/29/2016 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21561 | Florida Spine | 0386465840101058 | 12/11/2017 | Bill | 8/31/2018 | 99203 | 500.00 |
| 21562 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/31/2018 | 99203 | 500.00 |
| 21563 | Florida Spine | 0585544400101093 | 8/19/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21564 | Florida Spine | 0564482810101020 | 3/12/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21565 | Florida Spine | 0564482810101020 | 3/12/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21566 | Florida Spine | 0564482810101020 | 3/12/2018 | Bill | 8/31/2018 | 62323 | 2,000.00 |
| 21567 | Florida Spine | 0564482810101020 | 3/12/2018 | Bill | 8/31/2018 | J2001 | 105.00 |
| 21568 | Florida Spine | 0564482810101020 | 3/12/2018 | Bill | 8/31/2018 | J1020 | 35.00 |
| 21569 | Florida Spine | 0564482810101020 | 3/12/2018 | Bill | 8/31/2018 | 81025 | 25.00 |
| 21570 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21571 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21572 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21573 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21574 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21575 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21576 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 21577 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21578 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21579 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21580 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21581 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21582 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 21583 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21584 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21585 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21586 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21587 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21588 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21589 | Florida Spine | 0364282300101031 | 5/10/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21590 | Florida Spine | 0364282300101031 | 5/10/2018 | Bill | 8/31/2018 | 64493 | 3,600.00 |
| 21591 | Florida Spine | 0364282300101031 | 5/10/2018 | Bill | 8/31/2018 | 64494 | 1,800.00 |
| 21592 | Florida Spine | 0364282300101031 | 5/10/2018 | Bill | 8/31/2018 | J3301 | 35.00 |
| 21593 | Florida Spine | 0364282300101031 | 5/10/2018 | Bill | 8/31/2018 | J3490 | 25.00 |
| 21594 | Florida Spine | 0364282300101031 | 5/10/2018 | Bill | 8/31/2018 | J2001 | 35.00 |
| 21595 | Florida Spine | 0276547300101042 | 12/21/2017 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21596 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21597 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 21598 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21599 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21600 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21601 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21602 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21603 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 21604 | Florida Spine | 0440546980101018 | 6/16/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21605 | Florida Spine | 0440546980101018 | 6/16/2018 | Bill | 8/31/2018 | 20553 | 300.00 |
| 21606 | Florida Spine | 0440546980101018 | 6/16/2018 | Bill | 8/31/2018 | J2001 | 280.00 |
| 21607 | Florida Spine | 0440546980101018 | 6/16/2018 | Bill | 8/31/2018 | J3490 | 25.00 |
| 21608 | Florida Spine | 0440546980101018 | 6/16/2018 | Bill | 8/31/2018 | J3301 | 35.00 |
| 21609 | Florida Spine | 0576333250101010 | 6/3/2017 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21610 | Florida Spine | 0367499930101051 | 3/17/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21611 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21612 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21613 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21614 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21615 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21616 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21617 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/31/2018 | 99203 | 500.00 |
| 21618 | Florida Spine | 0499664030101100 | 4/12/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21619 | Florida Spine | 0600423600101024 | 10/13/2017 | Bill | 8/31/2018 | 20552 | 250.00 |
| 21620 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21621 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/31/2018 | 64490 | 1,500.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21622 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/31/2018 | 64491 | 850.00 |
| 21623 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/31/2018 | J2001 | 35.00 |
| 21624 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/31/2018 | J3301 | 35.00 |
| 21625 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/31/2018 | 99203 | 500.00 |
| 21626 | Florida Spine | 0505991530101013 | 3/3/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21627 | Florida Spine | 0425292990101040 | 1/26/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21628 | Florida Spine | 0425292990101040 | 1/26/2018 | Bill | 8/31/2018 | 64490 | 1,500.00 |
| 21629 | Florida Spine | 0425292990101040 | 1/26/2018 | Bill | 8/31/2018 | 64491 | 850.00 |
| 21630 | Florida Spine | 0425292990101040 | 1/26/2018 | Bill | 8/31/2018 | J2001 | 35.00 |
| 21631 | Florida Spine | 0425292990101040 | 1/26/2018 | Bill | 8/31/2018 | J3301 | 35.00 |
| 21632 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 72141 | 1,950.00 |
| 21633 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 72148 | 1,950.00 |
| 21634 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 73221 | 1,750.00 |
| 21635 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 72141 | 1,950.00 |
| 21636 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 72148 | 1,950.00 |
| 21637 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 73221 | 1,750.00 |
| 21638 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 72148 | 1,950.00 |
| 21639 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 73221 | 1,750.00 |
| 21640 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/31/2018 | 73221 | 1,750.00 |
| 21641 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/31/2018 | 73721 | 1,750.00 |
| 21642 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 21643 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21644 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21645 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21646 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21647 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21648 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21649 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | 72148 | 1,950.00 |
| 21650 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | 72141 | 1,950.00 |
| 21651 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/31/2018 | 72148 | 1,950.00 |
| 21652 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21653 | Florida Spine | 0555300470101018 | 10/29/2017 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21654 | Florida Spine | 0542771940101059 | 2/14/2016 | Bill | 8/31/2018 | 99214 | 400.00 |
| 21655 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21656 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21657 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21658 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21659 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21660 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21661 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 21662 | Florida Spine | 0576550580101044 | 2/22/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21663 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/31/2018 | 72148 | 1,950.00 |
| 21664 | Florida Spine | 0609097630101013 | 3/5/2018 | Bill | 8/31/2018 | 99203 | 500.00 |
| 21665 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | 72141 | 1,950.00 |
| 21666 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/31/2018 | 73221 | 1,750.00 |
| 21667 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/31/2018 | 72141 | 1,950.00 |
| 21668 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21669 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21670 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21671 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21672 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | 97035 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21673 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21674 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21675 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 21676 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21677 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21678 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21679 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21680 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21681 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21682 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 21683 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21684 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21685 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21686 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21687 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21688 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21689 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 21690 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21691 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21692 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21693 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21694 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21695 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21696 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 21697 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21698 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21699 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21700 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21701 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21702 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21703 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 21704 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21705 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21706 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21707 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21708 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21709 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21710 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 21711 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21712 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21713 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21714 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21715 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21716 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21717 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21718 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21719 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21720 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21721 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21722 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21723 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/31/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21724 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21725 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21726 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21727 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 21728 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21729 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21730 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21731 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21732 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 21733 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21734 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21735 | Florida Spine | 0355859940101074 | 6/12/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21736 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 8/31/2018 | 99212 | 105.00 |
| 21737 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21738 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 21739 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21740 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21741 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21742 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21743 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21744 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21745 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 21746 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21747 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21748 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21749 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21750 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21751 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 21752 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21753 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21754 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21755 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 21756 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21757 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21758 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21759 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 21760 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/31/2018 | 99212 | 105.00 |
| 21761 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21762 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21763 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21764 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21765 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 21766 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21767 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21768 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 98940 | 72.00 |
| 21769 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21770 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21771 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21772 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21773 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 21774 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/31/2018 | 99211 | 77.00 |

| 21775 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 21776 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21777 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21778 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21779 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21780 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21781 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21782 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 21783 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21784 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21785 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21786 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21787 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21788 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21789 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21790 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21791 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21792 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21793 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21794 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21795 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21796 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 21797 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21798 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 8/31/2018 | 99203 | 275.00 |
| 21799 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 8/31/2018 | A4556 | 22.00 |
| 21800 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21801 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21802 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21803 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21804 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 21805 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21806 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21807 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/31/2018 | 99212 | 105.00 |
| 21808 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21809 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21810 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21811 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21812 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21813 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21814 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 21815 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21816 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21817 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | 98941 | 88.00 |
| 21818 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21819 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 21820 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21821 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 21822 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21823 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21824 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 21825 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/31/2018 | 99211 | 77.00 |

| 21826 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 21827 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 21828 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 21829 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21830 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21831 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21832 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21833 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 21834 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21835 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21836 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | 98941 | 88.00 |
| 21837 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21838 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21839 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 21840 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 21841 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21842 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/31/2018 | 99212 | 105.00 |
| 21843 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21844 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21845 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 21846 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21847 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21848 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21849 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21850 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21851 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 21852 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21853 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21854 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21855 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/31/2018 | 98941 | 88.00 |
| 21856 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21857 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 21858 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21859 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 21860 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21861 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21862 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/31/2018 | 98941 | 88.00 |
| 21863 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21864 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 21865 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 21866 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21867 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21868 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21869 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 8/31/2018 | 99212 | 105.00 |
| 21870 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21871 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21872 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 8/31/2018 | 97110 | 72.00 |
| 21873 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21874 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21875 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/31/2018 | 98941 | 88.00 |
| 21876 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/31/2018 | 97110 | 77.00 |

| 21877 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 21878 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 21879 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21880 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21881 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21882 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21883 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21884 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21885 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21886 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 21887 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21888 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21889 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | 98941 | 88.00 |
| 21890 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21891 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 21892 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21893 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 21894 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21895 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21896 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21897 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21898 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 21899 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21900 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21901 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21902 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21903 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21904 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21905 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21906 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21907 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21908 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21909 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 21910 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21911 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21912 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21913 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21914 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21915 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 21916 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21917 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21918 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21919 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | 73721 | 1,750.00 |
| 21920 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 21921 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21922 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21923 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 21924 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21925 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21926 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21927 | Florida Spine | 0370773950101083 | 4/17/2018 | Bill | 8/31/2018 | 99213 | 350.00 |

| 21928 | Florida Spine | 0370773950101083 | 4/17/2018 | Bill | 8/31/2018 | 62323 | 2,000.00 |
|---|---|---|---|---|---|---|---|
| 21929 | Florida Spine | 0370773950101083 | 4/17/2018 | Bill | 8/31/2018 | J2001 | 105.00 |
| 21930 | Florida Spine | 0370773950101083 | 4/17/2018 | Bill | 8/31/2018 | J3490 | 25.00 |
| 21931 | Florida Spine | 0370773950101083 | 4/17/2018 | Bill | 8/31/2018 | J0702 | 105.00 |
| 21932 | Florida Spine | 0317525170101053 | 3/3/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21933 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21934 | Florida Spine | 0517166980101021 | 4/1/2017 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21935 | Florida Spine | 0517166980101021 | 4/1/2017 | Bill | 8/31/2018 | 64483 | 1,400.00 |
| 21936 | Florida Spine | 0517166980101021 | 4/1/2017 | Bill | 8/31/2018 | J2001 | 35.00 |
| 21937 | Florida Spine | 0517166980101021 | 4/1/2017 | Bill | 8/31/2018 | J1020 | 35.00 |
| 21938 | Florida Spine | 0517166980101021 | 4/1/2017 | Bill | 8/31/2018 | A9579 | 35.00 |
| 21939 | Florida Spine | 0517166980101021 | 4/1/2017 | Bill | 8/31/2018 | 82950 | 25.00 |
| 21940 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21941 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21942 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 21943 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21944 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21945 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21946 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 21947 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21948 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21949 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/31/2018 | 97112 | 77.00 |
| 21950 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21951 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21952 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21953 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 21954 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 98941 | 88.00 |
| 21955 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21956 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 21957 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21958 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21959 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21960 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21961 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21962 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21963 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 21964 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21965 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21966 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21967 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21968 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21969 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 21970 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21971 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21972 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21973 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 21974 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 21975 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/31/2018 | 98941 | 88.00 |
| 21976 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21977 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 21978 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/31/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21979 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21980 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21981 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 21982 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 21983 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 21984 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 21985 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 21986 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 21987 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 21988 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 8/31/2018 | 99203 | 500.00 |
| 21989 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/31/2018 | 99203 | 500.00 |
| 21990 | Florida Spine | 0616855060101014 | 1/17/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21991 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21992 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 8/31/2018 | 99203 | 500.00 |
| 21993 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21994 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 21995 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/31/2018 | 62321 | 2,100.00 |
| 21996 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/31/2018 | J2001 | 105.00 |
| 21997 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/31/2018 | J3301 | 70.00 |
| 21998 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 21999 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22000 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22001 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22002 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22003 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22004 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22005 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/31/2018 | 98941 | 88.00 |
| 22006 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22007 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22008 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22009 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22010 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 22011 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 22012 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22013 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22014 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22015 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22016 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22017 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22018 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 22019 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22020 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22021 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22022 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22023 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22024 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22025 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22026 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22027 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22028 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22029 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/31/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22030 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22031 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22032 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22033 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22034 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22035 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22036 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 22037 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22038 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22039 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22040 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22041 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22042 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22043 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22044 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22045 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22046 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22047 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22048 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22049 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22050 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22051 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22052 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22053 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22054 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22055 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22056 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22057 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22058 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22059 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22060 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22061 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22062 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 98940 | 72.00 |
| 22063 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 99212 | 105.00 |
| 22064 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22065 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22066 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 99212 | 105.00 |
| 22067 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 98940 | 72.00 |
| 22068 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22069 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22070 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22071 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22072 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 22073 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 98940 | 72.00 |
| 22074 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 99212 | 105.00 |
| 22075 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22076 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22077 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22078 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22079 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 22080 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/31/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22081 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22082 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22083 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22084 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22085 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22086 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22087 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 22088 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22089 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22090 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22091 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22092 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22093 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22094 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22095 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22096 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22097 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22098 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22099 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22100 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22101 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22102 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22103 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22104 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22105 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22106 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22107 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22108 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22109 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22110 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22111 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 8/31/2018 | 99203 | 275.00 |
| 22112 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22113 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22114 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22115 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22116 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 99203 | 500.00 |
| 22117 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 8/31/2018 | 99203 | 275.00 |
| 22118 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22119 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22120 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22121 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22122 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 8/31/2018 | A4556 | 22.00 |
| 22123 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22124 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22125 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22126 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22127 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22128 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22129 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22130 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22131 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/31/2018 | 97530 | 90.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22132 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/31/2018 | 97110 | | 77.00 |
| 22133 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/31/2018 | 97112 | | 77.00 |
| 22134 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/31/2018 | 97140 | | 72.00 |
| 22135 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/31/2018 | G0283 | | 44.00 |
| 22136 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/31/2018 | 97010 | | 60.00 |
| 22137 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/31/2018 | 99211 | | 77.00 |
| 22138 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/31/2018 | 97110 | | 77.00 |
| 22139 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/31/2018 | 97112 | | 77.00 |
| 22140 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/31/2018 | 97140 | | 72.00 |
| 22141 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/31/2018 | 97010 | | 60.00 |
| 22142 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/31/2018 | G0283 | | 44.00 |
| 22143 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/31/2018 | 98941 | | 88.00 |
| 22144 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/31/2018 | 97530 | | 90.00 |
| 22145 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/31/2018 | 97012 | | 55.00 |
| 22146 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/31/2018 | 97140 | | 72.00 |
| 22147 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/31/2018 | 97035 | | 44.00 |
| 22148 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/31/2018 | 97010 | | 60.00 |
| 22149 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/31/2018 | G0283 | | 44.00 |
| 22150 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 97039 | | 44.00 |
| 22151 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 99211 | | 77.00 |
| 22152 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 97530 | | 90.00 |
| 22153 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 97140 | | 72.00 |
| 22154 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | G0283 | | 44.00 |
| 22155 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 97010 | | 60.00 |
| 22156 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 97035 | | 44.00 |
| 22157 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/31/2018 | 99211 | | 77.00 |
| 22158 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/31/2018 | 97110 | | 77.00 |
| 22159 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/31/2018 | 97112 | | 77.00 |
| 22160 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/31/2018 | 97140 | | 72.00 |
| 22161 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/31/2018 | G0283 | | 44.00 |
| 22162 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/31/2018 | 97010 | | 60.00 |
| 22163 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/31/2018 | 99211 | | 77.00 |
| 22164 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/31/2018 | 97530 | | 90.00 |
| 22165 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/31/2018 | 97110 | | 77.00 |
| 22166 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/31/2018 | 97112 | | 77.00 |
| 22167 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/31/2018 | 97140 | | 72.00 |
| 22168 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/31/2018 | G0283 | | 44.00 |
| 22169 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/31/2018 | 97010 | | 60.00 |
| 22170 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | 99211 | | 77.00 |
| 22171 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | 97530 | | 90.00 |
| 22172 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | 97110 | | 77.00 |
| 22173 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | 97140 | | 72.00 |
| 22174 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | 97035 | | 44.00 |
| 22175 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | 97010 | | 60.00 |
| 22176 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | G0283 | | 44.00 |
| 22177 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/31/2018 | 97039 | | 44.00 |
| 22178 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/31/2018 | 99211 | | 77.00 |
| 22179 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/31/2018 | 97530 | | 90.00 |
| 22180 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/31/2018 | 97110 | | 77.00 |
| 22181 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/31/2018 | 97140 | | 72.00 |
| 22182 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/31/2018 | G0283 | | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22183 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22184 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22185 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22186 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22187 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22188 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22189 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22190 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22191 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 22192 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22193 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22194 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22195 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22196 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22197 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22198 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 22199 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22200 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22201 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22202 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22203 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22204 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22205 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/31/2018 | 99213 | 193.00 |
| 22206 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22207 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22208 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22209 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22210 | Florida Spine | 0100295840101088 | 3/30/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22211 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/31/2018 | 99212 | 105.00 |
| 22212 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22213 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22214 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22215 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22216 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22217 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/31/2018 | 99212 | 105.00 |
| 22218 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22219 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22220 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22221 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22222 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22223 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22224 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22225 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 22226 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22227 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22228 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22229 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22230 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22231 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22232 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22233 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/31/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22234 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22235 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22236 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22237 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22238 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22239 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22240 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22241 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22242 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22243 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22244 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22245 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22246 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22247 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22248 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22249 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22250 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22251 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22252 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22253 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22254 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22255 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22256 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 22257 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 98940 | 72.00 |
| 22258 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22259 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22260 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22261 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22262 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22263 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22264 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22265 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22266 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22267 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22268 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22269 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22270 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22271 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22272 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 22273 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22274 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22275 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22276 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22277 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | 98941 | 88.00 |
| 22278 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22279 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22280 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22281 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22282 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22283 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22284 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/31/2018 | 97530 | 90.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22285 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/31/2018 | 97110 | | 77.00 |
| 22286 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/31/2018 | 97140 | | 72.00 |
| 22287 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/31/2018 | 97012 | | 55.00 |
| 22288 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/31/2018 | 97010 | | 60.00 |
| 22289 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/31/2018 | G0283 | | 44.00 |
| 22290 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/31/2018 | 99212 | | 105.00 |
| 22291 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/31/2018 | 97530 | | 90.00 |
| 22292 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/31/2018 | 97110 | | 77.00 |
| 22293 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/31/2018 | 97012 | | 55.00 |
| 22294 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/31/2018 | 97140 | | 72.00 |
| 22295 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/31/2018 | 97010 | | 60.00 |
| 22296 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/31/2018 | G0283 | | 44.00 |
| 22297 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/31/2018 | 99211 | | 77.00 |
| 22298 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/31/2018 | 97110 | | 77.00 |
| 22299 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/31/2018 | 97112 | | 77.00 |
| 22300 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/31/2018 | 97140 | | 72.00 |
| 22301 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/31/2018 | 97010 | | 60.00 |
| 22302 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 8/31/2018 | G0283 | | 44.00 |
| 22303 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 8/31/2018 | 99211 | | 77.00 |
| 22304 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 8/31/2018 | 97035 | | 44.00 |
| 22305 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 8/31/2018 | 97010 | | 60.00 |
| 22306 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 8/31/2018 | G0283 | | 44.00 |
| 22307 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | 98941 | | 88.00 |
| 22308 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | 97110 | | 77.00 |
| 22309 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | 97112 | | 77.00 |
| 22310 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | 97140 | | 72.00 |
| 22311 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | G0283 | | 44.00 |
| 22312 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | 97010 | | 60.00 |
| 22313 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/31/2018 | G0283 | | 44.00 |
| 22314 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/31/2018 | 98941 | | 88.00 |
| 22315 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/31/2018 | 97530 | | 90.00 |
| 22316 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/31/2018 | 97012 | | 55.00 |
| 22317 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/31/2018 | 97140 | | 72.00 |
| 22318 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/31/2018 | 97035 | | 44.00 |
| 22319 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 8/31/2018 | 97010 | | 60.00 |
| 22320 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/31/2018 | 99211 | | 77.00 |
| 22321 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/31/2018 | 97530 | | 90.00 |
| 22322 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/31/2018 | 97110 | | 77.00 |
| 22323 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/31/2018 | 97140 | | 72.00 |
| 22324 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/31/2018 | 97010 | | 60.00 |
| 22325 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 8/31/2018 | G0283 | | 44.00 |
| 22326 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/31/2018 | 99211 | | 77.00 |
| 22327 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/31/2018 | 97530 | | 90.00 |
| 22328 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/31/2018 | 97110 | | 77.00 |
| 22329 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/31/2018 | 97140 | | 72.00 |
| 22330 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/31/2018 | 97035 | | 44.00 |
| 22331 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/31/2018 | 97010 | | 60.00 |
| 22332 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/31/2018 | G0283 | | 44.00 |
| 22333 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/31/2018 | 99211 | | 77.00 |
| 22334 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/31/2018 | 97530 | | 90.00 |
| 22335 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/31/2018 | 97110 | | 77.00 |

| 22336 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
|---|---|---|---|---|---|---|---|
| 22337 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22338 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22339 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22340 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22341 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22342 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22343 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22344 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22345 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22346 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | 98941 | 88.00 |
| 22347 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22348 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22349 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22350 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22351 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22352 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22353 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22354 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22355 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22356 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22357 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22358 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22359 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22360 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22361 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22362 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22363 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 8/31/2018 | 98940 | 72.00 |
| 22364 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22365 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22366 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22367 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22368 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22369 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22370 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22371 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22372 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22373 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22374 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22375 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22376 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22377 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22378 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22379 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22380 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22381 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22382 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22383 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22384 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22385 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22386 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22387 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22388 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22389 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 22390 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22391 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22392 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22393 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22394 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22395 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22396 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22397 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/31/2018 | 72141 | 1,950.00 |
| 22398 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/31/2018 | 72148 | 1,950.00 |
| 22399 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/31/2018 | 99212 | 105.00 |
| 22400 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22401 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22402 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22403 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22404 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22405 | Florida Spine | 047054083010173 | 6/28/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 22406 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 22407 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 98941 | 88.00 |
| 22408 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 98943 | 72.00 |
| 22409 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22410 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22411 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22412 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22413 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/31/2018 | 98940 | 72.00 |
| 22414 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22415 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22416 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22417 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22418 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22419 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 22420 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/31/2018 | 98941 | 88.00 |
| 22421 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22422 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22423 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22424 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22425 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 22426 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22427 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22428 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22429 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 22430 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22431 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22432 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22433 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22434 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22435 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22436 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22437 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/31/2018 | 98941 | 88.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22438 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22439 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22440 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22441 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22442 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/31/2018 | 99203 | 500.00 |
| 22443 | Florida Spine | 0284659790101042 | 4/27/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 22444 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22445 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22446 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22447 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22448 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22449 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22450 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22451 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22452 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22453 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22454 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22455 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22456 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22457 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22458 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22459 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22460 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22461 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22462 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22463 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22464 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22465 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22466 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22467 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22468 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22469 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22470 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22471 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22472 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22473 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22474 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22475 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22476 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22477 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22478 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22479 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22480 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22481 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22482 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22483 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22484 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22485 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22486 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22487 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22488 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 8/31/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22489 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22490 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22491 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 22492 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22493 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22494 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22495 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22496 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22497 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22498 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22499 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22500 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22501 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22502 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22503 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22504 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22505 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22506 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22507 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22508 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22509 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22510 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22511 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22512 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22513 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22514 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22515 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22516 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22517 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 22518 | Florida Spine | 0594908620101010 | 6/20/2018 | Bill | 8/31/2018 | 99203 | 500.00 |
| 22519 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 22520 | Florida Spine | 0408818020101070 | 5/20/2018 | Bill | 8/31/2018 | 99203 | 500.00 |
| 22521 | Florida Spine | 0295666270101043 | 1/25/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 22522 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 99203 | 500.00 |
| 22523 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 99203 | 500.00 |
| 22524 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22525 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22526 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22527 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22528 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22529 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22530 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22531 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22532 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22533 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22534 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22535 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22536 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22537 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22538 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22539 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/31/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22540 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22541 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22542 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22543 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22544 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22545 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22546 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22547 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22548 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22549 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22550 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22551 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22552 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22553 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22554 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22555 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22556 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22557 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22558 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22559 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22560 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22561 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22562 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22563 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22564 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22565 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22566 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/31/2018 | 98941 | 88.00 |
| 22567 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22568 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 22569 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22570 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22571 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22572 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22573 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22574 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22575 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22576 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22577 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 22578 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22579 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22580 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 22581 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22582 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22583 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22584 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22585 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22586 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22587 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22588 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22589 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22590 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/31/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22591 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22592 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22593 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22594 | Florida Spine | 0410795300101069 | 1/11/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 22595 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22596 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22597 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22598 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22599 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22600 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22601 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22602 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/31/2018 | 99212 | 105.00 |
| 22603 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22604 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22605 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22606 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22607 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 22608 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22609 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22610 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22611 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22612 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22613 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22614 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 22615 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22616 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22617 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22618 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22619 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22620 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22621 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22622 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22623 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22624 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22625 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22626 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22627 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22628 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22629 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22630 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22631 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22632 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22633 | Florida Spine | 0613427910101017 | 7/21/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 22634 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 22635 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22636 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22637 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22638 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22639 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22640 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22641 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/31/2018 | 97112 | 77.00 |

| 22642 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 22643 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22644 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22645 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22646 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22647 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22648 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22649 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22650 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22651 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22652 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22653 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22654 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22655 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22656 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22657 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22658 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22659 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22660 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22661 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22662 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22663 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22664 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22665 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22666 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22667 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22668 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22669 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22670 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22671 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22672 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22673 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22674 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22675 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22676 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22677 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22678 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22679 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22680 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22681 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22682 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22683 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22684 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22685 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22686 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22687 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22688 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 98940 | 72.00 |
| 22689 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22690 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22691 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22692 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97010 | 60.00 |

| 22693 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
|---|---|---|---|---|---|---|---|
| 22694 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22695 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22696 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22697 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22698 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22699 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22700 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22701 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22702 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22703 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22704 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22705 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22706 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22707 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22708 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22709 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22710 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22711 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22712 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22713 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22714 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22715 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22716 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 22717 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22718 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22719 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22720 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22721 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22722 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 22723 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22724 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22725 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22726 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22727 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22728 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22729 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22730 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22731 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22732 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22733 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22734 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22735 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22736 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 22737 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22738 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22739 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22740 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22741 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22742 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22743 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 8/31/2018 | 97110 | 77.00 |

| 22744 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 22745 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22746 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22747 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22748 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22749 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22750 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22751 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22752 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22753 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22754 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22755 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22756 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22757 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22758 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22759 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22760 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/31/2018 | 98941 | 88.00 |
| 22761 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22762 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22763 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 22764 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22765 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22766 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22767 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22768 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22769 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22770 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22771 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22772 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22773 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22774 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22775 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22776 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22777 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22778 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22779 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22780 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22781 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22782 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22783 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22784 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22785 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22786 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22787 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22788 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22789 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22790 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 22791 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22792 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22793 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22794 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/31/2018 | 99211 | 77.00 |

| 22795 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 22796 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22797 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22798 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22799 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22800 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | 99203 | 500.00 |
| 22801 | Florida Spine | 0588693490101013 | 5/15/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 22802 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22803 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22804 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22805 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22806 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22807 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22808 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22809 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22810 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22811 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22812 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22813 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22814 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 98941 | 88.00 |
| 22815 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22816 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22817 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22818 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22819 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22820 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 22821 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 98940 | 72.00 |
| 22822 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22823 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22824 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22825 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22826 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22827 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 8/31/2018 | 99203 | 275.00 |
| 22828 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22829 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22830 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22831 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 8/31/2018 | A4556 | 22.00 |
| 22832 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/31/2018 | 98941 | 88.00 |
| 22833 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22834 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22835 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22836 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22837 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22838 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/31/2018 | 98941 | 88.00 |
| 22839 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/31/2018 | 98943 | 72.00 |
| 22840 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22841 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22842 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/31/2018 | 97039 | 44.00 |
| 22843 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22844 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22845 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22846 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22847 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22848 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22849 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22850 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/31/2018 | 98941 | 88.00 |
| 22851 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22852 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22853 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22854 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22855 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 8/31/2018 | 99213 | 193.00 |
| 22856 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22857 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22858 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22859 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22860 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22861 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | 99203 | 500.00 |
| 22862 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22863 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22864 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22865 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22866 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22867 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22868 | Florida Spine | 0390703180101070 | 3/6/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 22869 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22870 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22871 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22872 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22873 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22874 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22875 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22876 | Florida Spine | 0266006140101148 | 7/3/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22877 | Florida Spine | 0266006140101148 | 7/3/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22878 | Florida Spine | 0266006140101148 | 7/3/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22879 | Florida Spine | 0266006140101148 | 7/3/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22880 | Florida Spine | 0266006140101148 | 7/3/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22881 | Florida Spine | 0266006140101148 | 7/3/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22882 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22883 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22884 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22885 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22886 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22887 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22888 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22889 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22890 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22891 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22892 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22893 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22894 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22895 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22896 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/31/2018 | 97110 | 77.00 |

| 22897 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/31/2018 | 97140 | 72.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 22898 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22899 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22900 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/31/2018 | 97039 | 44.00 |
| 22901 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22902 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22903 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22904 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22905 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22906 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22907 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22908 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22909 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22910 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22911 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22912 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22913 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22914 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22915 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22916 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22917 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22918 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22919 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22920 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22921 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22922 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22923 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22924 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22925 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22926 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22927 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 22928 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22929 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22930 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22931 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22932 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22933 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22934 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 22935 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22936 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22937 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22938 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22939 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22940 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22941 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22942 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22943 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22944 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22945 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22946 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22947 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/31/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22948 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22949 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22950 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22951 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22952 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 22953 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22954 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22955 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22956 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22957 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22958 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22959 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22960 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22961 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22962 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22963 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22964 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22965 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22966 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22967 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22968 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22969 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22970 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22971 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22972 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22973 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 22974 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 98940 | 72.00 |
| 22975 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22976 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22977 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22978 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22979 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22980 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22981 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22982 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 22983 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22984 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22985 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22986 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 22987 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 98940 | 72.00 |
| 22988 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22989 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 22990 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 22991 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 22992 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 22993 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 22994 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/31/2018 | 99203 | 500.00 |
| 22995 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 22996 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 22997 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 22998 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/31/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22999 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23000 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23001 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23002 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 8/31/2018 | 99203 | 500.00 |
| 23003 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 8/31/2018 | 99203 | 275.00 |
| 23004 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23005 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23006 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23007 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 8/31/2018 | A4556 | 22.00 |
| 23008 | Florida Spine | 0386327960101062 | 5/18/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 23009 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/31/2018 | 99203 | 500.00 |
| 23010 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/31/2018 | 99203 | 500.00 |
| 23011 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/31/2018 | 99203 | 500.00 |
| 23012 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23013 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23014 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23015 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23016 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23017 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23018 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 23019 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23020 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23021 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23022 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23023 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23024 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23025 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23026 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23027 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23028 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23029 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23030 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23031 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23032 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23033 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23034 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23035 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23036 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23037 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23038 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23039 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23040 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23041 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23042 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23043 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23044 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23045 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23046 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23047 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23048 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23049 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/31/2018 | 97112 | 77.00 |

| 23050 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 23051 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23052 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23053 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 8/31/2018 | 99203 | 275.00 |
| 23054 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23055 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23056 | Florida Spine | 061247428010112 | 8/11/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23057 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 8/31/2018 | A4556 | 22.00 |
| 23058 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/31/2018 | 98941 | 88.00 |
| 23059 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23060 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 23061 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23062 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23063 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23064 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23065 | Florida Spine | 0334632290101010 | 8/6/2018 | Bill | 8/31/2018 | 99203 | 275.00 |
| 23066 | Florida Spine | 0334632290101010 | 8/6/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23067 | Florida Spine | 0334632290101010 | 8/6/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23068 | Florida Spine | 0334632290101010 | 8/6/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23069 | Florida Spine | 0334632290101010 | 8/6/2018 | Bill | 8/31/2018 | A4556 | 22.00 |
| 23070 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23071 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23072 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23073 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23074 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23075 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23076 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23077 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 99203 | 500.00 |
| 23078 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23079 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23080 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23081 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23082 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23083 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23084 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23085 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23086 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23087 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23088 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23089 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23090 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23091 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23092 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23093 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23094 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23095 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23096 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23097 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23098 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23099 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23100 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23101 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23102 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23103 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23104 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23105 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23106 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23107 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23108 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23109 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 23110 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23111 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23112 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23113 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23114 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23115 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23116 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 23117 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 8/31/2018 | A4556 | 22.00 |
| 23118 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23119 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23120 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23121 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23122 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23123 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23124 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23125 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23126 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23127 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23128 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23129 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23130 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23131 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23132 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23133 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23134 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23135 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23136 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23137 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23138 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23139 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23140 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23141 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23142 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23143 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23144 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 8/31/2018 | 99203 | 275.00 |
| 23145 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23146 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23147 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23148 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23149 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 8/31/2018 | A4556 | 22.00 |
| 23150 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23151 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/31/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23152 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23153 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23154 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23155 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 23156 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23157 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23158 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23159 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23160 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23161 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23162 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23163 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23164 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23165 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23166 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23167 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23168 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23169 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23170 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23171 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23172 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23173 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23174 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23175 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23176 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/31/2018 | 98940 | 72.00 |
| 23177 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23178 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23179 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23180 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23181 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23182 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 23183 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23184 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23185 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23186 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23187 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 23188 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23189 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23190 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23191 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23192 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23193 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23194 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23195 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23196 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23197 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23198 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23199 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23200 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23201 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23202 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/31/2018 | 99211 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23203 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23204 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23205 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23206 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23207 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23208 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23209 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23210 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23211 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23212 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23213 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23214 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23215 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/31/2018 | 98940 | 72.00 |
| 23216 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23217 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23218 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23219 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23220 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23221 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23222 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23223 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23224 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23225 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 23226 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23227 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23228 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23229 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23230 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23231 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23232 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23233 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23234 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23235 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23236 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23237 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23238 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23239 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23240 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23241 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23242 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23243 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23244 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23245 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23246 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23247 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23248 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23249 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23250 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23251 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23252 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23253 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 97035 | 44.00 |

| 23254 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
|---|---|---|---|---|---|---|---|
| 23255 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23256 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23257 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23258 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23259 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23260 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23261 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23262 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23263 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23264 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23265 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23266 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23267 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23268 | Florida Spine | 0593684810101018 | 7/21/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23269 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23270 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23271 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23272 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23273 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 23274 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23275 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23276 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23277 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23278 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23279 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23280 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23281 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23282 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23283 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23284 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23285 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23286 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23287 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23288 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23289 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23290 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23291 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23292 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23293 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23294 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23295 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/31/2018 | 98941 | 88.00 |
| 23296 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23297 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23298 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23299 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23300 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 23301 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/31/2018 | 98941 | 88.00 |
| 23302 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/31/2018 | 98943 | 72.00 |
| 23303 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23304 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/31/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23305 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/31/2018 | 97039 | 44.00 |
| 23306 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23307 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23308 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23309 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23310 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23311 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23312 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23313 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23314 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23315 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23316 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23317 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23318 | Florida Spine | 0555300470101018 | 10/29/2017 | Bill | 8/31/2018 | 99213 | 350.00 |
| 23319 | Florida Spine | 0555300470101018 | 10/29/2017 | Bill | 8/31/2018 | 62323 | 2,000.00 |
| 23320 | Florida Spine | 0555300470101018 | 10/29/2017 | Bill | 8/31/2018 | J2001 | 105.00 |
| 23321 | Florida Spine | 0555300470101018 | 10/29/2017 | Bill | 8/31/2018 | J3490 | 25.00 |
| 23322 | Florida Spine | 0555300470101018 | 10/29/2017 | Bill | 8/31/2018 | Q9965 | 25.00 |
| 23323 | Florida Spine | 0555300470101018 | 10/29/2017 | Bill | 8/31/2018 | J0702 | 35.00 |
| 23324 | Florida Spine | 0553868340101022 | 8/15/2017 | Bill | 8/31/2018 | 99213 | 350.00 |
| 23325 | Florida Spine | 0553868340101022 | 8/15/2017 | Bill | 8/31/2018 | 62321 | 2,100.00 |
| 23326 | Florida Spine | 0553868340101022 | 8/15/2017 | Bill | 8/31/2018 | 81025 | 25.00 |
| 23327 | Florida Spine | 0553868340101022 | 8/15/2017 | Bill | 8/31/2018 | J2001 | 105.00 |
| 23328 | Florida Spine | 0553868340101022 | 8/15/2017 | Bill | 8/31/2018 | J0702 | 35.00 |
| 23329 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23330 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23331 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23332 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23333 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23334 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23335 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 23336 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23337 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23338 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23339 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23340 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23341 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23342 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23343 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23344 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23345 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23346 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23347 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23348 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23349 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23350 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23351 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23352 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23353 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23354 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23355 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 8/31/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23356 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23357 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23358 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23359 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23360 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23361 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23362 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 23363 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/31/2018 | 99213 | 193.00 |
| 23364 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23365 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23366 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23367 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23368 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23369 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23370 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23371 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23372 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23373 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23374 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23375 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23376 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23377 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23378 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23379 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23380 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23381 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23382 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23383 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23384 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23385 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23386 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23387 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23388 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23389 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23390 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23391 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23392 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23393 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 23394 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23395 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23396 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23397 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23398 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23399 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23400 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23401 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23402 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23403 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23404 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23405 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23406 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/31/2018 | 97012 | 55.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23407 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/31/2018 | 99213 | 193.00 |
| 23408 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 8/31/2018 | 98943 | 72.00 |
| 23409 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23410 | Florida Spine | 018928040101136 | 7/23/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23411 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23412 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23413 | Florida Spine | 018928040101136 | 7/23/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23414 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23415 | Florida Spine | 018928040101136 | 7/23/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23416 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 23417 | Florida Spine | 042020116101123 | 5/18/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23418 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23419 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23420 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23421 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23422 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23423 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 8/31/2018 | 99203 | 500.00 |
| 23424 | Florida Spine | 0425292990101040 | 1/26/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 23425 | Florida Spine | 0473284970101026 | 12/15/2017 | Bill | 8/31/2018 | 99213 | 350.00 |
| 23426 | Florida Spine | 0358410500101034 | 4/26/2017 | Bill | 8/31/2018 | 99203 | 500.00 |
| 23427 | Florida Spine | 0127005020101034 | 1/18/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 23428 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 23429 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 8/31/2018 | 62321 | 2,100.00 |
| 23430 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 8/31/2018 | J2001 | 105.00 |
| 23431 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 8/31/2018 | J3301 | 70.00 |
| 23432 | Florida Spine | 0358366760101025 | 12/26/2017 | Bill | 8/31/2018 | 99213 | 350.00 |
| 23433 | Florida Spine | 0538481200101015 | 10/26/2017 | Bill | 8/31/2018 | 99213 | 350.00 |
| 23434 | Florida Spine | 0538481200101015 | 10/26/2017 | Bill | 8/31/2018 | J2001 | 105.00 |
| 23435 | Florida Spine | 0538481200101015 | 10/26/2017 | Bill | 8/31/2018 | J1020 | 35.00 |
| 23436 | Florida Spine | 0538481200101015 | 10/26/2017 | Bill | 8/31/2018 | Q9965 | 25.00 |
| 23437 | Florida Spine | 0538481200101015 | 10/26/2017 | Bill | 8/31/2018 | 64493 | 3,600.00 |
| 23438 | Florida Spine | 0538481200101015 | 10/26/2017 | Bill | 8/31/2018 | 64494 | 1,800.00 |
| 23439 | Florida Spine | 0538481200101015 | 10/26/2017 | Bill | 8/31/2018 | 64495 | 900.00 |
| 23440 | Florida Spine | 0386465840101058 | 12/11/2017 | Bill | 8/31/2018 | 99213 | 350.00 |
| 23441 | Florida Spine | 0543630910101060 | 8/3/2018 | Bill | 8/31/2018 | 99203 | 275.00 |
| 23442 | Florida Spine | 0543630910101060 | 8/3/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23443 | Florida Spine | 0543630910101060 | 8/3/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23444 | Florida Spine | 0543630910101060 | 8/3/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23445 | Florida Spine | 0543630910101060 | 8/3/2018 | Bill | 8/31/2018 | A4556 | 22.00 |
| 23446 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23447 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23448 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23449 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23450 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23451 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23452 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23453 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23454 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23455 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23456 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23457 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23458 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23459 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23460 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23461 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23462 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23463 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23464 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23465 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23466 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23467 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23468 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23469 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23470 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23471 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23472 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23473 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23474 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23475 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23476 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23477 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23478 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23479 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23480 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23481 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23482 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23483 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23484 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23485 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23486 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23487 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23488 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23489 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23490 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23491 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 23492 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23493 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23494 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 8/31/2018 | 99203 | 275.00 |
| 23495 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23496 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23497 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23498 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 8/31/2018 | A4556 | 22.00 |
| 23499 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23500 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23501 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23502 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23503 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23504 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23505 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23506 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23507 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23508 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/31/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23509 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23510 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23511 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23512 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23513 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23514 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23515 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23516 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23517 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23518 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23519 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23520 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23521 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23522 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23523 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23524 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23525 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 23526 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23527 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23528 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23529 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23530 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23531 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23532 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 23533 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23534 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23535 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23536 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23537 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23538 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23539 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 23540 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23541 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23542 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23543 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23544 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23545 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23546 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23547 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23548 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23549 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23550 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23551 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23552 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23553 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23554 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23555 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23556 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23557 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23558 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23559 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 8/31/2018 | 97110 | 77.00 |

| 23560 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 23561 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23562 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23563 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23564 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23565 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23566 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23567 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 23568 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23569 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23570 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23571 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23572 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23573 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23574 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23575 | Florida Spine | 0328797240101127 | 7/9/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23576 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23577 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23578 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23579 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23580 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23581 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23582 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23583 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23584 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23585 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23586 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23587 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23588 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23589 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23590 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23591 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23592 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23593 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23594 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23595 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23596 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23597 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23598 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23599 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23600 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23601 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23602 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23603 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 98941 | 88.00 |
| 23604 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23605 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23606 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23607 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23608 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23609 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 23610 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/31/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23611 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23612 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23613 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23614 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23615 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 23616 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23617 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23618 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23619 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23620 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23621 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23622 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23623 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23624 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23625 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23626 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23627 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23628 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23629 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23630 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23631 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23632 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23633 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23634 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23635 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23636 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23637 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23638 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23639 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23640 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23641 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23642 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23643 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23644 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23645 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23646 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23647 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23648 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23649 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23650 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23651 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23652 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23653 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23654 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23655 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23656 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23657 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23658 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23659 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23660 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23661 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/31/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23662 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23663 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23664 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23665 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23666 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23667 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23668 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23669 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23670 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 8/31/2018 | 99213 | 193.00 |
| 23671 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23672 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23673 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23674 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23675 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23676 | Florida Spine | 0237577800101091 | 3/20/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23677 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23678 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23679 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23680 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23681 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23682 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23683 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23684 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23685 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23686 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23687 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23688 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23689 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23690 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23691 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23692 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23693 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23694 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23695 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23696 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23697 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23698 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23699 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23700 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23701 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23702 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23703 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23704 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23705 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23706 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23707 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23708 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23709 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23710 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23711 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23712 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 8/31/2018 | 97039 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23713 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23714 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23715 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23716 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23717 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23718 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23719 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 98941 | 88.00 |
| 23720 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23721 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23722 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23723 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23724 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23725 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23726 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23727 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23728 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23729 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23730 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23731 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23732 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23733 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23734 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23735 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23736 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23737 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23738 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 98941 | 88.00 |
| 23739 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23740 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23741 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23742 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23743 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97012 | 55.00 |
| 23744 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23745 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 98941 | 88.00 |
| 23746 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23747 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23748 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23749 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23750 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23751 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 23752 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23753 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23754 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23755 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23756 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23757 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23758 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23759 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23760 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23761 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23762 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23763 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | G0283 | 44.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23764 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97010 | | 60.00 |
| 23765 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 8/31/2018 | 97012 | | 55.00 |
| 23766 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/31/2018 | 99211 | | 77.00 |
| 23767 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/31/2018 | 97530 | | 90.00 |
| 23768 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/31/2018 | 97110 | | 77.00 |
| 23769 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/31/2018 | 97140 | | 72.00 |
| 23770 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/31/2018 | G0283 | | 44.00 |
| 23771 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 8/31/2018 | 97010 | | 60.00 |
| 23772 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/31/2018 | 98941 | | 88.00 |
| 23773 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/31/2018 | 97530 | | 90.00 |
| 23774 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/31/2018 | 97140 | | 72.00 |
| 23775 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/31/2018 | G0283 | | 44.00 |
| 23776 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/31/2018 | 97010 | | 60.00 |
| 23777 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/31/2018 | 97035 | | 44.00 |
| 23778 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 8/31/2018 | 97012 | | 55.00 |
| 23779 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/31/2018 | 99211 | | 77.00 |
| 23780 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/31/2018 | 97110 | | 77.00 |
| 23781 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/31/2018 | 97112 | | 77.00 |
| 23782 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/31/2018 | 97140 | | 72.00 |
| 23783 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/31/2018 | G0283 | | 44.00 |
| 23784 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 8/31/2018 | 97010 | | 60.00 |
| 23785 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/31/2018 | 99211 | | 77.00 |
| 23786 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/31/2018 | 97110 | | 77.00 |
| 23787 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/31/2018 | 97112 | | 77.00 |
| 23788 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/31/2018 | 97140 | | 72.00 |
| 23789 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/31/2018 | G0283 | | 44.00 |
| 23790 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/31/2018 | 97010 | | 60.00 |
| 23791 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 98941 | | 88.00 |
| 23792 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97530 | | 90.00 |
| 23793 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97110 | | 77.00 |
| 23794 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97140 | | 72.00 |
| 23795 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | G0283 | | 44.00 |
| 23796 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97010 | | 60.00 |
| 23797 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 8/31/2018 | 97035 | | 44.00 |
| 23798 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/31/2018 | 99211 | | 77.00 |
| 23799 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/31/2018 | 97530 | | 90.00 |
| 23800 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/31/2018 | 97112 | | 77.00 |
| 23801 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/31/2018 | 97140 | | 72.00 |
| 23802 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/31/2018 | G0283 | | 44.00 |
| 23803 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/31/2018 | 97010 | | 60.00 |
| 23804 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 8/31/2018 | 97012 | | 55.00 |
| 23805 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 8/31/2018 | 99211 | | 77.00 |
| 23806 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 8/31/2018 | 97530 | | 90.00 |
| 23807 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 8/31/2018 | 97140 | | 72.00 |
| 23808 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 8/31/2018 | G0283 | | 44.00 |
| 23809 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 8/31/2018 | 97010 | | 60.00 |
| 23810 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 8/31/2018 | 97035 | | 44.00 |
| 23811 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 8/31/2018 | 97039 | | 44.00 |
| 23812 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 8/31/2018 | 99213 | | 350.00 |
| 23813 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 8/31/2018 | 99203 | | 500.00 |
| 23814 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 8/31/2018 | 99213 | | 350.00 |

| 23815 | Florida Spine | 0126692900101091 | 7/4/2017 | Bill | 8/31/2018 | 99213 | 350.00 |
|---|---|---|---|---|---|---|---|
| 23816 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 8/31/2018 | 99213 | 350.00 |
| 23817 | Florida Spine | 0543630910101060 | 8/3/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23818 | Florida Spine | 0543630910101060 | 8/3/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23819 | Florida Spine | 0543630910101060 | 8/3/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23820 | Florida Spine | 0543630910101060 | 8/3/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23821 | Florida Spine | 0543630910101060 | 8/3/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23822 | Florida Spine | 0543630910101060 | 8/3/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23823 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23824 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23825 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23826 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23827 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23828 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23829 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23830 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23831 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23832 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23833 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23834 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23835 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23836 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23837 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23838 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23839 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23840 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23841 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23842 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23843 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23844 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23845 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23846 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23847 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23848 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23849 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 8/31/2018 | 97035 | 44.00 |
| 23850 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23851 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23852 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23853 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23854 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23855 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23856 | Florida Spine | 0535158550101034 | 7/15/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23857 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23858 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23859 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23860 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23861 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23862 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23863 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23864 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23865 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/31/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23866 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23867 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23868 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23869 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23870 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 8/31/2018 | 99203 | 275.00 |
| 23871 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23872 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23873 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 8/31/2018 | 97039 | 44.00 |
| 23874 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23875 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23876 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23877 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23878 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23879 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23880 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/31/2018 | 99211 | 77.00 |
| 23881 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/31/2018 | 97530 | 90.00 |
| 23882 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/31/2018 | 97110 | 77.00 |
| 23883 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/31/2018 | 97112 | 77.00 |
| 23884 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/31/2018 | 97140 | 72.00 |
| 23885 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/31/2018 | G0283 | 44.00 |
| 23886 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 8/31/2018 | 97010 | 60.00 |
| 23887 | Florida Spine | 0160978290101099 | 5/16/2017 | Bill | 9/10/2018 | 99213 | 350.00 |
| 23888 | Florida Spine | 0160978290101099 | 5/16/2017 | Bill | 9/10/2018 | 99213 | 350.00 |
| 23889 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 9/10/2018 | 72141 | 1,950.00 |
| 23890 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 9/10/2018 | 72148 | 1,950.00 |
| 23891 | Florida Spine | 0176967090101088 | 4/24/2018 | Bill | 9/10/2018 | 99203 | 500.00 |
| 23892 | Florida Spine | 0613379790101015 | 7/18/2018 | Bill | 9/10/2018 | 99203 | 500.00 |
| 23893 | Florida Spine | 0199133960101012 | 4/25/2018 | Bill | 9/10/2018 | 99203 | 500.00 |
| 23894 | Florida Spine | 0543630910101060 | 8/3/2018 | Bill | 9/10/2018 | 72141 | 1,950.00 |
| 23895 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 9/10/2018 | 73721 | 1,750.00 |
| 23896 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 9/10/2018 | 73721 | 1,750.00 |
| 23897 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 72141 | 1,950.00 |
| 23898 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 72148 | 1,950.00 |
| 23899 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 23900 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 23901 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 23902 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 23903 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 23904 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 23905 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 23906 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/10/2018 | 98940 | 72.00 |
| 23907 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 23908 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 23909 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 23910 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 23911 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/10/2018 | 97039 | 44.00 |
| 23912 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 23913 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 23914 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 23915 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 23916 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/10/2018 | 97035 | 44.00 |

| 23917 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/10/2018 | 97039 | 44.00 |
|---|---|---|---|---|---|---|---|
| 23918 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 23919 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 23920 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 23921 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 23922 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 23923 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 23924 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 23925 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 23926 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 23927 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 23928 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 23929 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 23930 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 23931 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 23932 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 23933 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 23934 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 23935 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 23936 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 23937 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 23938 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 23939 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 23940 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 23941 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 23942 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 23943 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 23944 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 23945 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 23946 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 23947 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 23948 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 23949 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/10/2018 | 97039 | 44.00 |
| 23950 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/10/2018 | 98940 | 72.00 |
| 23951 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 23952 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 23953 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 23954 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 23955 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 23956 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/10/2018 | 99212 | 105.00 |
| 23957 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 23958 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 23959 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 23960 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 23961 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 23962 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 23963 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 23964 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 23965 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 23966 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 23967 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 9/10/2018 | 97140 | 72.00 |

| 23968 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 23969 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 23970 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 23971 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 23972 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 23973 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 23974 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 23975 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 23976 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 23977 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 23978 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 23979 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 23980 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 23981 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 23982 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 23983 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 23984 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 23985 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 23986 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 23987 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 23988 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 23989 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 23990 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 23991 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 23992 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 23993 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 23994 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 23995 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 23996 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 23997 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 23998 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 23999 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24000 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24001 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24002 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24003 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24004 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24005 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24006 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24007 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24008 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | 97039 | 44.00 |
| 24009 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24010 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24011 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24012 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24013 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24014 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24015 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 24016 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24017 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24018 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/10/2018 | 97110 | 77.00 |

| 24019 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 24020 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24021 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24022 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24023 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24024 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24025 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24026 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24027 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24028 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24029 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24030 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24031 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24032 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24033 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24034 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24035 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24036 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24037 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24038 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24039 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24040 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24041 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24042 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24043 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24044 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24045 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24046 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24047 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24048 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24049 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/10/2018 | 72148 | 1,950.00 |
| 24050 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/10/2018 | 72141 | 1,950.00 |
| 24051 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24052 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24053 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24054 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24055 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24056 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24057 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24058 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24059 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24060 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24061 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24062 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24063 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 9/10/2018 | 97039 | 44.00 |
| 24064 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/10/2018 | 99212 | 105.00 |
| 24065 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24066 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24067 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24068 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24069 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/10/2018 | 97010 | 60.00 |

| 24070 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 24071 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24072 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24073 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24074 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24075 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24076 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/10/2018 | 97039 | 44.00 |
| 24077 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24078 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24079 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24080 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24081 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/10/2018 | 97039 | 44.00 |
| 24082 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 9/10/2018 | 98940 | 72.00 |
| 24083 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 9/10/2018 | 98943 | 72.00 |
| 24084 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24085 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24086 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24087 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24088 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 9/10/2018 | 97039 | 44.00 |
| 24089 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24090 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24091 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24092 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24093 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24094 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24095 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24096 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24097 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24098 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24099 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24100 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24101 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24102 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24103 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/10/2018 | 99203 | 275.00 |
| 24104 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24105 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24106 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24107 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/10/2018 | A4556 | 22.00 |
| 24108 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24109 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24110 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24111 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24112 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24113 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24114 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24115 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24116 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24117 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24118 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24119 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24120 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/10/2018 | 99211 | 77.00 |

| 24121 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 24122 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24123 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24124 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24125 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24126 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24127 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/10/2018 | 99203 | 275.00 |
| 24128 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 24129 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24130 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24131 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/10/2018 | A4556 | 22.00 |
| 24132 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24133 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24134 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24135 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24136 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24137 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24138 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24139 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24140 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24141 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24142 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24143 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24144 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24145 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 24146 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24147 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24148 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24149 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24150 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24151 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 9/10/2018 | 99213 | 193.00 |
| 24152 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24153 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24154 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24155 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24156 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24157 | Florida Spine | 0585707650101044 | 5/1/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24158 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24159 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24160 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24161 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 9/10/2018 | 97039 | 44.00 |
| 24162 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 9/10/2018 | 99212 | 105.00 |
| 24163 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24164 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24165 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24166 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 24167 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24168 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24169 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 9/10/2018 | 99213 | 193.00 |
| 24170 | Florida Spine | 0403271470101015 | 3/19/2018 | Bill | 9/10/2018 | 99213 | 193.00 |
| 24171 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/10/2018 | 99211 | 77.00 |

| 24172 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 24173 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24174 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24175 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24176 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24177 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24178 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24179 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24180 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24181 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24182 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24183 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24184 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24185 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24186 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24187 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24188 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24189 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 9/10/2018 | 99212 | 105.00 |
| 24190 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24191 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24192 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24193 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24194 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24195 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/10/2018 | 98941 | 88.00 |
| 24196 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24197 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24198 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24199 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24200 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24201 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/10/2018 | 97039 | 44.00 |
| 24202 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24203 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24204 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24205 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 24206 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24207 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24208 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24209 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24210 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24211 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24212 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24213 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24214 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24215 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24216 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24217 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24218 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24219 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24220 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/10/2018 | 99203 | 500.00 |
| 24221 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24222 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/10/2018 | 97530 | 90.00 |

| 24223 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 24224 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24225 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24226 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24227 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/10/2018 | 98941 | 88.00 |
| 24228 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24229 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 24230 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24231 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24232 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24233 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24234 | Florida Spine | 0609774700101012 | 11/3/2017 | Bill | 9/10/2018 | 99213 | 350.00 |
| 24235 | Florida Spine | 0609774700101012 | 11/3/2017 | Bill | 9/10/2018 | 20553 | 300.00 |
| 24236 | Florida Spine | 0609774700101012 | 11/3/2017 | Bill | 9/10/2018 | J1030 | 55.00 |
| 24237 | Florida Spine | 0609774700101012 | 11/3/2017 | Bill | 9/10/2018 | J2001 | 35.00 |
| 24238 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24239 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24240 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24241 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24242 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 24243 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24244 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24245 | Florida Spine | 0367499930101051 | 3/17/2018 | Bill | 9/10/2018 | 99213 | 350.00 |
| 24246 | Florida Spine | 0367499930101051 | 3/17/2018 | Bill | 9/10/2018 | 82950 | 25.00 |
| 24247 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/10/2018 | 99203 | 500.00 |
| 24248 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/10/2018 | 98941 | 88.00 |
| 24249 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24250 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24251 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 24252 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24253 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24254 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24255 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 98941 | 88.00 |
| 24256 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24257 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24258 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24259 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97039 | 44.00 |
| 24260 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24261 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24262 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 98941 | 88.00 |
| 24263 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24264 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24265 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 24266 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24267 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24268 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24269 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24270 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24271 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24272 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24273 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24274 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24275 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24276 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24277 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24278 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24279 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24280 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24281 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24282 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24283 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24284 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24285 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24286 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24287 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24288 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 9/10/2018 | 72148 | 1,950.00 |
| 24289 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24290 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24291 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24292 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24293 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 24294 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24295 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24296 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24297 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24298 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24299 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24300 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24301 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24302 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24303 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 9/10/2018 | 98941 | 88.00 |
| 24304 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24305 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 24306 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24307 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24308 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24309 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24310 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24311 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 98941 | 88.00 |
| 24312 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24313 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24314 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 24315 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24316 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24317 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/10/2018 | 99203 | 500.00 |
| 24318 | Florida Spine | 0594908620101010 | 6/20/2018 | Bill | 9/10/2018 | 99213 | 350.00 |
| 24319 | Florida Spine | 0594908620101010 | 6/20/2018 | Bill | 9/10/2018 | 62323 | 2,000.00 |
| 24320 | Florida Spine | 0594908620101010 | 6/20/2018 | Bill | 9/10/2018 | J2001 | 105.00 |
| 24321 | Florida Spine | 0594908620101010 | 6/20/2018 | Bill | 9/10/2018 | J1020 | 35.00 |
| 24322 | Florida Spine | 0594908620101010 | 6/20/2018 | Bill | 9/10/2018 | Q9965 | 25.00 |
| 24323 | Florida Spine | 0576728050101021 | 2/27/2018 | Bill | 9/10/2018 | 99203 | 500.00 |
| 24324 | Florida Spine | 0523659430101015 | 2/10/2018 | Bill | 9/10/2018 | 99213 | 350.00 |

| 24325 | Florida Spine | 0523659430101015 | 2/10/2018 | Bill | 9/10/2018 | 62321 | 2,100.00 |
|---|---|---|---|---|---|---|---|
| 24326 | Florida Spine | 0523659430101015 | 2/10/2018 | Bill | 9/10/2018 | J2001 | 105.00 |
| 24327 | Florida Spine | 0523659430101015 | 2/10/2018 | Bill | 9/10/2018 | Q9965 | 25.00 |
| 24328 | Florida Spine | 0523659430101015 | 2/10/2018 | Bill | 9/10/2018 | J0702 | 35.00 |
| 24329 | Florida Spine | 0593939080101019 | 5/19/2018 | Bill | 9/10/2018 | 99203 | 500.00 |
| 24330 | Florida Spine | 0160978290101099 | 5/16/2017 | Bill | 9/10/2018 | 99213 | 350.00 |
| 24331 | Florida Spine | 0160978290101099 | 5/16/2017 | Bill | 9/10/2018 | 62321 | 2,100.00 |
| 24332 | Florida Spine | 0160978290101099 | 5/16/2017 | Bill | 9/10/2018 | J2001 | 105.00 |
| 24333 | Florida Spine | 0160978290101099 | 5/16/2017 | Bill | 9/10/2018 | J0702 | 35.00 |
| 24334 | Florida Spine | 0451997590101011 | 5/2/2018 | Bill | 9/10/2018 | 99213 | 350.00 |
| 24335 | Florida Spine | 0289120430101079 | 1/28/2018 | Bill | 9/10/2018 | 99213 | 350.00 |
| 24336 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24337 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24338 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24339 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24340 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24341 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24342 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24343 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24344 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24345 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24346 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24347 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24348 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24349 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24350 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24351 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24352 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24353 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24354 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24355 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24356 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24357 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24358 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24359 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24360 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24361 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24362 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24363 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24364 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24365 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24366 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24367 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24368 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24369 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24370 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24371 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/10/2018 | 98940 | 72.00 |
| 24372 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24373 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24374 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24375 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/10/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24376 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 24377 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24378 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24379 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24380 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24381 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24382 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24383 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24384 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/10/2018 | 99212 | 105.00 |
| 24385 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24386 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24387 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24388 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24389 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24390 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24391 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24392 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24393 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24394 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24395 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24396 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24397 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24398 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24399 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24400 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24401 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24402 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24403 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24404 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24405 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24406 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24407 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24408 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24409 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 24410 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24411 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24412 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24413 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24414 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24415 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24416 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/10/2018 | 98941 | 88.00 |
| 24417 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24418 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24419 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24420 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24421 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/10/2018 | 97039 | 44.00 |
| 24422 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24423 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24424 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24425 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24426 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/10/2018 | G0283 | 44.00 |

| 24427 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 24428 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24429 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24430 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24431 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24432 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24433 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24434 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 9/10/2018 | 97039 | 44.00 |
| 24435 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24436 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24437 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24438 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24439 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24440 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24441 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24442 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24443 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24444 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24445 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24446 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24447 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24448 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24449 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24450 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24451 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24452 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24453 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24454 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24455 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24456 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24457 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24458 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24459 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24460 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24461 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24462 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24463 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24464 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24465 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24466 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24467 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24468 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24469 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24470 | Florida Spine | 0584708700101031 | 6/20/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24471 | Florida Spine | 0584708700101031 | 6/20/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24472 | Florida Spine | 0584708700101031 | 6/20/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24473 | Florida Spine | 0584708700101031 | 6/20/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24474 | Florida Spine | 0584708700101031 | 6/20/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24475 | Florida Spine | 0584708700101031 | 6/20/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24476 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24477 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 9/10/2018 | 97530 | 90.00 |

| 24478 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 24479 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24480 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24481 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24482 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 9/10/2018 | 97039 | 44.00 |
| 24483 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24484 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24485 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24486 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24487 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24488 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24489 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/10/2018 | 99212 | 105.00 |
| 24490 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24491 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24492 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24493 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24494 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24495 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24496 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24497 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24498 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24499 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24500 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 9/10/2018 | 99203 | 500.00 |
| 24501 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/10/2018 | 99212 | 105.00 |
| 24502 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24503 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24504 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24505 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24506 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24507 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24508 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24509 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24510 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24511 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24512 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24513 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/10/2018 | 99203 | 275.00 |
| 24514 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24515 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24516 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24517 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24518 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24519 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24520 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24521 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24522 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24523 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24524 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24525 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24526 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24527 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24528 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/10/2018 | 97140 | 72.00 |

| 24529 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
|---|---|---|---|---|---|---|---|
| 24530 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24531 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24532 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24533 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24534 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24535 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24536 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24537 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24538 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24539 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24540 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/10/2018 | 99212 | 105.00 |
| 24541 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24542 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24543 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24544 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24545 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24546 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24547 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24548 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24549 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24550 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24551 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24552 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24553 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/10/2018 | 99212 | 105.00 |
| 24554 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24555 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24556 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24557 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24558 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24559 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24560 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24561 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24562 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24563 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24564 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24565 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24566 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24567 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24568 | Florida Spine | 0560755870101061 | 5/29/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24569 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24570 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24571 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24572 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24573 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24574 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24575 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24576 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24577 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24578 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24579 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/10/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24580 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24581 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24582 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24583 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24584 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24585 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24586 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24587 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24588 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/10/2018 | 99212 | 105.00 |
| 24589 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24590 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24591 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24592 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24593 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24594 | Florida Spine | 0440546980101018 | 6/16/2018 | Bill | 9/10/2018 | 99213 | 350.00 |
| 24595 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24596 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24597 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24598 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24599 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 24600 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24601 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24602 | Florida Spine | 0525052990101039 | 7/3/2018 | Bill | 9/10/2018 | 99213 | 350.00 |
| 24603 | Florida Spine | 0525052990101039 | 7/3/2018 | Bill | 9/10/2018 | 27096 | 2,650.00 |
| 24604 | Florida Spine | 0525052990101039 | 7/3/2018 | Bill | 9/10/2018 | J2001 | 70.00 |
| 24605 | Florida Spine | 0525052990101039 | 7/3/2018 | Bill | 9/10/2018 | J3490 | 25.00 |
| 24606 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24607 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24608 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24609 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24610 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 24611 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24612 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24613 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24614 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24615 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24616 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24617 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24618 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24619 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24620 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24621 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24622 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24623 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24624 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24625 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24626 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24627 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24628 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24629 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24630 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 9/10/2018 | 97112 | 77.00 |

| 24631 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 24632 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24633 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24634 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24635 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24636 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24637 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24638 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24639 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24640 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24641 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24642 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24643 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24644 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24645 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24646 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24647 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24648 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24649 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24650 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24651 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24652 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24653 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24654 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24655 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/10/2018 | 99203 | 275.00 |
| 24656 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24657 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24658 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24659 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24660 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/10/2018 | A4556 | 22.00 |
| 24661 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24662 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24663 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24664 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24665 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24666 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24667 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24668 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24669 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24670 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24671 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24672 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 9/10/2018 | 99213 | 350.00 |
| 24673 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 9/10/2018 | 99213 | 350.00 |
| 24674 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 9/10/2018 | 99213 | 350.00 |
| 24675 | Florida Spine | 0487980340101042 | 12/30/2017 | Bill | 9/10/2018 | 99213 | 350.00 |
| 24676 | Florida Spine | 0487980340101042 | 12/30/2017 | Bill | 9/10/2018 | 64493 | 1,800.00 |
| 24677 | Florida Spine | 0487980340101042 | 12/30/2017 | Bill | 9/10/2018 | 64494 | 900.00 |
| 24678 | Florida Spine | 0487980340101042 | 12/30/2017 | Bill | 9/10/2018 | J2001 | 35.00 |
| 24679 | Florida Spine | 0487980340101042 | 12/30/2017 | Bill | 9/10/2018 | J3301 | 35.00 |
| 24680 | Florida Spine | 0487980340101042 | 12/30/2017 | Bill | 9/10/2018 | J3490 | 25.00 |
| 24681 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/10/2018 | 99213 | 350.00 |

| 24682 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/10/2018 | 64490 | 1,500.00 |
|---|---|---|---|---|---|---|---|
| 24683 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/10/2018 | 64491 | 850.00 |
| 24684 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/10/2018 | 64492 | 800.00 |
| 24685 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/10/2018 | J2001 | 35.00 |
| 24686 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/10/2018 | J3490 | 25.00 |
| 24687 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/10/2018 | 99213 | 350.00 |
| 24688 | Florida Spine | 0609930420101019 | 2/27/2018 | Bill | 9/10/2018 | 99213 | 350.00 |
| 24689 | Florida Spine | 0609930420101019 | 2/27/2018 | Bill | 9/10/2018 | 62323 | 2,000.00 |
| 24690 | Florida Spine | 0609930420101019 | 2/27/2018 | Bill | 9/10/2018 | J2001 | 105.00 |
| 24691 | Florida Spine | 0609930420101019 | 2/27/2018 | Bill | 9/10/2018 | J1020 | 35.00 |
| 24692 | Florida Spine | 0609930420101019 | 2/27/2018 | Bill | 9/10/2018 | Q9965 | 25.00 |
| 24693 | Florida Spine | 0401480490101127 | 6/22/2018 | Bill | 9/10/2018 | 99203 | 500.00 |
| 24694 | Florida Spine | 0560118280101017 | 5/10/2018 | Bill | 9/10/2018 | 99213 | 350.00 |
| 24695 | Florida Spine | 0560118280101017 | 5/10/2018 | Bill | 9/10/2018 | 62323 | 2,000.00 |
| 24696 | Florida Spine | 0560118280101017 | 5/10/2018 | Bill | 9/10/2018 | J2001 | 105.00 |
| 24697 | Florida Spine | 0560118280101017 | 5/10/2018 | Bill | 9/10/2018 | J1020 | 35.00 |
| 24698 | Florida Spine | 0560118280101017 | 5/10/2018 | Bill | 9/10/2018 | Q9965 | 25.00 |
| 24699 | Florida Spine | 0440012180101035 | 2/28/2018 | Bill | 9/10/2018 | 99213 | 350.00 |
| 24700 | Florida Spine | 0440012180101035 | 2/28/2018 | Bill | 9/10/2018 | 20553 | 300.00 |
| 24701 | Florida Spine | 0440012180101035 | 2/28/2018 | Bill | 9/10/2018 | J2001 | 105.00 |
| 24702 | Florida Spine | 0440012180101035 | 2/28/2018 | Bill | 9/10/2018 | J1020 | 35.00 |
| 24703 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/10/2018 | 99213 | 350.00 |
| 24704 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 9/10/2018 | 99213 | 350.00 |
| 24705 | Florida Spine | 0542250280101029 | 4/17/2018 | Bill | 9/10/2018 | 99203 | 500.00 |
| 24706 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24707 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24708 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24709 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24710 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24711 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24712 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24713 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24714 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24715 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24716 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24717 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24718 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24719 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24720 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24721 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24722 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24723 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24724 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24725 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24726 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24727 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24728 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24729 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24730 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24731 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24732 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 9/10/2018 | 97012 | 55.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24733 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24734 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24735 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24736 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24737 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24738 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24739 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24740 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24741 | Florida Spine | 060985932010101 | 5/29/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24742 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24743 | Florida Spine | 060985932010101 | 5/29/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24744 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24745 | Florida Spine | 060985932010101 | 5/29/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24746 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24747 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24748 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24749 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24750 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24751 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24752 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24753 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 24754 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24755 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24756 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24757 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24758 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24759 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24760 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24761 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24762 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24763 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24764 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24765 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24766 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/10/2018 | 98940 | 72.00 |
| 24767 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24768 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24769 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24770 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24771 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24772 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24773 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24774 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24775 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24776 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24777 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24778 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24779 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24780 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24781 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24782 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24783 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/10/2018 | 97010 | 60.00 |

| 24784 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
|---|---|---|---|---|---|---|---|
| 24785 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24786 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24787 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24788 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24789 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24790 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24791 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24792 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24793 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24794 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24795 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24796 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24797 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 24798 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/10/2018 | 98941 | 88.00 |
| 24799 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24800 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24801 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24802 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24803 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24804 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24805 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24806 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24807 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24808 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24809 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24810 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24811 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24812 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24813 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24814 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24815 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24816 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24817 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24818 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24819 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24820 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24821 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24822 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24823 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24824 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24825 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24826 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24827 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24828 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 24829 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24830 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24831 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24832 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24833 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24834 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/10/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24835 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24836 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24837 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24838 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24839 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24840 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24841 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 9/10/2018 | 99212 | 105.00 |
| 24842 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24843 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24844 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24845 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24846 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24847 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24848 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24849 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24850 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24851 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24852 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24853 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24854 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24855 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24856 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24857 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24858 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24859 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24860 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24861 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24862 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24863 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24864 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24865 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24866 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24867 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24868 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24869 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24870 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24871 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24872 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24873 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24874 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24875 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24876 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24877 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24878 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24879 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24880 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24881 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24882 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24883 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24884 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24885 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 99211 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24886 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97530 | | 90.00 |
| 24887 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97110 | | 77.00 |
| 24888 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97112 | | 77.00 |
| 24889 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97140 | | 72.00 |
| 24890 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | G0283 | | 44.00 |
| 24891 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97010 | | 60.00 |
| 24892 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/10/2018 | 99211 | | 77.00 |
| 24893 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/10/2018 | 97530 | | 90.00 |
| 24894 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/10/2018 | 97110 | | 77.00 |
| 24895 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/10/2018 | 97140 | | 72.00 |
| 24896 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/10/2018 | G0283 | | 44.00 |
| 24897 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/10/2018 | 97010 | | 60.00 |
| 24898 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/10/2018 | 97039 | | 44.00 |
| 24899 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/10/2018 | 99211 | | 77.00 |
| 24900 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/10/2018 | 97530 | | 90.00 |
| 24901 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/10/2018 | 97110 | | 77.00 |
| 24902 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/10/2018 | 97140 | | 72.00 |
| 24903 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/10/2018 | 97010 | | 60.00 |
| 24904 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/10/2018 | G0283 | | 44.00 |
| 24905 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/10/2018 | G0283 | | 44.00 |
| 24906 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/10/2018 | 99211 | | 77.00 |
| 24907 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/10/2018 | 97530 | | 90.00 |
| 24908 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/10/2018 | 97110 | | 77.00 |
| 24909 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/10/2018 | 97112 | | 77.00 |
| 24910 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/10/2018 | 97140 | | 72.00 |
| 24911 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/10/2018 | 97010 | | 60.00 |
| 24912 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/10/2018 | 99211 | | 77.00 |
| 24913 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/10/2018 | 97530 | | 90.00 |
| 24914 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/10/2018 | 97010 | | 60.00 |
| 24915 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/10/2018 | G0283 | | 44.00 |
| 24916 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/10/2018 | 97110 | | 77.00 |
| 24917 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/10/2018 | 97140 | | 72.00 |
| 24918 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/10/2018 | 99211 | | 77.00 |
| 24919 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/10/2018 | 97530 | | 90.00 |
| 24920 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/10/2018 | 97112 | | 77.00 |
| 24921 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/10/2018 | 97140 | | 72.00 |
| 24922 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/10/2018 | 97010 | | 60.00 |
| 24923 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/10/2018 | G0283 | | 44.00 |
| 24924 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/10/2018 | 99211 | | 77.00 |
| 24925 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/10/2018 | 97112 | | 77.00 |
| 24926 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/10/2018 | 97110 | | 77.00 |
| 24927 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/10/2018 | 97140 | | 72.00 |
| 24928 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/10/2018 | 97010 | | 60.00 |
| 24929 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/10/2018 | G0283 | | 44.00 |
| 24930 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/10/2018 | G0283 | | 44.00 |
| 24931 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/10/2018 | 99211 | | 77.00 |
| 24932 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/10/2018 | 97530 | | 90.00 |
| 24933 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/10/2018 | 97110 | | 77.00 |
| 24934 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/10/2018 | 97140 | | 72.00 |
| 24935 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/10/2018 | 97035 | | 44.00 |
| 24936 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/10/2018 | 97010 | | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24937 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24938 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24939 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24940 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24941 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24942 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24943 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24944 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24945 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24946 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24947 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24948 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24949 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24950 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24951 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24952 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24953 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24954 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24955 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24956 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24957 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24958 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24959 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24960 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24961 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24962 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24963 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24964 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24965 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24966 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24967 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24968 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24969 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24970 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24971 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24972 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24973 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24974 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24975 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24976 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24977 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24978 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24979 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24980 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24981 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24982 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24983 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24984 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24985 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24986 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24987 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/10/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24988 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24989 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 24990 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24991 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 24992 | Florida Spine | 061251558010109 | 8/12/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24993 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 24994 | Florida Spine | 061251558010109 | 8/12/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 24995 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 24996 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 24997 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 24998 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 24999 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25000 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25001 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25002 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25003 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25004 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25005 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25006 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25007 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25008 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25009 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25010 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25011 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25012 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25013 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25014 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 9/10/2018 | 99213 | 193.00 |
| 25015 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25016 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25017 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25018 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25019 | Florida Spine | 0470540830101073 | 6/28/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25020 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25021 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25022 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25023 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 25024 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25025 | Florida Spine | 017585180010103 | 6/17/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25026 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25027 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25028 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25029 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25030 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25031 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25032 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25033 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/10/2018 | 99203 | 275.00 |
| 25034 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25035 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25036 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25037 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/10/2018 | A4556 | 22.00 |
| 25038 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/10/2018 | 99203 | 275.00 |

| 25039 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/10/2018 | 99212 | 105.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|--------|
| 25040 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25041 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25042 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25043 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25044 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25045 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 9/10/2018 | 99212 | 105.00 |
| 25046 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25047 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25048 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25049 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25050 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25051 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25052 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/10/2018 | 98941 | 88.00 |
| 25053 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25054 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 25055 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25056 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25057 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25058 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/10/2018 | 98941 | 88.00 |
| 25059 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25060 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25061 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 25062 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25063 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25064 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25065 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 98941 | 88.00 |
| 25066 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25067 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25068 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 25069 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25070 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25071 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25072 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 98941 | 88.00 |
| 25073 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25074 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25075 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25076 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97039 | 44.00 |
| 25077 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25078 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25079 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 98941 | 88.00 |
| 25080 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25081 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25082 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 25083 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25084 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25085 | Florida Spine | 0115198510101094 | 3/8/2018 | Bill | 9/10/2018 | 99203 | 500.00 |
| 25086 | Florida Spine | 0436141720101035 | 1/31/2018 | Bill | 9/10/2018 | 99213 | 350.00 |
| 25087 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25088 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25089 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97112 | 77.00 |

| 25090 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 25091 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25092 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25093 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25094 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25095 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25096 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25097 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25098 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25099 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25100 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25101 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25102 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25103 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25104 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25105 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25106 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25107 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25108 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25109 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25110 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25111 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25112 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25113 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25114 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25115 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25116 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25117 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25118 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25119 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25120 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25121 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/10/2018 | 99203 | 275.00 |
| 25122 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25123 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25124 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25125 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/10/2018 | A4556 | 22.00 |
| 25126 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25127 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25128 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25129 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25130 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25131 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25132 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25133 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25134 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25135 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25136 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25137 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25138 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25139 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25140 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 9/10/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25141 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25142 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25143 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25144 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/10/2018 | 99213 | 350.00 |
| 25145 | Florida Spine | 0276547300101042 | 12/21/2017 | Bill | 9/10/2018 | 99213 | 350.00 |
| 25146 | Florida Spine | 0605998800101028 | 7/9/2018 | Bill | 9/10/2018 | 99203 | 500.00 |
| 25147 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/10/2018 | 99213 | 350.00 |
| 25148 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/10/2018 | 20610 | 300.00 |
| 25149 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/10/2018 | J3301 | 35.00 |
| 25150 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/10/2018 | J2001 | 35.00 |
| 25151 | Florida Spine | 0505444750101099 | 3/29/2018 | Bill | 9/10/2018 | 99213 | 350.00 |
| 25152 | Florida Spine | 0364282300101031 | 5/10/2018 | Bill | 9/10/2018 | 99213 | 76.68 |
| 25153 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/10/2018 | 99213 | 350.00 |
| 25154 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/10/2018 | 64493 | 1,800.00 |
| 25155 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/10/2018 | 64494 | 900.00 |
| 25156 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/10/2018 | 64494 | 900.00 |
| 25157 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/10/2018 | J2001 | 35.00 |
| 25158 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/10/2018 | J3301 | 35.00 |
| 25159 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/10/2018 | J3490 | 25.00 |
| 25160 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 9/10/2018 | 99213 | 350.00 |
| 25161 | Florida Spine | 0368700990101058 | 12/25/2017 | Bill | 9/10/2018 | 99213 | 350.00 |
| 25162 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 9/10/2018 | 99213 | 350.00 |
| 25163 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25164 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25165 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25166 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25167 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25168 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25169 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/10/2018 | 98940 | 72.00 |
| 25170 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25171 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25172 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25173 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25174 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25175 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/10/2018 | 99212 | 105.00 |
| 25176 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25177 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25178 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25179 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25180 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25181 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/10/2018 | 97039 | 44.00 |
| 25182 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 9/10/2018 | 99213 | 193.00 |
| 25183 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25184 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25185 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25186 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25187 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25188 | Florida Spine | 0609859320101011 | 5/29/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25189 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25190 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25191 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 9/10/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25192 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25193 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25194 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25195 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 25196 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25197 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25198 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25199 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25200 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25201 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25202 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25203 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25204 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25205 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25206 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25207 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/10/2018 | 97039 | 44.00 |
| 25208 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/10/2018 | 98940 | 72.00 |
| 25209 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25210 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25211 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25212 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25213 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25214 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/10/2018 | 97039 | 44.00 |
| 25215 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25216 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25217 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25218 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25219 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25220 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25221 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 25222 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 9/10/2018 | 99213 | 193.00 |
| 25223 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25224 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25225 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25226 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25227 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25228 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25229 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | 97039 | 44.00 |
| 25230 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25231 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25232 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25233 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25234 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25235 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25236 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/10/2018 | 99203 | 275.00 |
| 25237 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25238 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25239 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25240 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25241 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/10/2018 | A4556 | 22.00 |
| 25242 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/10/2018 | 99211 | 77.00 |

| 25243 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/10/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 25244 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25245 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25246 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25247 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25248 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25249 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25250 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25251 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25252 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25253 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25254 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25255 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25256 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25257 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25258 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25259 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25260 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25261 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25262 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25263 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25264 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25265 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25266 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25267 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25268 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25269 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25270 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25271 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25272 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25273 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25274 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25275 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25276 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25277 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25278 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25279 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/10/2018 | 97039 | 44.00 |
| 25280 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25281 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25282 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25283 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25284 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25285 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25286 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 9/10/2018 | 97039 | 44.00 |
| 25287 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25288 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25289 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25290 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25291 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25292 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25293 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/10/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25294 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25295 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25296 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25297 | Florida Spine | 060922475010101017 | 7/18/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25298 | Florida Spine | 060922475010101017 | 7/18/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25299 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25300 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25301 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25302 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25303 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25304 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25305 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25306 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25307 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25308 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25309 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25310 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25311 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25312 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/10/2018 | 97039 | 44.00 |
| 25313 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 9/10/2018 | 98940 | 72.00 |
| 25314 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 9/10/2018 | 98943 | 72.00 |
| 25315 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25316 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25317 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25318 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25319 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 9/10/2018 | 97039 | 44.00 |
| 25320 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25321 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25322 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25323 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25324 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25325 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25326 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25327 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25328 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25329 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25330 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25331 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25332 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25333 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25334 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25335 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25336 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25337 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25338 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25339 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25340 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25341 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25342 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25343 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25344 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/10/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25345 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25346 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25347 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25348 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25349 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25350 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25351 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25352 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25353 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25354 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25355 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25356 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25357 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25358 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25359 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25360 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25361 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25362 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25363 | Florida Spine | 0555948490101028 | 6/26/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25364 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25365 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25366 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25367 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25368 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25369 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25370 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25371 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25372 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25373 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25374 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25375 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25376 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25377 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25378 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25379 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25380 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25381 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25382 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25383 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25384 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25385 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25386 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25387 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25388 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25389 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25390 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/10/2018 | 99212 | 105.00 |
| 25391 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25392 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25393 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25394 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25395 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/10/2018 | G0283 | 44.00 |

| 25396 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
|---|---|---|---|---|---|---|---|
| 25397 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25398 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25399 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25400 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25401 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25402 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25403 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 9/10/2018 | 99213 | 193.00 |
| 25404 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25405 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25406 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25407 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25408 | Florida Spine | 0579137220101027 | 5/17/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25409 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/10/2018 | 99203 | 275.00 |
| 25410 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 25411 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25412 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25413 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25414 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/10/2018 | A4556 | 22.00 |
| 25415 | Florida Spine | 0608679850101038 | 8/3/2018 | Bill | 9/10/2018 | 99203 | 500.00 |
| 25416 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25417 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25418 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25419 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25420 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25421 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25422 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25423 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25424 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25425 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 25426 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25427 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25428 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25429 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25430 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25431 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25432 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 25433 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25434 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25435 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25436 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25437 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25438 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25439 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25440 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25441 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25442 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25443 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25444 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25445 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25446 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | G0283 | 44.00 |

| 25447 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 25448 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25449 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25450 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25451 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25452 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25453 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25454 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25455 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25456 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/10/2018 | 99212 | 105.00 |
| 25457 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25458 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25459 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25460 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25461 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 25462 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25463 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25464 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25465 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25466 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25467 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25468 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25469 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25470 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25471 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25472 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25473 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25474 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25475 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25476 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25477 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25478 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25479 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25480 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25481 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25482 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 9/10/2018 | 99213 | 193.00 |
| 25483 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25484 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25485 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25486 | Florida Spine | 0611806660101016 | 5/4/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25487 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/10/2018 | 99203 | 500.00 |
| 25488 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/10/2018 | 99213 | 350.00 |
| 25489 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/10/2018 | 62321 | 2,100.00 |
| 25490 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/10/2018 | J2001 | 105.00 |
| 25491 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/10/2018 | J3301 | 70.00 |
| 25492 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/10/2018 | O9965 | 25.00 |
| 25493 | Florida Spine | 0584531580101010 | 7/16/2018 | Bill | 9/10/2018 | 99203 | 500.00 |
| 25494 | Florida Spine | 0103908160101093 | 6/23/2018 | Bill | 9/10/2018 | 99213 | 350.00 |
| 25495 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/10/2018 | 99213 | 350.00 |
| 25496 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 9/10/2018 | 99203 | 500.00 |
| 25497 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/10/2018 | 99213 | 350.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25498 | Florida Spine | 0596967320101017 | 3/12/2018 | Bill | 9/10/2018 | 99213 | 350.00 |
| 25499 | Florida Spine | 0596829530101049 | 3/27/2018 | Bill | 9/10/2018 | 99213 | 350.00 |
| 25500 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/10/2018 | 99212 | 105.00 |
| 25501 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25502 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25503 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25504 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25505 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25506 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 9/10/2018 | 99213 | 193.00 |
| 25507 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25508 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25509 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25510 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25511 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25512 | Florida Spine | 0107692060101058 | 4/2/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25513 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/10/2018 | 99212 | 105.00 |
| 25514 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25515 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25516 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25517 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25518 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25519 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25520 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25521 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25522 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25523 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25524 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25525 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25526 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25527 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 9/10/2018 | 99213 | 193.00 |
| 25528 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25529 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25530 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25531 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25532 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25533 | Florida Spine | 0500500630101073 | 5/18/2018 | Bill | 9/10/2018 | 97039 | 44.00 |
| 25534 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25535 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25536 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25537 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25538 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25539 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25540 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25541 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25542 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25543 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25544 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25545 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25546 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25547 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/10/2018 | 98941 | 88.00 |
| 25548 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/10/2018 | 97530 | 90.00 |

| 25549 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
|-------|---------------|------------------|----------|------|-----------|-------|-------|
| 25550 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25551 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25552 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/10/2018 | 97039 | 44.00 |
| 25553 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/10/2018 | 99212 | 105.00 |
| 25554 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25555 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25556 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25557 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25558 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25559 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25560 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 9/10/2018 | 97039 | 44.00 |
| 25561 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25562 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25563 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25564 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25565 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25566 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25567 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25568 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25569 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25570 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25571 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25572 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25573 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25574 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25575 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25576 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25577 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25578 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25579 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25580 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25581 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25582 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25583 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25584 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25585 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25586 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25587 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25588 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25589 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25590 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25591 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 25592 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25593 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25594 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25595 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25596 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25597 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25598 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25599 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/10/2018 | 99211 | 77.00 |

| 25600 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 25601 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25602 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25603 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25604 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25605 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25606 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25607 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25608 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25609 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25610 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25611 | Florida Spine | 0570575920101038 | 5/17/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25612 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 9/10/2018 | 99213 | 193.00 |
| 25613 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25614 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25615 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25616 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25617 | Florida Spine | 0363997580101069 | 5/21/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25618 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 9/10/2018 | 99213 | 193.00 |
| 25619 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25620 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25621 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25622 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25623 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25624 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25625 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25626 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25627 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25628 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25629 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25630 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25631 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25632 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25633 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25634 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25635 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25636 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25637 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25638 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25639 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25640 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25641 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25642 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25643 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/10/2018 | 99203 | 500.00 |
| 25644 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 9/10/2018 | 98940 | 72.00 |
| 25645 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25646 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25647 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25648 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25649 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25650 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 9/10/2018 | 97039 | 44.00 |

| 25651 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 25652 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25653 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25654 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25655 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25656 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25657 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25658 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25659 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25660 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25661 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25662 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25663 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25664 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25665 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25666 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25667 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25668 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25669 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25670 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25671 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25672 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25673 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25674 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25675 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25676 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25677 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25678 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25679 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25680 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25681 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25682 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25683 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 25684 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25685 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25686 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25687 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25688 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25689 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25690 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25691 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25692 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25693 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25694 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25695 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25696 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25697 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25698 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25699 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25700 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25701 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/10/2018 | 97010 | 60.00 |

| 25702 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 25703 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25704 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25705 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25706 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25707 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25708 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25709 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25710 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25711 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25712 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25713 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25714 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25715 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25716 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 9/10/2018 | 99213 | 193.00 |
| 25717 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25718 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25719 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25720 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25721 | Florida Spine | 0433688430101054 | 6/21/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25722 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/10/2018 | 99212 | 105.00 |
| 25723 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25724 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25725 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 25726 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25727 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25728 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/10/2018 | 98941 | 88.00 |
| 25729 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25730 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25731 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25732 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25733 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25734 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/10/2018 | 97039 | 44.00 |
| 25735 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25736 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25737 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25738 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25739 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25740 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25741 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25742 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25743 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25744 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25745 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 25746 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25747 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25748 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25749 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 98941 | 88.00 |
| 25750 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25751 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25752 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97039 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25753 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25754 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25755 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25756 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/10/2018 | 98941 | 88.00 |
| 25757 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25758 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25759 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 25760 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25761 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25762 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25763 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/10/2018 | 99212 | 105.00 |
| 25764 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 98941 | 88.00 |
| 25765 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25766 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25767 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25768 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97039 | 44.00 |
| 25769 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25770 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25771 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 99212 | 105.00 |
| 25772 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 98941 | 88.00 |
| 25773 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25774 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25775 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 25776 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25777 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25778 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/10/2018 | 99212 | 105.00 |
| 25779 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25780 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25781 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25782 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25783 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25784 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25785 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97012 | 55.00 |
| 25786 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25787 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25788 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25789 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25790 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25791 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25792 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25793 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25794 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25795 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25796 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25797 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25798 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25799 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25800 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/10/2018 | 99212 | 105.00 |
| 25801 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25802 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25803 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/10/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25804 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25805 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25806 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25807 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25808 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25809 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25810 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25811 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25812 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25813 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25814 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25815 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25816 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25817 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25818 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25819 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25820 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25821 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25822 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25823 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25824 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25825 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25826 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25827 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/10/2018 | 98941 | 88.00 |
| 25828 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25829 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25830 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/10/2018 | 97039 | 44.00 |
| 25831 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/10/2018 | 97035 | 44.00 |
| 25832 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25833 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25834 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25835 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25836 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25837 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25838 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/10/2018 | 99211 | 77.00 |
| 25839 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/10/2018 | 97530 | 90.00 |
| 25840 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/10/2018 | 97110 | 77.00 |
| 25841 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/10/2018 | 97112 | 77.00 |
| 25842 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/10/2018 | 97140 | 72.00 |
| 25843 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/10/2018 | G0283 | 44.00 |
| 25844 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/10/2018 | 97010 | 60.00 |
| 25845 | Florida Spine | 0576550580101044 | 2/22/2018 | Bill | 9/10/2018 | 99213 | 350.00 |
| 25846 | Florida Spine | 0593443260101022 | 4/10/2018 | Bill | 9/10/2018 | 99203 | 500.00 |
| 25847 | Florida Spine | 0320593070101073 | 2/7/2018 | Bill | 9/10/2018 | 99213 | 350.00 |
| 25848 | Florida Spine | 0582390370101017 | 12/19/2017 | Bill | 9/10/2018 | 99213 | 350.00 |
| 25849 | Florida Spine | 0372160910101023 | 4/17/2018 | Bill | 9/10/2018 | 99203 | 500.00 |
| 25850 | Florida Spine | 0596655150101013 | 7/24/2017 | Bill | 9/10/2018 | 99203 | 500.00 |
| 25851 | Florida Spine | 0543598130101048 | 3/2/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25852 | Florida Spine | 0408818020101070 | 5/20/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25853 | Florida Spine | 0413247310101033 | 3/23/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25854 | Florida Spine | 0632126070101018 | 7/18/2018 | Bill | 9/15/2018 | 99203 | 500.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25855 | Florida Spine | 0370773950101083 | 4/17/2018 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25856 | Florida Spine | 0616855060101014 | 1/17/2018 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25857 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25858 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25859 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25860 | Florida Spine | 0482297590101035 | 5/18/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25861 | Florida Spine | 0505444750101099 | 3/29/2018 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25862 | Florida Spine | 0505444750101099 | 3/29/2018 | Bill | 9/15/2018 | 64490 | 1,500.00 |
| 25863 | Florida Spine | 0505444750101099 | 3/29/2018 | Bill | 9/15/2018 | 64491 | 850.00 |
| 25864 | Florida Spine | 0505444750101099 | 3/29/2018 | Bill | 9/15/2018 | J3301 | 70.00 |
| 25865 | Florida Spine | 0505444750101099 | 3/29/2018 | Bill | 9/15/2018 | J2001 | 35.00 |
| 25866 | Florida Spine | 0505444750101099 | 3/29/2018 | Bill | 9/15/2018 | J3490 | 25.00 |
| 25867 | Florida Spine | 0482297590101035 | 5/18/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25868 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25869 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25870 | Florida Spine | 0234421010101208 | 3/28/2017 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25871 | Florida Spine | 0234421010101208 | 3/28/2017 | Bill | 9/15/2018 | 64493 | 3,600.00 |
| 25872 | Florida Spine | 0234421010101208 | 3/28/2017 | Bill | 9/15/2018 | 64494 | 1,800.00 |
| 25873 | Florida Spine | 0234421010101208 | 3/28/2017 | Bill | 9/15/2018 | J2001 | 35.00 |
| 25874 | Florida Spine | 0234421010101208 | 3/28/2017 | Bill | 9/15/2018 | J3301 | 35.00 |
| 25875 | Florida Spine | 0234421010101208 | 3/28/2017 | Bill | 9/15/2018 | J3490 | 25.00 |
| 25876 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25877 | Florida Spine | 0277504700101089 | 4/17/2018 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25878 | Florida Spine | 0284659790101042 | 4/27/2018 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25879 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25880 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25881 | Florida Spine | 0347903600101213 | 2/27/2018 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25882 | Florida Spine | 0800294540108017 | 2/1/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25883 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25884 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25885 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25886 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25887 | Florida Spine | 0367499930101051 | 3/17/2018 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25888 | Florida Spine | 0367499930101051 | 3/17/2018 | Bill | 9/15/2018 | 82950 | 25.00 |
| 25889 | Florida Spine | 0582390370101017 | 12/19/2017 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25890 | Florida Spine | 0582390370101017 | 12/19/2017 | Bill | 9/15/2018 | 62323 | 2,000.00 |
| 25891 | Florida Spine | 0582390370101017 | 12/19/2017 | Bill | 9/15/2018 | J2001 | 105.00 |
| 25892 | Florida Spine | 0582390370101017 | 12/19/2017 | Bill | 9/15/2018 | J1020 | 35.00 |
| 25893 | Florida Spine | 0582390370101017 | 12/19/2017 | Bill | 9/15/2018 | Q9965 | 25.00 |
| 25894 | Florida Spine | 0521494450101154 | 1/22/2018 | Bill | 9/15/2018 | 99212 | 200.00 |
| 25895 | Florida Spine | 0564810520101023 | 7/1/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25896 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25897 | Florida Spine | 0598928260101035 | 6/4/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25898 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25899 | Florida Spine | 0480525930101030 | 8/2/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25900 | Florida Spine | 0317525170101053 | 3/3/2018 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25901 | Florida Spine | 0440012180101035 | 2/28/2018 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25902 | Florida Spine | 0555300470101018 | 10/29/2017 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25903 | Florida Spine | 0557726040101021 | 9/28/2017 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25904 | Florida Spine | 0557726040101021 | 9/28/2017 | Bill | 9/15/2018 | 62321 | 2,100.00 |
| 25905 | Florida Spine | 0557726040101021 | 9/28/2017 | Bill | 9/15/2018 | J2001 | 35.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25906 | Florida Spine | 0557726040101021 | 9/28/2017 | Bill | 9/15/2018 | J3490 | 25.00 |
| 25907 | Florida Spine | 0557726040101021 | 9/28/2017 | Bill | 9/15/2018 | J0702 | 35.00 |
| 25908 | Florida Spine | 0385808300101020 | 7/18/2016 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25909 | Florida Spine | 0561766460101030 | 1/29/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25910 | Florida Spine | 0548719450101021 | 9/20/2016 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25911 | Florida Spine | 0548719450101021 | 9/20/2016 | Bill | 9/15/2018 | 20610 | 300.00 |
| 25912 | Florida Spine | 0548719450101021 | 9/20/2016 | Bill | 9/15/2018 | J2001 | 35.00 |
| 25913 | Florida Spine | 0548719450101021 | 9/20/2016 | Bill | 9/15/2018 | J3301 | 35.00 |
| 25914 | Florida Spine | 0434691920101047 | 8/19/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25915 | Florida Spine | 0099694070101110 | 3/25/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25916 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25917 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/15/2018 | 62323 | 2,000.00 |
| 25918 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/15/2018 | J2001 | 105.00 |
| 25919 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/15/2018 | J1020 | 35.00 |
| 25920 | Florida Spine | 0320593070101073 | 2/7/2018 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25921 | Florida Spine | 0320593070101073 | 2/7/2018 | Bill | 9/15/2018 | 20553 | 300.00 |
| 25922 | Florida Spine | 0320593070101073 | 2/7/2018 | Bill | 9/15/2018 | J2001 | 105.00 |
| 25923 | Florida Spine | 0320593070101073 | 2/7/2018 | Bill | 9/15/2018 | J1020 | 35.00 |
| 25924 | Florida Spine | 0564482810101020 | 3/12/2018 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25925 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25926 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25927 | Florida Spine | 0584361240101055 | 4/17/2018 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25928 | Florida Spine | 0597956400101038 | 8/18/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25929 | Florida Spine | 0570132810101114 | 5/13/2018 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25930 | Florida Spine | 0284659790101042 | 4/27/2018 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25931 | Florida Spine | 0600691540101011 | 3/11/2018 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25932 | Florida Spine | 0600691540101011 | 3/11/2018 | Bill | 9/15/2018 | 20610 | 300.00 |
| 25933 | Florida Spine | 0600691540101011 | 3/11/2018 | Bill | 9/15/2018 | J2001 | 35.00 |
| 25934 | Florida Spine | 0600691540101011 | 3/11/2018 | Bill | 9/15/2018 | J3301 | 35.00 |
| 25935 | Florida Spine | 0313998780101025 | 12/8/2017 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25936 | Florida Spine | 0103908160101093 | 6/23/2018 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25937 | Florida Spine | 0548719450101021 | 9/20/2016 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25938 | Florida Spine | 0513011600101031 | 3/6/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25939 | Florida Spine | 0582998600101019 | 10/8/2017 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25940 | Florida Spine | 0596655150101013 | 7/24/2017 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25941 | Florida Spine | 0609141180101013 | 5/29/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25942 | Florida Spine | 0572833570101016 | 10/14/2016 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25943 | Florida Spine | 0609141180101013 | 5/29/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25944 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25945 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25946 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25947 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25948 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25949 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25950 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25951 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/15/2018 | 99203 | 500.00 |
| 25952 | Florida Spine | 0528941690101033 | 5/22/2018 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25953 | Florida Spine | 0429066000101091 | 5/14/2018 | Bill | 9/15/2018 | 99214 | 400.00 |
| 25954 | Florida Spine | 0378397130101110 | 8/23/2017 | Bill | 9/15/2018 | 99213 | 350.00 |
| 25955 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 99203 | 275.00 |
| 25956 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25957 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 25958 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 25959 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | A4556 | 22.00 |
| 25960 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 25961 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 25962 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 25963 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 25964 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 25965 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 25966 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 25967 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 25968 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 25969 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 25970 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 25971 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 25972 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 25973 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 25974 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 25975 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 25976 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 25977 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 25978 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 25979 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 25980 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 25981 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 99203 | 275.00 |
| 25982 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 25983 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 25984 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 25985 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 25986 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 25987 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 25988 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 25989 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 25990 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 25991 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 25992 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 25993 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 25994 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 25995 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 25996 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 25997 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 25998 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 25999 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26000 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26001 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26002 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26003 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26004 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26005 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26006 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26007 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 99211 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26008 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26009 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26010 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26011 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26012 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26013 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26014 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 72141 | 1,950.00 |
| 26015 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 72148 | 1,950.00 |
| 26016 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 73721 | 1,750.00 |
| 26017 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 72141 | 1,950.00 |
| 26018 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 72148 | 1,950.00 |
| 26019 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26020 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26021 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26022 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26023 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26024 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26025 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26026 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26027 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26028 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26029 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26030 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26031 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26032 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26033 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26034 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26035 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26036 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26037 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26038 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26039 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26040 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26041 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26042 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26043 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26044 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26045 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26046 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26047 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26048 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26049 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26050 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26051 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26052 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26053 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26054 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26055 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26056 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26057 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 99212 | 105.00 |
| 26058 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26059 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26060 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26061 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26062 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26063 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26064 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26065 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26066 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26067 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26068 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26069 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26070 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26071 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26072 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26073 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26074 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26075 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26076 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 99203 | 275.00 |
| 26077 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26078 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26079 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26080 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | A4556 | 22.00 |
| 26081 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26082 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26083 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26084 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26085 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26086 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26087 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26088 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26089 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26090 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26091 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26092 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26093 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26094 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26095 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26096 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26097 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26098 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26099 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26100 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26101 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26102 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26103 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26104 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26105 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26106 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26107 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26108 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26109 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26110 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26111 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26112 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26113 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26114 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26115 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26116 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26117 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26118 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26119 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26120 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26121 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26122 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26123 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26124 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26125 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26126 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26127 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26128 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26129 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26130 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26131 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26132 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26133 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26134 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26135 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26136 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26137 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26138 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26139 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 73221 | 1,750.00 |
| 26140 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 72141 | 1,950.00 |
| 26141 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 72148 | 1,950.00 |
| 26142 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26143 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26144 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26145 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26146 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26147 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26148 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26149 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26150 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26151 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26152 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26153 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26154 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26155 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26156 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26157 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26158 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26159 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26160 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97035 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26161 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26162 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26163 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26164 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26165 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26166 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26167 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26168 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26169 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26170 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26171 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26172 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26173 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26174 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26175 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26176 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26177 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26178 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26179 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26180 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26181 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26182 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26183 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26184 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26185 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 99212 | 105.00 |
| 26186 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26187 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26188 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26189 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26190 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26191 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26192 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26193 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26194 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26195 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26196 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26197 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26198 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26199 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26200 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26201 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26202 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26203 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26204 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26205 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26206 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26207 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26208 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26209 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26210 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26211 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 99212 | 105.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26212 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26213 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26214 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26215 | Florida Spine | 0419062070101014 | 6/20/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26216 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26217 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26218 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26219 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26220 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26221 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26222 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26223 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26224 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26225 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26226 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26227 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26228 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26229 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26230 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26231 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26232 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26233 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26234 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26235 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26236 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26237 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26238 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26239 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26240 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26241 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26242 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26243 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26244 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26245 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26246 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26247 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26248 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26249 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26250 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26251 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26252 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26253 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26254 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26255 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26256 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26257 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26258 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26259 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26260 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26261 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26262 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26263 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26264 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26265 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26266 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26267 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26268 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26269 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26270 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26271 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26272 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26273 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26274 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26275 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26276 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26277 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26278 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26279 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26280 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26281 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26282 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26283 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26284 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 26285 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26286 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26287 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26288 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26289 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26290 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26291 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 26292 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26293 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26294 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26295 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26296 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26297 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26298 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 26299 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26300 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26301 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26302 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26303 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26304 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26305 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 26306 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26307 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26308 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26309 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26310 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26311 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26312 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26313 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 9/17/2018 | 99211 | 77.00 |

| 26314 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 26315 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26316 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26317 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26318 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26319 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26320 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26321 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26322 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26323 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26324 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26325 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26326 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26327 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26328 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26329 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26330 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26331 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26332 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26333 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 26334 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26335 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26336 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26337 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26338 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26339 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26340 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26341 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26342 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26343 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26344 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26345 | Florida Spine | 0616034480101018 | 6/19/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26346 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26347 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26348 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26349 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26350 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26351 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26352 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | 99203 | 275.00 |
| 26353 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26354 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26355 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26356 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26357 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | A4556 | 22.00 |
| 26358 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26359 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26360 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26361 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26362 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26363 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26364 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97012 | 55.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26365 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26366 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26367 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26368 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26369 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26370 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26371 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 26372 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26373 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26374 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26375 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26376 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26377 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 26378 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26379 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26380 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26381 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26382 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26383 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26384 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26385 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | 72141 | 1,950.00 |
| 26386 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26387 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26388 | Florida Spine | 0422384990101055 | 6/19/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26389 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 9/17/2018 | 72141 | 1,950.00 |
| 26390 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 9/17/2018 | 72148 | 1,950.00 |
| 26391 | Florida Spine | 0612474280101012 | 8/11/2018 | Bill | 9/17/2018 | 73221 | 1,750.00 |
| 26392 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26393 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26394 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26395 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26396 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26397 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26398 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26399 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26400 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26401 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26402 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26403 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26404 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26405 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26406 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26407 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26408 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26409 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26410 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26411 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 26412 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26413 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26414 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26415 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26416 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26417 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26418 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 26419 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26420 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26421 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26422 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26423 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26424 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26425 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 26426 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26427 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26428 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26429 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26430 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26431 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26432 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 26433 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26434 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26435 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26436 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26437 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26438 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26439 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26440 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26441 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26442 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26443 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26444 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26445 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26446 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26447 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26448 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26449 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26450 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26451 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26452 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26453 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 26454 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26455 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26456 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26457 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26458 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26459 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26460 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 26461 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26462 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26463 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26464 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26465 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 26466 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 9/17/2018 | 99211 | 77.00 |

| 26467 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 26468 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26469 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26470 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26471 | Florida Spine | 0534668100101061 | 7/15/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26472 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26473 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26474 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26475 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26476 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26477 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26478 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26479 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26480 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26481 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26482 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 26483 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26484 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26485 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 9/17/2018 | 98940 | 72.00 |
| 26486 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26487 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26488 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26489 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26490 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26491 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26492 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26493 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26494 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26495 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26496 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26497 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26498 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 26499 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26500 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26501 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26502 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26503 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26504 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26505 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26506 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26507 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26508 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26509 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26510 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26511 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26512 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26513 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26514 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26515 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26516 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26517 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/17/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26518 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26519 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26520 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26521 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26522 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26523 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26524 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26525 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26526 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26527 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26528 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26529 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26530 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26531 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26532 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26533 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/17/2018 | 98941 | 88.00 |
| 26534 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26535 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26536 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 26537 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26538 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26539 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26540 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26541 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26542 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26543 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26544 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26545 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26546 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26547 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26548 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26549 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26550 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26551 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26552 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26553 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26554 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26555 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26556 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26557 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26558 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26559 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26560 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26561 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26562 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26563 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26564 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26565 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26566 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26567 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26568 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/17/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26569 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26570 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26571 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26572 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26573 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26574 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26575 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26576 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26577 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26578 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/17/2018 | 98941 | 88.00 |
| 26579 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26580 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26581 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26582 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26583 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26584 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 26585 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26586 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26587 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26588 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26589 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26590 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26591 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26592 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26593 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26594 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26595 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26596 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26597 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26598 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26599 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26600 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26601 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26602 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26603 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26604 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26605 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26606 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26607 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26608 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26609 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26610 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26611 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26612 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26613 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26614 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26615 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26616 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26617 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26618 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 26619 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/17/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26620 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26621 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26622 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26623 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26624 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26625 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26626 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26627 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26628 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26629 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26630 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26631 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26632 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26633 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26634 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26635 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26636 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26637 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26638 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26639 | Florida Spine | 061217571010123 | 6/18/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26640 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26641 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26642 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26643 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26644 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26645 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26646 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26647 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26648 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/17/2018 | 99212 | 77.00 |
| 26649 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26650 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26651 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26652 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26653 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26654 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26655 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26656 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26657 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26658 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26659 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26660 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26661 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26662 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26663 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26664 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26665 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26666 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26667 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26668 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26669 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26670 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/17/2018 | 97010 | 60.00 |

| 26671 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/17/2018 | 99212 | 105.00 |
|---|---|---|---|---|---|---|---|
| 26672 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26673 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26674 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26675 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26676 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26677 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26678 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26679 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26680 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26681 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26682 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26683 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 26684 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | A4556 | 22.00 |
| 26685 | Florida Spine | 018928040010136 | 7/23/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26686 | Florida Spine | 018928040010136 | 7/23/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26687 | Florida Spine | 018928040010136 | 7/23/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26688 | Florida Spine | 018928040010136 | 7/23/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26689 | Florida Spine | 018928040010136 | 7/23/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26690 | Florida Spine | 018928040010136 | 7/23/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26691 | Florida Spine | 018928040010136 | 7/23/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26692 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26693 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26694 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26695 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26696 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26697 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26698 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26699 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26700 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26701 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26702 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26703 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26704 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26705 | Florida Spine | 0534375780101086 | 3/14/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 26706 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26707 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26708 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26709 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26710 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26711 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26712 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26713 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26714 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26715 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26716 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26717 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26718 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 26719 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 98940 | 72.00 |
| 26720 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26721 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97110 | 77.00 |

| 26722 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 26723 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26724 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26725 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26726 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26727 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26728 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26729 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26730 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26731 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 26732 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/17/2018 | 98940 | 72.00 |
| 26733 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26734 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26735 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26736 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26737 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26738 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 9/17/2018 | 98940 | 72.00 |
| 26739 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 9/17/2018 | 98943 | 72.00 |
| 26740 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26741 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26742 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26743 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26744 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 98940 | 72.00 |
| 26745 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26746 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26747 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26748 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26749 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26750 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 98940 | 72.00 |
| 26751 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26752 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26753 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26754 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26755 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26756 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 9/17/2018 | 99212 | 105.00 |
| 26757 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26758 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26759 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26760 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26761 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26762 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26763 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26764 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26765 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26766 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26767 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26768 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26769 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26770 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26771 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26772 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/17/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26773 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26774 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26775 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26776 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/17/2018 | 98941 | 88.00 |
| 26777 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26778 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26779 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26780 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26781 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26782 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/17/2018 | 99212 | 105.00 |
| 26783 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26784 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26785 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26786 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26787 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26788 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26789 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26790 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26791 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26792 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26793 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26794 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26795 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26796 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26797 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26798 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26799 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26800 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26801 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26802 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26803 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26804 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26805 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26806 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26807 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26808 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26809 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26810 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26811 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26812 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26813 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26814 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26815 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26816 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26817 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26818 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26819 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26820 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26821 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26822 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26823 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/17/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26824 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26825 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26826 | Florida Spine | 0605858320101017 | 7/13/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26827 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 9/17/2018 | 99213 | 193.00 |
| 26828 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26829 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26830 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26831 | Florida Spine | 0438417300101043 | 5/24/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26832 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26833 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26834 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26835 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26836 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 26837 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26838 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26839 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/17/2018 | 98941 | 88.00 |
| 26840 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26841 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26842 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 26843 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26844 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26845 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26846 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26847 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26848 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26849 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26850 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 26851 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26852 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26853 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26854 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26855 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26856 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26857 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26858 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26859 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26860 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26861 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26862 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26863 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26864 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26865 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26866 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26867 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26868 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26869 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26870 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26871 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 9/17/2018 | 99212 | 105.00 |
| 26872 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26873 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26874 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 9/17/2018 | G0283 | 44.00 |

| 26875 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
|-------|---------------|------------------|----------|------|-----------|-------|-------|
| 26876 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26877 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 26878 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 9/17/2018 | 98941 | 88.00 |
| 26879 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/17/2018 | 98941 | 88.00 |
| 26880 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26881 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26882 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26883 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26884 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26885 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26886 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26887 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26888 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26889 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26890 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26891 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26892 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26893 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26894 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26895 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26896 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26897 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26898 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26899 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26900 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26901 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26902 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26903 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26904 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26905 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26906 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26907 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26908 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26909 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26910 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 26911 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26912 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26913 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26914 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26915 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26916 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26917 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26918 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26919 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26920 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26921 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26922 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26923 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26924 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26925 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/17/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26926 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26927 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26928 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26929 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26930 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26931 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26932 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26933 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26934 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26935 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26936 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26937 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26938 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26939 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26940 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26941 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26942 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26943 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 26944 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26945 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26946 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26947 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26948 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26949 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26950 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26951 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26952 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26953 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26954 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26955 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26956 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26957 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26958 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26959 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26960 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26961 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26962 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26963 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26964 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26965 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26966 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26967 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26968 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26969 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26970 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 26971 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26972 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26973 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26974 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26975 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26976 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/17/2018 | 97140 | 72.00 |

| 26977 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 26978 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26979 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26980 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26981 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26982 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26983 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26984 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26985 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26986 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26987 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26988 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26989 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26990 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26991 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26992 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 26993 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 26994 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 26995 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 26996 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 26997 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 26998 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 26999 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27000 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27001 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27002 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27003 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27004 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27005 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27006 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27007 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27008 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27009 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27010 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27011 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27012 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27013 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27014 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27015 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27016 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27017 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27018 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27019 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27020 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27021 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27022 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27023 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27024 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27025 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27026 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27027 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/17/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27028 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27029 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27030 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27031 | Florida Spine | 045585370010143 | 8/15/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27032 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27033 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27034 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 27035 | Florida Spine | 0604261670101046 | 8/25/2018 | Bill | 9/17/2018 | 99202 | 193.00 |
| 27036 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27037 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27038 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27039 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27040 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27041 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27042 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/17/2018 | 99212 | 105.00 |
| 27043 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27044 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27045 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27046 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 27047 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/17/2018 | A4556 | 22.00 |
| 27048 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 9/17/2018 | 72141 | 1,950.00 |
| 27049 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 9/17/2018 | 72148 | 1,950.00 |
| 27050 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27051 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27052 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27053 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27054 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27055 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27056 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27057 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27058 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27059 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27060 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27061 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27062 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 27063 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 9/17/2018 | 98941 | 88.00 |
| 27064 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27065 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 27066 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27067 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27068 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27069 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27070 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27071 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27072 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27073 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27074 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27075 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27076 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 27077 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27078 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/17/2018 | 97530 | 90.00 |

| 27079 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 27080 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27081 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27082 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27083 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27084 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 27085 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27086 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27087 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27088 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27089 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27090 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27091 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27092 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27093 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27094 | Florida Spine | 0536024840101037 | 5/31/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27095 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/17/2018 | 99203 | 275.00 |
| 27096 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27097 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27098 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27099 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/17/2018 | A4556 | 22.00 |
| 27100 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27101 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27102 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27103 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27104 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27105 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27106 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27107 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27108 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27109 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27110 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27111 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27112 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27113 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27114 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27115 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27116 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27117 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27118 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27119 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27120 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27121 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27122 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27123 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27124 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27125 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27126 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27127 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27128 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27129 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 9/17/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27130 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27131 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27132 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27133 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27134 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27135 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27136 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27137 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 27138 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27139 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27140 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27141 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27142 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27143 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27144 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27145 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 27146 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27147 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27148 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27149 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27150 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27151 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27152 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27153 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27154 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27155 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27156 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27157 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27158 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27159 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 27160 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27161 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27162 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27163 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27164 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27165 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27166 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27167 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 9/17/2018 | 99203 | 275.00 |
| 27168 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27169 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27170 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 9/17/2018 | A4556 | 22.00 |
| 27171 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27172 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27173 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27174 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27175 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27176 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27177 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27178 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 9/17/2018 | 98940 | 72.00 |
| 27179 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27180 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27181 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27182 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27183 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27184 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 27185 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27186 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27187 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27188 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27189 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27190 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27191 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27192 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27193 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27194 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 27195 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27196 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27197 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27198 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27199 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27200 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27201 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27202 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27203 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27204 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27205 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27206 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27207 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27208 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27209 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27210 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27211 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27212 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 27213 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27214 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27215 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27216 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27217 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27218 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27219 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27220 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27221 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27222 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27223 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27224 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27225 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27226 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27227 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27228 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27229 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27230 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27231 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/17/2018 | 97035 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27232 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27233 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27234 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27235 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27236 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27237 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27238 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27239 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27240 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27241 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27242 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27243 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27244 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27245 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27246 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27247 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/17/2018 | 98941 | 88.00 |
| 27248 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27249 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27250 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 27251 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27252 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27253 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27254 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27255 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27256 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27257 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27258 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27259 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27260 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 9/17/2018 | 99203 | 275.00 |
| 27261 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27262 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27263 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27264 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27265 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 9/17/2018 | A4556 | 22.00 |
| 27266 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27267 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27268 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27269 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27270 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27271 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27272 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27273 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27274 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27275 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27276 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27277 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/17/2018 | 98941 | 88.00 |
| 27278 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27279 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27280 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 27281 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27282 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/17/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27283 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27284 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27285 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27286 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27287 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27288 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27289 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27290 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/17/2018 | 99213 | 193.00 |
| 27291 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27292 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27293 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27294 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27295 | Florida Spine | 0260507140101030 | 5/26/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27296 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27297 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27298 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27299 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27300 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27301 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27302 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27303 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27304 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27305 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27306 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 27307 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27308 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27309 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27310 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27311 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27312 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27313 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27314 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27315 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27316 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27317 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27318 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27319 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 27320 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27321 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27322 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27323 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27324 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27325 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27326 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27327 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27328 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 9/17/2018 | 99212 | 105.00 |
| 27329 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27330 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27331 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27332 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27333 | Florida Spine | 0612175710101023 | 6/18/2018 | Bill | 9/17/2018 | 99213 | 193.00 |

| 27334 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
|---|---|---|---|---|---|---|---|
| 27335 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27336 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27337 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27338 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27339 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27340 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27341 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27342 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27343 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27344 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27345 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27346 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27347 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27348 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27349 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27350 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27351 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27352 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27353 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27354 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27355 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27356 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27357 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27358 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27359 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27360 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27361 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27362 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27363 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27364 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27365 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27366 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27367 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27368 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27369 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27370 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27371 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27372 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27373 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27374 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27375 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 27376 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 27377 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 9/17/2018 | A4556 | 22.00 |
| 27378 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27379 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27380 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27381 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27382 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27383 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27384 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 9/17/2018 | 99211 | 77.00 |

| 27385 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 27386 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27387 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27388 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27389 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27390 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/17/2018 | 98941 | 88.00 |
| 27391 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27392 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27393 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27394 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27395 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27396 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 27397 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27398 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27399 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27400 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27401 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27402 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27403 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27404 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27405 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27406 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27407 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27408 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27409 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/17/2018 | 98941 | 88.00 |
| 27410 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27411 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27412 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27413 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27414 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27415 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 27416 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 9/17/2018 | 98941 | 88.00 |
| 27417 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 9/17/2018 | 98943 | 72.00 |
| 27418 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 27419 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27420 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 27421 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27422 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27423 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27424 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27425 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27426 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27427 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 9/17/2018 | 99212 | 105.00 |
| 27428 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27429 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27430 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27431 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 9/17/2018 | 98940 | 72.00 |
| 27432 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27433 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27434 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27435 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 9/17/2018 | 97140 | 72.00 |

| 27436 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 27437 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27438 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 27439 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27440 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27441 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27442 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27443 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27444 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27445 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 27446 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27447 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27448 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27449 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27450 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27451 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27452 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 27453 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27454 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27455 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27456 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 27457 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27458 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27459 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 98940 | 72.00 |
| 27460 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27461 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27462 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27463 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27464 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27465 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 27466 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/17/2018 | 98940 | 72.00 |
| 27467 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27468 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27469 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27470 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27471 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27472 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 27473 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 98940 | 72.00 |
| 27474 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27475 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27476 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27477 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27478 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 98940 | 72.00 |
| 27479 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27480 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27481 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27482 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27483 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27484 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/17/2018 | 98941 | 88.00 |
| 27485 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27486 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/17/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27487 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 27488 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27489 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27490 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27491 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27492 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27493 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27494 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27495 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27496 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27497 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27498 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27499 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27500 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27501 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27502 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27503 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27504 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 9/17/2018 | 99203 | 275.00 |
| 27505 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 27506 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27507 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27508 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27509 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 9/17/2018 | A4556 | 22.00 |
| 27510 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27511 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27512 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27513 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27514 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27515 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27516 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27517 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27518 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27519 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27520 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27521 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27522 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27523 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27524 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27525 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27526 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27527 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27528 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27529 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27530 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27531 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27532 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27533 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27534 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27535 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27536 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27537 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/17/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27538 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27539 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27540 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27541 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27542 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/17/2018 | 98941 | 88.00 |
| 27543 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 27544 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27545 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27546 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27547 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27548 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27549 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27550 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27551 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27552 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27553 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27554 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27555 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27556 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27557 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27558 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 27559 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27560 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27561 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27562 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27563 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27564 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27565 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27566 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/17/2018 | 98941 | 88.00 |
| 27567 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27568 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27569 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27570 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27571 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27572 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 27573 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27574 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27575 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27576 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27577 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27578 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27579 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27580 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 99203 | 275.00 |
| 27581 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27582 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27583 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27584 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27585 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | A4556 | 22.00 |
| 27586 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 99203 | 275.00 |
| 27587 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27588 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | G0283 | 44.00 |

| 27589 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 27590 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27591 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | A4556 | 22.00 |
| 27592 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 99203 | 275.00 |
| 27593 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27594 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27595 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27596 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27597 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | A4556 | 22.00 |
| 27598 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27599 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27600 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27601 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27602 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27603 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27604 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27605 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27606 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27607 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27608 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27609 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27610 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27611 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 27612 | Florida Spine | 0616691760101016 | 7/26/2018 | Bill | 9/17/2018 | 99203 | 275.00 |
| 27613 | Florida Spine | 0616691760101016 | 7/26/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27614 | Florida Spine | 0616691760101016 | 7/26/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27615 | Florida Spine | 0616691760101016 | 7/26/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27616 | Florida Spine | 0616691760101016 | 7/26/2018 | Bill | 9/17/2018 | A4556 | 22.00 |
| 27617 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 9/17/2018 | 99203 | 275.00 |
| 27618 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27619 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27620 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27621 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27622 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 9/17/2018 | A4556 | 22.00 |
| 27623 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27624 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27625 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27626 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27627 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27628 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27629 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27630 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27631 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27632 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27633 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27634 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27635 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27636 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27637 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27638 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27639 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/17/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27640 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27641 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27642 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27643 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27644 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27645 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27646 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27647 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27648 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27649 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27650 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27651 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 27652 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27653 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27654 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 9/17/2018 | 99203 | 275.00 |
| 27655 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27656 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27657 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27658 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 9/17/2018 | 97012 | 55.00 |
| 27659 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27660 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 9/17/2018 | A4556 | 22.00 |
| 27661 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27662 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27663 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27664 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27665 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27666 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27667 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27668 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27669 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27670 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27671 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27672 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27673 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27674 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27675 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27676 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27677 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27678 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27679 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27680 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27681 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27682 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27683 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27684 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27685 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27686 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27687 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27688 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27689 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27690 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/17/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27691 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27692 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27693 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27694 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27695 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27696 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27697 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27698 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27699 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27700 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27701 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27702 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27703 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27704 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27705 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27706 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27707 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27708 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27709 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27710 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27711 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27712 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27713 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27714 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27715 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27716 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27717 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27718 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27719 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27720 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27721 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27722 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27723 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27724 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27725 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27726 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27727 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27728 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27729 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27730 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27731 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27732 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27733 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27734 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27735 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27736 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27737 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27738 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27739 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27740 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27741 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27742 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27743 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27744 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27745 | Florida Spine | 045585370010101043 | 8/15/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27746 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 9/17/2018 | 98940 | 72.00 |
| 27747 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 9/17/2018 | 98943 | 72.00 |
| 27748 | Florida Spine | 060426167010101045 | 8/25/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27749 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27750 | Florida Spine | 060426167010101045 | 8/25/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27751 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27752 | Florida Spine | 060426167010101045 | 8/25/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27753 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 27754 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/17/2018 | 99213 | 193.00 |
| 27755 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27756 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27757 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27758 | Florida Spine | 0355546070101103 | 6/6/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27759 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/17/2018 | 98941 | 88.00 |
| 27760 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27761 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27762 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 27763 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27764 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27765 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27766 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27767 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27768 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27769 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27770 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/17/2018 | 98941 | 88.00 |
| 27771 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27772 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27773 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27774 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27775 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27776 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 27777 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27778 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27779 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27780 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27781 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27782 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27783 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 27784 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27785 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27786 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27787 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27788 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27789 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27790 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27791 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27792 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/17/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27793 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27794 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27795 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27796 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27797 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27798 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27799 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27800 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27801 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27802 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 27803 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27804 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27805 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27806 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27807 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27808 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27809 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 27810 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27811 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27812 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27813 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27814 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27815 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 27816 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 9/17/2018 | 98940 | 72.00 |
| 27817 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 9/17/2018 | 98943 | 72.00 |
| 27818 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 9/17/2018 | 99213 | 193.00 |
| 27819 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 98940 | 72.00 |
| 27820 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27821 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27822 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27823 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 98940 | 72.00 |
| 27824 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27825 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27826 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27827 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27828 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27829 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27830 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27831 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27832 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27833 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27834 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27835 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 27836 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 98940 | 72.00 |
| 27837 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27838 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27839 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27840 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27841 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27842 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27843 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 9/17/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27844 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27845 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27846 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27847 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27848 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27849 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27850 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27851 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27852 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27853 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27854 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27855 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27856 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27857 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27858 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27859 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27860 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27861 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27862 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27863 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27864 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27865 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27866 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27867 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27868 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27869 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27870 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27871 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27872 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27873 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27874 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27875 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27876 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27877 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27878 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27879 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27880 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27881 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27882 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27883 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27884 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27885 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27886 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 27887 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27888 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27889 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27890 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 27891 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27892 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27893 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27894 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/17/2018 | 97010 | 60.00 |

| 27895 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 27896 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27897 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27898 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27899 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27900 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27901 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 27902 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 9/17/2018 | 99203 | 275.00 |
| 27903 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 9/17/2018 | 99203 | 275.00 |
| 27904 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27905 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27906 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27907 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27908 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 9/17/2018 | A4556 | 22.00 |
| 27909 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27910 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27911 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27912 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27913 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27914 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27915 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27916 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 27917 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27918 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27919 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27920 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27921 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27922 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27923 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27924 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 27925 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27926 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 27927 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27928 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27929 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27930 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27931 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27932 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27933 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 27934 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27935 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27936 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 27937 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 27938 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27939 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 27940 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27941 | Florida Spine | 0616691760101016 | 7/26/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 27942 | Florida Spine | 0616691760101016 | 7/26/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 27943 | Florida Spine | 0616691760101016 | 7/26/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 27944 | Florida Spine | 0616691760101016 | 7/26/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 27945 | Florida Spine | 0616691760101016 | 7/26/2018 | Bill | 9/17/2018 | 97035 | 44.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27946 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/17/2018 | 99211 | | 77.00 |
| 27947 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/17/2018 | 97530 | | 90.00 |
| 27948 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/17/2018 | 97110 | | 77.00 |
| 27949 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/17/2018 | 97140 | | 72.00 |
| 27950 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/17/2018 | 97010 | | 60.00 |
| 27951 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/17/2018 | G0283 | | 44.00 |
| 27952 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/17/2018 | 99211 | | 77.00 |
| 27953 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/17/2018 | 97110 | | 77.00 |
| 27954 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/17/2018 | 97112 | | 77.00 |
| 27955 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/17/2018 | 97140 | | 72.00 |
| 27956 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/17/2018 | 97010 | | 60.00 |
| 27957 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/17/2018 | G0283 | | 44.00 |
| 27958 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/17/2018 | 99211 | | 77.00 |
| 27959 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/17/2018 | 97530 | | 90.00 |
| 27960 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/17/2018 | 97112 | | 77.00 |
| 27961 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/17/2018 | 97012 | | 55.00 |
| 27962 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/17/2018 | 97140 | | 72.00 |
| 27963 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/17/2018 | 97010 | | 60.00 |
| 27964 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/17/2018 | G0283 | | 44.00 |
| 27965 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/17/2018 | 99211 | | 77.00 |
| 27966 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/17/2018 | 97530 | | 90.00 |
| 27967 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/17/2018 | 97110 | | 77.00 |
| 27968 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/17/2018 | 97140 | | 72.00 |
| 27969 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/17/2018 | 97010 | | 60.00 |
| 27970 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/17/2018 | G0283 | | 44.00 |
| 27971 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/17/2018 | 99211 | | 77.00 |
| 27972 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/17/2018 | 97530 | | 90.00 |
| 27973 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/17/2018 | 97110 | | 77.00 |
| 27974 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/17/2018 | 97140 | | 72.00 |
| 27975 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/17/2018 | 97010 | | 60.00 |
| 27976 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/17/2018 | G0283 | | 44.00 |
| 27977 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | 99211 | | 77.00 |
| 27978 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | 97530 | | 90.00 |
| 27979 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | 97110 | | 77.00 |
| 27980 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | 97140 | | 72.00 |
| 27981 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | 97010 | | 60.00 |
| 27982 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/17/2018 | G0283 | | 44.00 |
| 27983 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/17/2018 | 99211 | | 77.00 |
| 27984 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/17/2018 | 97530 | | 90.00 |
| 27985 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/17/2018 | 97110 | | 77.00 |
| 27986 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/17/2018 | 97140 | | 72.00 |
| 27987 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/17/2018 | 97035 | | 44.00 |
| 27988 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/17/2018 | 97010 | | 60.00 |
| 27989 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/17/2018 | G0283 | | 44.00 |
| 27990 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/17/2018 | 98941 | | 88.00 |
| 27991 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/17/2018 | 97110 | | 77.00 |
| 27992 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/17/2018 | 97112 | | 77.00 |
| 27993 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/17/2018 | 97012 | | 55.00 |
| 27994 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/17/2018 | 97140 | | 72.00 |
| 27995 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/17/2018 | 97010 | | 60.00 |
| 27996 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/17/2018 | G0283 | | 44.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27997 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/17/2018 | 99213 | | 193.00 |
| 27998 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 9/17/2018 | 99211 | | 77.00 |
| 27999 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 9/17/2018 | 97530 | | 90.00 |
| 28000 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 9/17/2018 | 97140 | | 72.00 |
| 28001 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 9/17/2018 | 97035 | | 44.00 |
| 28002 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 9/17/2018 | 97010 | | 60.00 |
| 28003 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 9/17/2018 | G0283 | | 44.00 |
| 28004 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/17/2018 | 99211 | | 77.00 |
| 28005 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/17/2018 | 97530 | | 90.00 |
| 28006 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/17/2018 | 97110 | | 77.00 |
| 28007 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/17/2018 | 97112 | | 77.00 |
| 28008 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/17/2018 | 97140 | | 72.00 |
| 28009 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/17/2018 | 97010 | | 60.00 |
| 28010 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/17/2018 | G0283 | | 44.00 |
| 28011 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/17/2018 | 99211 | | 77.00 |
| 28012 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/17/2018 | 97530 | | 90.00 |
| 28013 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/17/2018 | 97110 | | 77.00 |
| 28014 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/17/2018 | 97112 | | 77.00 |
| 28015 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/17/2018 | 97140 | | 72.00 |
| 28016 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/17/2018 | 97010 | | 60.00 |
| 28017 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/17/2018 | G0283 | | 44.00 |
| 28018 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/17/2018 | 98941 | | 88.00 |
| 28019 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/17/2018 | 97110 | | 77.00 |
| 28020 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/17/2018 | 97112 | | 77.00 |
| 28021 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/17/2018 | 97140 | | 72.00 |
| 28022 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/17/2018 | 97012 | | 55.00 |
| 28023 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/17/2018 | 97010 | | 60.00 |
| 28024 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/17/2018 | G0283 | | 44.00 |
| 28025 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/17/2018 | 98941 | | 88.00 |
| 28026 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/17/2018 | 97530 | | 90.00 |
| 28027 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/17/2018 | 97140 | | 72.00 |
| 28028 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/17/2018 | 97039 | | 44.00 |
| 28029 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/17/2018 | 97035 | | 44.00 |
| 28030 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/17/2018 | 97010 | | 60.00 |
| 28031 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/17/2018 | G0283 | | 44.00 |
| 28032 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/17/2018 | 99211 | | 77.00 |
| 28033 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/17/2018 | 97530 | | 90.00 |
| 28034 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/17/2018 | 97110 | | 77.00 |
| 28035 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/17/2018 | 97140 | | 72.00 |
| 28036 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/17/2018 | 97010 | | 60.00 |
| 28037 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/17/2018 | G0283 | | 44.00 |
| 28038 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/17/2018 | 97035 | | 44.00 |
| 28039 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/17/2018 | 99211 | | 77.00 |
| 28040 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/17/2018 | 97110 | | 77.00 |
| 28041 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/17/2018 | 97112 | | 77.00 |
| 28042 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/17/2018 | 97140 | | 72.00 |
| 28043 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/17/2018 | 97010 | | 60.00 |
| 28044 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/17/2018 | G0283 | | 44.00 |
| 28045 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/17/2018 | 99211 | | 77.00 |
| 28046 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/17/2018 | 97530 | | 90.00 |
| 28047 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/17/2018 | 97110 | | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28048 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28049 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28050 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28051 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/17/2018 | 98941 | 88.00 |
| 28052 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 28053 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28054 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 28055 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28056 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28057 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 28058 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 28059 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 28060 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 28061 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28062 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28063 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28064 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 9/17/2018 | 99203 | 275.00 |
| 28065 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 28066 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28067 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28068 | Florida Spine | 0465179120101035 | 6/11/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28069 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 28070 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 28071 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 28072 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28073 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28074 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28075 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 28076 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 28077 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 28078 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 28079 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28080 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28081 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28082 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 28083 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/17/2018 | 99211 | 77.00 |
| 28084 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/17/2018 | 97530 | 90.00 |
| 28085 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/17/2018 | 97112 | 77.00 |
| 28086 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28087 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28088 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28089 | Florida Spine | 0300091500101023 | 8/13/2018 | Bill | 9/17/2018 | 99203 | 275.00 |
| 28090 | Florida Spine | 0300091500101023 | 8/13/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 28091 | Florida Spine | 0300091500101023 | 8/13/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28092 | Florida Spine | 0300091500101023 | 8/13/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28093 | Florida Spine | 0300091500101023 | 8/13/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28094 | Florida Spine | 0300091500101023 | 8/13/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 28095 | Florida Spine | 0300091500101023 | 8/13/2018 | Bill | 9/17/2018 | A4556 | 22.00 |
| 28096 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 28097 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 28098 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/17/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28099 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28100 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28101 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 9/17/2018 | 98940 | 72.00 |
| 28102 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 9/17/2018 | 98943 | 72.00 |
| 28103 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 28104 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28105 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28106 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28107 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 28108 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 28109 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 28110 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28111 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28112 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28113 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/17/2018 | 98941 | 88.00 |
| 28114 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 28115 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 28116 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28117 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28118 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28119 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 28120 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 28121 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 28122 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28123 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28124 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28125 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/17/2018 | 99212 | 105.00 |
| 28126 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28127 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28128 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28129 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 28130 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/17/2018 | 98941 | 88.00 |
| 28131 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 28132 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 28133 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 28134 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28135 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28136 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28137 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 28138 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 28139 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28140 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28141 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28142 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 28143 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 28144 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 28145 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28146 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28147 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28148 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 28149 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28150 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 28151 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28152 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28153 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28154 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 28155 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 28156 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 28157 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 28158 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28159 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28160 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28161 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 28162 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 28163 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 28164 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 28165 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28166 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28167 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28168 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 28169 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 28170 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 28171 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28172 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28173 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28174 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/17/2018 | 98941 | 88.00 |
| 28175 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 28176 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 28177 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 28178 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28179 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28180 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28181 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 28182 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28183 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 28184 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28185 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28186 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/17/2018 | 98941 | 88.00 |
| 28187 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 28188 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 28189 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 28190 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28191 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28192 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28193 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 28194 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 28195 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 28196 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 28197 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28198 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28199 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28200 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 9/17/2018 | 99203 | 275.00 |

| 28201 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 28202 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28203 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28204 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 9/17/2018 | A4556 | 22.00 |
| 28205 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/17/2018 | 98941 | 88.00 |
| 28206 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 28207 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 28208 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/17/2018 | 97012 | 55.00 |
| 28209 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28210 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28211 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 28212 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 28213 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 28214 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28215 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28216 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28217 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | 99212 | 105.00 |
| 28218 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | 98940 | 72.00 |
| 28219 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 9/17/2018 | 98941 | 88.00 |
| 28220 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 28221 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28222 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28223 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28224 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 28225 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 9/17/2018 | A4556 | 22.00 |
| 28226 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 28227 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 28228 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 28229 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28230 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28231 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28232 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 28233 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/17/2018 | 98941 | 88.00 |
| 28234 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 28235 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28236 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28237 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28238 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 28239 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 28240 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28241 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 28242 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 28243 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 28244 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/17/2018 | 97112 | 77.00 |
| 28245 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28246 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28247 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/17/2018 | 99203 | 275.00 |
| 28248 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28249 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28250 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28251 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/17/2018 | 97035 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| 28252 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/17/2018 | A4556 | 22.00 |
| 28253 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 28254 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 28255 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28256 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28257 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28258 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 28259 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97039 | 44.00 |
| 28260 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 28261 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 28262 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28263 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/17/2018 | 97035 | 44.00 |
| 28264 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 9/17/2018 | 99203 | 275.00 |
| 28265 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 28266 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28267 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28268 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28269 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 9/17/2018 | A4556 | 22.00 |
| 28270 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/17/2018 | 99211 | 77.00 |
| 28271 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/17/2018 | 97530 | 90.00 |
| 28272 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/17/2018 | 97110 | 77.00 |
| 28273 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/17/2018 | 97140 | 72.00 |
| 28274 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/17/2018 | 97010 | 60.00 |
| 28275 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/17/2018 | G0283 | 44.00 |
| 28276 | Florida Spine | 0558628810101091 | 5/17/2018 | Bill | 9/19/2018 | 99203 | 500.00 |
| 28277 | Florida Spine | 0411096700101034 | 4/12/2018 | Bill | 9/21/2018 | 99213 | 350.00 |
| 28278 | Florida Spine | 0411096700101034 | 4/12/2018 | Bill | 9/21/2018 | 99213 | 350.00 |
| 28279 | Florida Spine | 0411096700101034 | 4/12/2018 | Bill | 9/21/2018 | 99213 | 350.00 |
| 28280 | Florida Spine | 0410540220101090 | 1/17/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28281 | Florida Spine | 0410540220101090 | 1/17/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28282 | Florida Spine | 0410540220101090 | 1/17/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28283 | Florida Spine | 0410540220101090 | 1/17/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28284 | Florida Spine | 0410540220101090 | 1/17/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28285 | Florida Spine | 0410540220101090 | 1/17/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28286 | Florida Spine | 0410540220101090 | 1/17/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28287 | Florida Spine | 0410540220101090 | 1/17/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28288 | Florida Spine | 0410540220101090 | 1/17/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28289 | Florida Spine | 0410540220101090 | 1/17/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28290 | Florida Spine | 0410540220101090 | 1/17/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28291 | Florida Spine | 0410540220101090 | 1/17/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28292 | Florida Spine | 0410540220101090 | 1/17/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28293 | Florida Spine | 0410540220101090 | 1/17/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28294 | Florida Spine | 0410540220101090 | 1/17/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28295 | Florida Spine | 0410540220101090 | 1/17/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28296 | Florida Spine | 0410540220101090 | 1/17/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28297 | Florida Spine | 0410540220101090 | 1/17/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28298 | Florida Spine | 0410540220101090 | 1/17/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28299 | Florida Spine | 0410540220101090 | 1/17/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28300 | Florida Spine | 0410540220101090 | 1/17/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28301 | Florida Spine | 0410540220101090 | 1/17/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28302 | Florida Spine | 0410540220101090 | 1/17/2018 | Bill | 9/24/2018 | 97112 | 77.00 |

| 28303 | Florida Spine | 0410540220101090 | 1/17/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 28304 | Florida Spine | 0410540220101090 | 1/17/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28305 | Florida Spine | 0410540220101090 | 1/17/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28306 | Florida Spine | 0410540220101090 | 1/17/2018 | Bill | 9/24/2018 | 99213 | 193.00 |
| 28307 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 99203 | 275.00 |
| 28308 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28309 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28310 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28311 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28312 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28313 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28314 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 28315 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | A4556 | 22.00 |
| 28316 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 72141 | 1,950.00 |
| 28317 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 73221 | 1,750.00 |
| 28318 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 99203 | 500.00 |
| 28319 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28320 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28321 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28322 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28323 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28324 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28325 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 28326 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28327 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28328 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28329 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28330 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28331 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28332 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 28333 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28334 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28335 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28336 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28337 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28338 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28339 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 28340 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 99212 | 105.00 |
| 28341 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28342 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28343 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28344 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28345 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28346 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 28347 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28348 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28349 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28350 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28351 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28352 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28353 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97035 | 44.00 |

| 28354 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 28355 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28356 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28357 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28358 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28359 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28360 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 28361 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28362 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28363 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28364 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28365 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28366 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28367 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28368 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28369 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28370 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28371 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28372 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28373 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28374 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28375 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28376 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28377 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28378 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28379 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28380 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28381 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28382 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 72141 | 1,950.00 |
| 28383 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28384 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28385 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28386 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28387 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28388 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28389 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28390 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 9/24/2018 | 72148 | 1,950.00 |
| 28391 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 9/24/2018 | 72141 | 1,950.00 |
| 28392 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 9/24/2018 | 99203 | 275.00 |
| 28393 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 9/24/2018 | A4556 | 22.00 |
| 28394 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28395 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28396 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28397 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28398 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 28399 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28400 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28401 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28402 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28403 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28404 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28405 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28406 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28407 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28408 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/24/2018 | 72141 | 1,950.00 |
| 28409 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/24/2018 | 72148 | 1,950.00 |
| 28410 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/24/2018 | 72141 | 1,950.00 |
| 28411 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/24/2018 | 72148 | 1,950.00 |
| 28412 | Florida Spine | 0336130210101028 | 7/11/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28413 | Florida Spine | 0336130210101028 | 7/11/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28414 | Florida Spine | 0336130210101028 | 7/11/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28415 | Florida Spine | 0336130210101028 | 7/11/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28416 | Florida Spine | 0336130210101028 | 7/11/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 28417 | Florida Spine | 0336130210101028 | 7/11/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28418 | Florida Spine | 0336130210101028 | 7/11/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28419 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28420 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28421 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28422 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28423 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 28424 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28425 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28426 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28427 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28428 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 28429 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 28430 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28431 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28432 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28433 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28434 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28435 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28436 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 28437 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28438 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28439 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28440 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28441 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28442 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28443 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28444 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28445 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28446 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/24/2018 | 72148 | 1,950.00 |
| 28447 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/24/2018 | 72141 | 1,950.00 |
| 28448 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28449 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28450 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28451 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28452 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28453 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28454 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28455 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/24/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28456 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28457 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28458 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28459 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28460 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28461 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28462 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 28463 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28464 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28465 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28466 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28467 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28468 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28469 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28470 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28471 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 28472 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28473 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28474 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/24/2018 | 72148 | 1,950.00 |
| 28475 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/24/2018 | 72141 | 1,950.00 |
| 28476 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/24/2018 | 72148 | 1,950.00 |
| 28477 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 9/24/2018 | 99203 | 275.00 |
| 28478 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28479 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28480 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 9/24/2018 | A4556 | 22.00 |
| 28481 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28482 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28483 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28484 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28485 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 9/24/2018 | 97035 | 44.00 |
| 28486 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28487 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28488 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28489 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28490 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28491 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28492 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28493 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28494 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28495 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28496 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28497 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28498 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28499 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28500 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/24/2018 | 72148 | 1,950.00 |
| 28501 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/24/2018 | 72141 | 1,950.00 |
| 28502 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28503 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28504 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28505 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28506 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 9/24/2018 | 97010 | 60.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28507 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28508 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/24/2018 | 99212 | 105.00 |
| 28509 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28510 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28511 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28512 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28513 | Florida Spine | 061215115580101019 | 8/12/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28514 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 98940 | 72.00 |
| 28515 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28516 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28517 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28518 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28519 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28520 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 98940 | 72.00 |
| 28521 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28522 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28523 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28524 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28525 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28526 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 98940 | 72.00 |
| 28527 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28528 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28529 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28530 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28531 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 28532 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/24/2018 | 98941 | 88.00 |
| 28533 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28534 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28535 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28536 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 28537 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28538 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28539 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/24/2018 | 98941 | 88.00 |
| 28540 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28541 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28542 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28543 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 28544 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28545 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28546 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/24/2018 | 99212 | 105.00 |
| 28547 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28548 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28549 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28550 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28551 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28552 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28553 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28554 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28555 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28556 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28557 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/24/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28558 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28559 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28560 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28561 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28562 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28563 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28564 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28565 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28566 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28567 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28568 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28569 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28570 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28571 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28572 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28573 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28574 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28575 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28576 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/24/2018 | 99213 | 350.00 |
| 28577 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/24/2018 | 62323 | 2,000.00 |
| 28578 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/24/2018 | J2001 | 35.00 |
| 28579 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/24/2018 | J1020 | 35.00 |
| 28580 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/24/2018 | 98941 | 88.00 |
| 28581 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28582 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28583 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28584 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28585 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28586 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 28587 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/24/2018 | 98941 | 88.00 |
| 28588 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28589 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28590 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28591 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 28592 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28593 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28594 | Florida Spine | 0560118280101017 | 5/10/2018 | Bill | 9/24/2018 | 99213 | 350.00 |
| 28595 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 9/24/2018 | 99213 | 350.00 |
| 28596 | Florida Spine | 0356526830101055 | 3/7/2018 | Bill | 9/24/2018 | 99203 | 500.00 |
| 28597 | Florida Spine | 0527246920101030 | 12/22/2017 | Bill | 9/24/2018 | 99203 | 500.00 |
| 28598 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 9/24/2018 | 99213 | 350.00 |
| 28599 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28600 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28601 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28602 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28603 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28604 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28605 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28606 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28607 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28608 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/24/2018 | 97110 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28609 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/24/2018 | 97140 | | 72.00 |
| 28610 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/24/2018 | G0283 | | 44.00 |
| 28611 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/24/2018 | 97010 | | 60.00 |
| 28612 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/24/2018 | 97039 | | 44.00 |
| 28613 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/24/2018 | 99211 | | 77.00 |
| 28614 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/24/2018 | 97530 | | 90.00 |
| 28615 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/24/2018 | 97110 | | 77.00 |
| 28616 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/24/2018 | 97140 | | 72.00 |
| 28617 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/24/2018 | G0283 | | 44.00 |
| 28618 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/24/2018 | 97010 | | 60.00 |
| 28619 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/24/2018 | 99211 | | 77.00 |
| 28620 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/24/2018 | 97530 | | 90.00 |
| 28621 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/24/2018 | 97110 | | 77.00 |
| 28622 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/24/2018 | 97140 | | 72.00 |
| 28623 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/24/2018 | G0283 | | 44.00 |
| 28624 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/24/2018 | 97010 | | 60.00 |
| 28625 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/24/2018 | 99211 | | 77.00 |
| 28626 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/24/2018 | 97530 | | 90.00 |
| 28627 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/24/2018 | 97110 | | 77.00 |
| 28628 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/24/2018 | 97140 | | 72.00 |
| 28629 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/24/2018 | G0283 | | 44.00 |
| 28630 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/24/2018 | 97010 | | 60.00 |
| 28631 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/24/2018 | 97012 | | 55.00 |
| 28632 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/24/2018 | 99211 | | 77.00 |
| 28633 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/24/2018 | 97530 | | 90.00 |
| 28634 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/24/2018 | 97112 | | 77.00 |
| 28635 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/24/2018 | 97140 | | 72.00 |
| 28636 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/24/2018 | 97010 | | 60.00 |
| 28637 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/24/2018 | 99211 | | 77.00 |
| 28638 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/24/2018 | 97530 | | 90.00 |
| 28639 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/24/2018 | 97112 | | 77.00 |
| 28640 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/24/2018 | 97140 | | 72.00 |
| 28641 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/24/2018 | G0283 | | 44.00 |
| 28642 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/24/2018 | 97010 | | 60.00 |
| 28643 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 9/24/2018 | 99211 | | 77.00 |
| 28644 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 9/24/2018 | 97530 | | 90.00 |
| 28645 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 9/24/2018 | 97112 | | 77.00 |
| 28646 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 9/24/2018 | 97140 | | 72.00 |
| 28647 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 9/24/2018 | G0283 | | 44.00 |
| 28648 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 9/24/2018 | 97010 | | 60.00 |
| 28649 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 9/24/2018 | 97035 | | 44.00 |
| 28650 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 98940 | | 72.00 |
| 28651 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 97530 | | 90.00 |
| 28652 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 97110 | | 77.00 |
| 28653 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 97140 | | 72.00 |
| 28654 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | G0283 | | 44.00 |
| 28655 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 97010 | | 60.00 |
| 28656 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 97012 | | 55.00 |
| 28657 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/24/2018 | 99211 | | 77.00 |
| 28658 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/24/2018 | 97530 | | 90.00 |
| 28659 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/24/2018 | 97112 | | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28660 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28661 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28662 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28663 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 28664 | Florida Spine | 0278560900101096 | 7/11/2018 | Bill | 9/24/2018 | 99213 | 193.00 |
| 28665 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28666 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28667 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28668 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28669 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28670 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28671 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28672 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28673 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28674 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28675 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28676 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28677 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28678 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 28679 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28680 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28681 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28682 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28683 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28684 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28685 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 28686 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28687 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28688 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28689 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28690 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28691 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28692 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 28693 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28694 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28695 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28696 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28697 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28698 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28699 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28700 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28701 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28702 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28703 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28704 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 28705 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28706 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28707 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28708 | Florida Spine | 063619463010101015 | 8/21/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28709 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28710 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/24/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28711 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 28712 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28713 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28714 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28715 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28716 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28717 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28718 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28719 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28720 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28721 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28722 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28723 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28724 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 28725 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 9/24/2018 | A4556 | 22.00 |
| 28726 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28727 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28728 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28729 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28730 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28731 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28732 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 98941 | 88.00 |
| 28733 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28734 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28735 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28736 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28737 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28738 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 97039 | 44.00 |
| 28739 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/24/2018 | 98941 | 88.00 |
| 28740 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28741 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 28742 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28743 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 28744 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28745 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28746 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28747 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28748 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28749 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28750 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28751 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28752 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97039 | 44.00 |
| 28753 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28754 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28755 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28756 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28757 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28758 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28759 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 28760 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28761 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28762 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28763 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28764 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28765 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28766 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28767 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28768 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28769 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28770 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28771 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28772 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 28773 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28774 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28775 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28776 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28777 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28778 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28779 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97039 | 44.00 |
| 28780 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28781 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28782 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28783 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28784 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28785 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28786 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28787 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28788 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28789 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28790 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28791 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28792 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 28793 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28794 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28795 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28796 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28797 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28798 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28799 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/24/2018 | 97039 | 44.00 |
| 28800 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 9/24/2018 | 98941 | 88.00 |
| 28801 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28802 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28803 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28804 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 28805 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28806 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28807 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28808 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28809 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28810 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28811 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28812 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/24/2018 | 97530 | 90.00 |

| 28813 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 28814 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28815 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 28816 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28817 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28818 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28819 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28820 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28821 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28822 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 28823 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28824 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28825 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28826 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28827 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28828 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28829 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28830 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28831 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28832 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28833 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28834 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28835 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28836 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 28837 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28838 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28839 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/24/2018 | 99212 | 105.00 |
| 28840 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28841 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28842 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28843 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28844 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28845 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28846 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28847 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28848 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28849 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28850 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28851 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28852 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28853 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28854 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28855 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28856 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28857 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28858 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28859 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28860 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 28861 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28862 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28863 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 9/24/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28864 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28865 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28866 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28867 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28868 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28869 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 28870 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28871 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28872 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28873 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28874 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28875 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28876 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28877 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28878 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28879 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28880 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28881 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28882 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28883 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28884 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28885 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28886 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28887 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28888 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28889 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28890 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/24/2018 | 98941 | 88.00 |
| 28891 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28892 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28893 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28894 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28895 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28896 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/24/2018 | 97039 | 44.00 |
| 28897 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 98940 | 72.00 |
| 28898 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28899 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28900 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28901 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28902 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28903 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 98940 | 72.00 |
| 28904 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28905 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28906 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28907 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28908 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28909 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 98940 | 72.00 |
| 28910 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28911 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28912 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28913 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28914 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97035 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28915 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/24/2018 | 98941 | 88.00 |
| 28916 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28917 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28918 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28919 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28920 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 28921 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/24/2018 | 97039 | 44.00 |
| 28922 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28923 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28924 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28925 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28926 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 28927 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28928 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28929 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28930 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28931 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 28932 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28933 | Florida Spine | 0562213080101024 | 7/15/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28934 | Florida Spine | 0616691760101016 | 7/26/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28935 | Florida Spine | 0616691760101016 | 7/26/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28936 | Florida Spine | 0616691760101016 | 7/26/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28937 | Florida Spine | 0616691760101016 | 7/26/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 28938 | Florida Spine | 0616691760101016 | 7/26/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28939 | Florida Spine | 0616691760101016 | 7/26/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28940 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28941 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28942 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28943 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28944 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 28945 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28946 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28947 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28948 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28949 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28950 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28951 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28952 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28953 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28954 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28955 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28956 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28957 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28958 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28959 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28960 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28961 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 28962 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28963 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/24/2018 | 97039 | 44.00 |
| 28964 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28965 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/24/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28966 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28967 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28968 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28969 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28970 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 98940 | 72.00 |
| 28971 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28972 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28973 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28974 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28975 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28976 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 28977 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/24/2018 | 98941 | 88.00 |
| 28978 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28979 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28980 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28981 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28982 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28983 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 28984 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 9/24/2018 | 98941 | 88.00 |
| 28985 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28986 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28987 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 9/24/2018 | 97039 | 44.00 |
| 28988 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 28989 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28990 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28991 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/24/2018 | 99212 | 105.00 |
| 28992 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 28993 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 28994 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 28995 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 28996 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 28997 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 28998 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 28999 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29000 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29001 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29002 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29003 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29004 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 29005 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29006 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29007 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29008 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29009 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29010 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29011 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29012 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29013 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 29014 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/24/2018 | 99213 | 193.00 |
| 29015 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29016 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/24/2018 | G0283 | 44.00 |

| 29017 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 29018 | Florida Spine | 0585544400101069 | 3/12/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 29019 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29020 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29021 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29022 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29023 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29024 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29025 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29026 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29027 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29028 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29029 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29030 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29031 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29032 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29033 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29034 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29035 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29036 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29037 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29038 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29039 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 29040 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29041 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29042 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29043 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29044 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29045 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29046 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 29047 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29048 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29049 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29050 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29051 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29052 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29053 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29054 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29055 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29056 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29057 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29058 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29059 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29060 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29061 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29062 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29063 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29064 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29065 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29066 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 9/24/2018 | 97039 | 44.00 |
| 29067 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 9/24/2018 | 97530 | 90.00 |

| 29068 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 29069 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29070 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29071 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29072 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 9/24/2018 | 72141 | 1,950.00 |
| 29073 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 9/24/2018 | 72148 | 1,950.00 |
| 29074 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29075 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29076 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29077 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29078 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29079 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29080 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29081 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29082 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29083 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29084 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29085 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29086 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29087 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29088 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29089 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29090 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29091 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29092 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29093 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 29094 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 9/24/2018 | 98940 | 72.00 |
| 29095 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29096 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29097 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29098 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29099 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 29100 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 9/24/2018 | 98943 | 72.00 |
| 29101 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29102 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29103 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29104 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29105 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29106 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29107 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29108 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29109 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29110 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29111 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29112 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29113 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29114 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29115 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29116 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29117 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29118 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 9/24/2018 | 97035 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29119 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 9/24/2018 | 98940 | 72.00 |
| 29120 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29121 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29122 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29123 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29124 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29125 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29126 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29127 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29128 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29129 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 29130 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/24/2018 | 98941 | 88.00 |
| 29131 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29132 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29133 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29134 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29135 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/24/2018 | 97039 | 44.00 |
| 29136 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29137 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29138 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29139 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29140 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29141 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29142 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 29143 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29144 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29145 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29146 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29147 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29148 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29149 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29150 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 98941 | 88.00 |
| 29151 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29152 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29153 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29154 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29155 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29156 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 97039 | 44.00 |
| 29157 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29158 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29159 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29160 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29161 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29162 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29163 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29164 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29165 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29166 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29167 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29168 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29169 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/24/2018 | 98941 | 88.00 |

| 29170 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 29171 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/24/2018 | 97039 | 44.00 |
| 29172 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29173 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 29174 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29175 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29176 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29177 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29178 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29179 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29180 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29181 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29182 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 29183 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29184 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29185 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29186 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29187 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97039 | 44.00 |
| 29188 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/24/2018 | 99212 | 105.00 |
| 29189 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29190 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29191 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29192 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29193 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29194 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29195 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29196 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29197 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29198 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29199 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29200 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29201 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29202 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29203 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29204 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29205 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29206 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29207 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29208 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29209 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29210 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29211 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 29212 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97039 | 44.00 |
| 29213 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/24/2018 | 72141 | 1,950.00 |
| 29214 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/24/2018 | 72148 | 1,950.00 |
| 29215 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29216 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29217 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29218 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29219 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29220 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/24/2018 | 97035 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29221 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/24/2018 | 97039 | 44.00 |
| 29222 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29223 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29224 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 29225 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29226 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29227 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29228 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29229 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 9/24/2018 | 98941 | 88.00 |
| 29230 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29231 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29232 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29233 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29234 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 29235 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 9/24/2018 | 97039 | 44.00 |
| 29236 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29237 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29238 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29239 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29240 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29241 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29242 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/24/2018 | 97039 | 44.00 |
| 29243 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29244 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29245 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29246 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29247 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 29248 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29249 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29250 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 9/24/2018 | 99203 | 275.00 |
| 29251 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29252 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 29253 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29254 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29255 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 9/24/2018 | A4556 | 22.00 |
| 29256 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29257 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29258 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29259 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29260 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 29261 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29262 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29263 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29264 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29265 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29266 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29267 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29268 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29269 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29270 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29271 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/24/2018 | 97110 | 77.00 |

| 29272 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
|---|---|---|---|---|---|---|---|
| 29273 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29274 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29275 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29276 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29277 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29278 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29279 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29280 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29281 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29282 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29283 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29284 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29285 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29286 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29287 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29288 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29289 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29290 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29291 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29292 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29293 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29294 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 29295 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29296 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29297 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29298 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29299 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29300 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29301 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29302 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29303 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29304 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29305 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 29306 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29307 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29308 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29309 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29310 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29311 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29312 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29313 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29314 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29315 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29316 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29317 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 29318 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29319 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29320 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29321 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29322 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 9/24/2018 | 97112 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29323 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 9/24/2018 | 97140 | | 72.00 |
| 29324 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 9/24/2018 | 97035 | | 44.00 |
| 29325 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 9/24/2018 | 97010 | | 60.00 |
| 29326 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 9/24/2018 | G0283 | | 44.00 |
| 29327 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/24/2018 | 99211 | | 77.00 |
| 29328 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/24/2018 | 97530 | | 90.00 |
| 29329 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/24/2018 | 97110 | | 77.00 |
| 29330 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/24/2018 | 97140 | | 72.00 |
| 29331 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/24/2018 | 97010 | | 60.00 |
| 29332 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/24/2018 | G0283 | | 44.00 |
| 29333 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/24/2018 | 97012 | | 55.00 |
| 29334 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 9/24/2018 | 99211 | | 77.00 |
| 29335 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 9/24/2018 | 97530 | | 90.00 |
| 29336 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 9/24/2018 | 97110 | | 77.00 |
| 29337 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 9/24/2018 | 97140 | | 72.00 |
| 29338 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 9/24/2018 | 97010 | | 60.00 |
| 29339 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 9/24/2018 | G0283 | | 44.00 |
| 29340 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/24/2018 | 99211 | | 77.00 |
| 29341 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/24/2018 | 97110 | | 77.00 |
| 29342 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/24/2018 | 97112 | | 77.00 |
| 29343 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/24/2018 | 97140 | | 72.00 |
| 29344 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/24/2018 | 97010 | | 60.00 |
| 29345 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 9/24/2018 | G0283 | | 44.00 |
| 29346 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/24/2018 | 98941 | | 88.00 |
| 29347 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/24/2018 | 97530 | | 90.00 |
| 29348 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/24/2018 | 97140 | | 72.00 |
| 29349 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/24/2018 | G0283 | | 44.00 |
| 29350 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/24/2018 | 97010 | | 60.00 |
| 29351 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/24/2018 | 97035 | | 44.00 |
| 29352 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/24/2018 | 97039 | | 44.00 |
| 29353 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/24/2018 | 99211 | | 77.00 |
| 29354 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/24/2018 | 97530 | | 90.00 |
| 29355 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/24/2018 | 97140 | | 72.00 |
| 29356 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/24/2018 | 97035 | | 44.00 |
| 29357 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/24/2018 | 97010 | | 60.00 |
| 29358 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/24/2018 | G0283 | | 44.00 |
| 29359 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 9/24/2018 | 99211 | | 77.00 |
| 29360 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 9/24/2018 | 97530 | | 90.00 |
| 29361 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 9/24/2018 | 97110 | | 77.00 |
| 29362 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 9/24/2018 | 97140 | | 72.00 |
| 29363 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 9/24/2018 | 97010 | | 60.00 |
| 29364 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 9/24/2018 | G0283 | | 44.00 |
| 29365 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/24/2018 | 97530 | | 90.00 |
| 29366 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/24/2018 | 97140 | | 72.00 |
| 29367 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/24/2018 | G0283 | | 44.00 |
| 29368 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/24/2018 | 97010 | | 60.00 |
| 29369 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/24/2018 | 97035 | | 44.00 |
| 29370 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/24/2018 | 97039 | | 44.00 |
| 29371 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/24/2018 | 97530 | | 90.00 |
| 29372 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/24/2018 | 97140 | | 72.00 |
| 29373 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/24/2018 | G0283 | | 44.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29374 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29375 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 29376 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 9/24/2018 | 97039 | 44.00 |
| 29377 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 98940 | 72.00 |
| 29378 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29379 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29380 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29381 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29382 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 29383 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 98940 | 72.00 |
| 29384 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29385 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29386 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29387 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29388 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29389 | Florida Spine | 0616691760101016 | 7/26/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29390 | Florida Spine | 0616691760101016 | 7/26/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29391 | Florida Spine | 0616691760101016 | 7/26/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29392 | Florida Spine | 0616691760101016 | 7/26/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 29393 | Florida Spine | 0616691760101016 | 7/26/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29394 | Florida Spine | 0616691760101016 | 7/26/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29395 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29396 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29397 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29398 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29399 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29400 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29401 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29402 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29403 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29404 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29405 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29406 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29407 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29408 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29409 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29410 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29411 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29412 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29413 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29414 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29415 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29416 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29417 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29418 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29419 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29420 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29421 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29422 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29423 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29424 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/24/2018 | 97010 | 60.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29425 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29426 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 9/24/2018 | 99203 | 275.00 |
| 29427 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29428 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29429 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29430 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 9/24/2018 | A4556 | 22.00 |
| 29431 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 9/24/2018 | 98940 | 72.00 |
| 29432 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29433 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29434 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29435 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29436 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29437 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29438 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29439 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29440 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29441 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29442 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29443 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29444 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29445 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29446 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29447 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29448 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29449 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29450 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29451 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29452 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29453 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29454 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29455 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 29456 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29457 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29458 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29459 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29460 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29461 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29462 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29463 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29464 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29465 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29466 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 29467 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 9/24/2018 | 99212 | 105.00 |
| 29468 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29469 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29470 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29471 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29472 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29473 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29474 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29475 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/24/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29476 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29477 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29478 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29479 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 9/24/2018 | 99213 | 193.00 |
| 29480 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29481 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29482 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29483 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29484 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29485 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29486 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/24/2018 | 99212 | 105.00 |
| 29487 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29488 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29489 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29490 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29491 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29492 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29493 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29494 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29495 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29496 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29497 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29498 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29499 | Florida Spine | 018928040101136 | 7/23/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29500 | Florida Spine | 018928040101136 | 7/23/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29501 | Florida Spine | 018928040101136 | 7/23/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29502 | Florida Spine | 018928040101136 | 7/23/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29503 | Florida Spine | 018928040101136 | 7/23/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29504 | Florida Spine | 018928040101136 | 7/23/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29505 | Florida Spine | 018928040101136 | 7/23/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 29506 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29507 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29508 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29509 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29510 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29511 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29512 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 29513 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29514 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29515 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29516 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29517 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29518 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29519 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29520 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29521 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29522 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 9/24/2018 | 99213 | 193.00 |
| 29523 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29524 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29525 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29526 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 9/24/2018 | G0283 | 44.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29527 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 9/24/2018 | 97010 | | 60.00 |
| 29528 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/24/2018 | 99211 | | 77.00 |
| 29529 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/24/2018 | 97530 | | 90.00 |
| 29530 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/24/2018 | 97110 | | 77.00 |
| 29531 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/24/2018 | 97112 | | 77.00 |
| 29532 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/24/2018 | 97140 | | 72.00 |
| 29533 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/24/2018 | G0283 | | 44.00 |
| 29534 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 9/24/2018 | 97010 | | 60.00 |
| 29535 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 9/24/2018 | 99211 | | 77.00 |
| 29536 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 9/24/2018 | 97530 | | 90.00 |
| 29537 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 9/24/2018 | 97140 | | 72.00 |
| 29538 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 9/24/2018 | G0283 | | 44.00 |
| 29539 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 9/24/2018 | 97010 | | 60.00 |
| 29540 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 9/24/2018 | 97035 | | 44.00 |
| 29541 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/24/2018 | 99211 | | 77.00 |
| 29542 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/24/2018 | 97530 | | 90.00 |
| 29543 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/24/2018 | 97110 | | 77.00 |
| 29544 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/24/2018 | 97140 | | 72.00 |
| 29545 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/24/2018 | G0283 | | 44.00 |
| 29546 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 9/24/2018 | 97010 | | 60.00 |
| 29547 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/24/2018 | 98941 | | 88.00 |
| 29548 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/24/2018 | 97530 | | 90.00 |
| 29549 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/24/2018 | 97140 | | 72.00 |
| 29550 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/24/2018 | G0283 | | 44.00 |
| 29551 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/24/2018 | 97010 | | 60.00 |
| 29552 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/24/2018 | 97035 | | 44.00 |
| 29553 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/24/2018 | 97039 | | 44.00 |
| 29554 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/24/2018 | 99211 | | 77.00 |
| 29555 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/24/2018 | 97110 | | 77.00 |
| 29556 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/24/2018 | 97112 | | 77.00 |
| 29557 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/24/2018 | 97140 | | 72.00 |
| 29558 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/24/2018 | G0283 | | 44.00 |
| 29559 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 9/24/2018 | 97010 | | 60.00 |
| 29560 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 98941 | | 88.00 |
| 29561 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 97530 | | 90.00 |
| 29562 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 97112 | | 77.00 |
| 29563 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 97140 | | 72.00 |
| 29564 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | G0283 | | 44.00 |
| 29565 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 97010 | | 60.00 |
| 29566 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 97012 | | 55.00 |
| 29567 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/24/2018 | 99211 | | 77.00 |
| 29568 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/24/2018 | 97530 | | 90.00 |
| 29569 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/24/2018 | 97112 | | 77.00 |
| 29570 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/24/2018 | 97140 | | 72.00 |
| 29571 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/24/2018 | G0283 | | 44.00 |
| 29572 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/24/2018 | 97010 | | 60.00 |
| 29573 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/24/2018 | 99211 | | 77.00 |
| 29574 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/24/2018 | 97530 | | 90.00 |
| 29575 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/24/2018 | 97110 | | 77.00 |
| 29576 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/24/2018 | 97112 | | 77.00 |
| 29577 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/24/2018 | 97140 | | 72.00 |

| 29578 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 29579 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29580 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29581 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29582 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29583 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29584 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29585 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29586 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29587 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29588 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29589 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29590 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29591 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29592 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29593 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29594 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29595 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29596 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 98940 | 72.00 |
| 29597 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29598 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29599 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29600 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29601 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29602 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 29603 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 98940 | 72.00 |
| 29604 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29605 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29606 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29607 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29608 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29609 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29610 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29611 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29612 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29613 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29614 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29615 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29616 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29617 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29618 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29619 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29620 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29621 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29622 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 29623 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29624 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29625 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29626 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29627 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29628 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29629 | Florida Spine | 0161193320101049 | 5/30/2018 | Bill | 9/24/2018 | 99213 | 193.00 |
| 29630 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29631 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29632 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29633 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29634 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29635 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29636 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97039 | 44.00 |
| 29637 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29638 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29639 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29640 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29641 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29642 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29643 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29644 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29645 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29646 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29647 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29648 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29649 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 29650 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29651 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29652 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29653 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29654 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29655 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29656 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97039 | 44.00 |
| 29657 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29658 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29659 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29660 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29661 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29662 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29663 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 9/24/2018 | 99203 | 275.00 |
| 29664 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29665 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29666 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29667 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29668 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29669 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29670 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 29671 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29672 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29673 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 29674 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29675 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29676 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29677 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29678 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29679 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/24/2018 | 97530 | 90.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29680 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/24/2018 | 97110 | | 77.00 |
| 29681 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/24/2018 | 97140 | | 72.00 |
| 29682 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/24/2018 | 97035 | | 44.00 |
| 29683 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/24/2018 | 97010 | | 60.00 |
| 29684 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 9/24/2018 | G0283 | | 44.00 |
| 29685 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/24/2018 | 98941 | | 88.00 |
| 29686 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/24/2018 | 97110 | | 77.00 |
| 29687 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/24/2018 | 97112 | | 77.00 |
| 29688 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/24/2018 | 97140 | | 72.00 |
| 29689 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/24/2018 | 97010 | | 60.00 |
| 29690 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/24/2018 | G0283 | | 44.00 |
| 29691 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/24/2018 | 97039 | | 44.00 |
| 29692 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/24/2018 | 99211 | | 77.00 |
| 29693 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/24/2018 | 97530 | | 90.00 |
| 29694 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/24/2018 | 97110 | | 77.00 |
| 29695 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/24/2018 | 97140 | | 72.00 |
| 29696 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/24/2018 | 97010 | | 60.00 |
| 29697 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/24/2018 | G0283 | | 44.00 |
| 29698 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/24/2018 | 99211 | | 77.00 |
| 29699 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/24/2018 | 97110 | | 77.00 |
| 29700 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/24/2018 | 97112 | | 77.00 |
| 29701 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/24/2018 | 97140 | | 72.00 |
| 29702 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/24/2018 | 97010 | | 60.00 |
| 29703 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 9/24/2018 | G0283 | | 44.00 |
| 29704 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/24/2018 | 99211 | | 77.00 |
| 29705 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/24/2018 | 97530 | | 90.00 |
| 29706 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/24/2018 | 97110 | | 77.00 |
| 29707 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/24/2018 | 97012 | | 55.00 |
| 29708 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/24/2018 | 97140 | | 72.00 |
| 29709 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/24/2018 | 97010 | | 60.00 |
| 29710 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 9/24/2018 | G0283 | | 44.00 |
| 29711 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/24/2018 | 99211 | | 77.00 |
| 29712 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/24/2018 | 97530 | | 90.00 |
| 29713 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/24/2018 | 97110 | | 77.00 |
| 29714 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/24/2018 | 97140 | | 72.00 |
| 29715 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/24/2018 | 97010 | | 60.00 |
| 29716 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 9/24/2018 | G0283 | | 44.00 |
| 29717 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/24/2018 | 99211 | | 77.00 |
| 29718 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/24/2018 | 97110 | | 77.00 |
| 29719 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/24/2018 | 97112 | | 77.00 |
| 29720 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/24/2018 | 97140 | | 72.00 |
| 29721 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/24/2018 | 97010 | | 60.00 |
| 29722 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 9/24/2018 | G0283 | | 44.00 |
| 29723 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/24/2018 | 98940 | | 72.00 |
| 29724 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/24/2018 | 97110 | | 77.00 |
| 29725 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/24/2018 | 97112 | | 77.00 |
| 29726 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/24/2018 | 97140 | | 72.00 |
| 29727 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/24/2018 | 97010 | | 60.00 |
| 29728 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 9/24/2018 | G0283 | | 44.00 |
| 29729 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/24/2018 | 99211 | | 77.00 |
| 29730 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/24/2018 | 97530 | | 90.00 |

| 29731 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 29732 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29733 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 29734 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29735 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29736 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/24/2018 | 99212 | 105.00 |
| 29737 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29738 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29739 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29740 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29741 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29742 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/24/2018 | 98941 | 88.00 |
| 29743 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29744 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29745 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 29746 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29747 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29748 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 9/24/2018 | 99213 | 193.00 |
| 29749 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29750 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29751 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29752 | Florida Spine | 0170717510101143 | 6/25/2017 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29753 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29754 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29755 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29756 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29757 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29758 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29759 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/24/2018 | 98941 | 88.00 |
| 29760 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29761 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29762 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29763 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29764 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29765 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 9/24/2018 | 97039 | 44.00 |
| 29766 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/24/2018 | 98941 | 88.00 |
| 29767 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29768 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29769 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29770 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29771 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 29772 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 9/24/2018 | 97039 | 44.00 |
| 29773 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29774 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29775 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29776 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29777 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29778 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29779 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/24/2018 | 98941 | 88.00 |
| 29780 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29781 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/24/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29782 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29783 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/24/2018 | 97039 | 44.00 |
| 29784 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29785 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29786 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/24/2018 | 98941 | 88.00 |
| 29787 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29788 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29789 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29790 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 29791 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29792 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29793 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29794 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29795 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29796 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29797 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29798 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29799 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29800 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29801 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29802 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29803 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29804 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29805 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 9/24/2018 | 99203 | 275.00 |
| 29806 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29807 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29808 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29809 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 9/24/2018 | A4556 | 22.00 |
| 29810 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29811 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29812 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29813 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29814 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 29815 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29816 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29817 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29818 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29819 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29820 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29821 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29822 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29823 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29824 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29825 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29826 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29827 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29828 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29829 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 9/24/2018 | 98941 | 88.00 |
| 29830 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29831 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29832 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 9/24/2018 | 97039 | 44.00 |

| 29833 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 29834 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29835 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29836 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/24/2018 | 98941 | 88.00 |
| 29837 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29838 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29839 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29840 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 29841 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29842 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29843 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29844 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29845 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29846 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29847 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29848 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29849 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 29850 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29851 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29852 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29853 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29854 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29855 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 29856 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 9/24/2018 | 97039 | 44.00 |
| 29857 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29858 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29859 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29860 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29861 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29862 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29863 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29864 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29865 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29866 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29867 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29868 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29869 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29870 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 9/24/2018 | 97039 | 44.00 |
| 29871 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29872 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29873 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29874 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29875 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29876 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29877 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 9/24/2018 | 97039 | 44.00 |
| 29878 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29879 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29880 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29881 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29882 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29883 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 9/24/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29884 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29885 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29886 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29887 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29888 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29889 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 29890 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29891 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29892 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 9/24/2018 | 97039 | 44.00 |
| 29893 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 9/24/2018 | 98940 | 72.00 |
| 29894 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 9/24/2018 | 98943 | 72.00 |
| 29895 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29896 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29897 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29898 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29899 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29900 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29901 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29902 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29903 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29904 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29905 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 29906 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29907 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29908 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29909 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29910 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29911 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29912 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29913 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29914 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29915 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29916 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29917 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29918 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29919 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29920 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29921 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29922 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29923 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29924 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29925 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29926 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29927 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29928 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/24/2018 | 98941 | 88.00 |
| 29929 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29930 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29931 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29932 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29933 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29934 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 9/24/2018 | 97012 | 55.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29935 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29936 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29937 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29938 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29939 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29940 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29941 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 9/24/2018 | 97039 | 44.00 |
| 29942 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29943 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29944 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29945 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29946 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29947 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29948 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 29949 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29950 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29951 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29952 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29953 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29954 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29955 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 29956 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29957 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29958 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29959 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29960 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29961 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29962 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 29963 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29964 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29965 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29966 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29967 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29968 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29969 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29970 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29971 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29972 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29973 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29974 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29975 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29976 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29977 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29978 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29979 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29980 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29981 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29982 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29983 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29984 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29985 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29986 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29987 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29988 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29989 | Florida Spine | 060922475010101017 | 7/18/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29990 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29991 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29992 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 29993 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 29994 | Florida Spine | 060922475010101017 | 7/18/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 29995 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 29996 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 29997 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 29998 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 29999 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 30000 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/24/2018 | 98941 | 88.00 |
| 30001 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 30002 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 30003 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 30004 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 30005 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 30006 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 30007 | Florida Spine | 0628454420101017 | 8/21/2018 | Bill | 9/24/2018 | 99203 | 500.00 |
| 30008 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 30009 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 30010 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 30011 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 30012 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 30013 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 30014 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 30015 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 30016 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 30017 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 30018 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 30019 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 30020 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 30021 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 30022 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 30023 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 30024 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 30025 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 30026 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 30027 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 30028 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 30029 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 30030 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 30031 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 30032 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 30033 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 30034 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/24/2018 | 97112 | 77.00 |
| 30035 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 30036 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/24/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30037 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 30038 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 30039 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 30040 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 30041 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 30042 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 30043 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 30044 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 30045 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 30046 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 30047 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 30048 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 30049 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 30050 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 30051 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 30052 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 30053 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 30054 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 30055 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 30056 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 30057 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 9/24/2018 | 97039 | 44.00 |
| 30058 | Florida Spine | 0413886060101097 | 6/29/2017 | Bill | 9/24/2018 | 99203 | 275.00 |
| 30059 | Florida Spine | 0413886060101097 | 6/29/2017 | Bill | 9/24/2018 | 97140 | 72.00 |
| 30060 | Florida Spine | 0413886060101097 | 6/29/2017 | Bill | 9/24/2018 | G0283 | 44.00 |
| 30061 | Florida Spine | 0413886060101097 | 6/29/2017 | Bill | 9/24/2018 | 97010 | 60.00 |
| 30062 | Florida Spine | 0413886060101097 | 6/29/2017 | Bill | 9/24/2018 | A4556 | 22.00 |
| 30063 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 30064 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 30065 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/24/2018 | 97110 | 77.00 |
| 30066 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 30067 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 30068 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 30069 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 9/24/2018 | 97039 | 44.00 |
| 30070 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 9/24/2018 | 99211 | 77.00 |
| 30071 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 30072 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 30073 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 30074 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 30075 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 9/24/2018 | 97035 | 44.00 |
| 30076 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 9/24/2018 | 97039 | 44.00 |
| 30077 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 9/24/2018 | 98941 | 88.00 |
| 30078 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 9/24/2018 | 97530 | 90.00 |
| 30079 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 30080 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 30081 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 30082 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 9/24/2018 | 97012 | 55.00 |
| 30083 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 9/24/2018 | 99203 | 275.00 |
| 30084 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 9/24/2018 | 97140 | 72.00 |
| 30085 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 9/24/2018 | G0283 | 44.00 |
| 30086 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 9/24/2018 | 97010 | 60.00 |
| 30087 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 9/24/2018 | A4556 | 22.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30088 | Florida Spine | 0596829530101049 | 3/27/2018 | Bill | 9/24/2018 | 99203 | 500.00 |
| 30089 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 9/24/2018 | 99203 | 500.00 |
| 30090 | Florida Spine | 0616691760101016 | 7/26/2018 | Bill | 9/24/2018 | 99203 | 500.00 |
| 30091 | Florida Spine | 0405181280101071 | 6/9/2018 | Bill | 9/24/2018 | 99213 | 350.00 |
| 30092 | Florida Spine | 0622710290101031 | 8/13/2018 | Bill | 9/24/2018 | 99203 | 500.00 |
| 30093 | Florida Spine | 0556649180101042 | 6/13/2018 | Bill | 9/24/2018 | 99203 | 500.00 |
| 30094 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 9/24/2018 | 99213 | 350.00 |
| 30095 | Florida Spine | 0608679850101038 | 8/3/2018 | Bill | 9/24/2018 | 99213 | 350.00 |
| 30096 | Florida Spine | 0608679850101038 | 8/3/2018 | Bill | 9/24/2018 | 20610 | 300.00 |
| 30097 | Florida Spine | 0608679850101038 | 8/3/2018 | Bill | 9/24/2018 | J2001 | 35.00 |
| 30098 | Florida Spine | 0608679850101038 | 8/3/2018 | Bill | 9/24/2018 | J3301 | 35.00 |
| 30099 | Florida Spine | 0359773980101084 | 8/4/2018 | Bill | 9/24/2018 | 99213 | 350.00 |
| 30100 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/24/2018 | 99213 | 350.00 |
| 30101 | Florida Spine | 0171182690101240 | 6/28/2018 | Bill | 9/24/2018 | 99203 | 500.00 |
| 30102 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 9/24/2018 | 99213 | 350.00 |
| 30103 | Florida Spine | 0118501150101182 | 7/11/2018 | Bill | 10/1/2018 | 99203 | 500.00 |
| 30104 | Florida Spine | 0488225750101010 | 3/19/2018 | Bill | 10/1/2018 | 73721 | 1,750.00 |
| 30105 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | 72141 | 1,950.00 |
| 30106 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | 72148 | 1,950.00 |
| 30107 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | 73221 | 1,750.00 |
| 30108 | Florida Spine | 0436141720101035 | 1/31/2018 | Bill | 10/1/2018 | 99213 | 350.00 |
| 30109 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 72141 | 1,950.00 |
| 30110 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 72148 | 1,950.00 |
| 30111 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 72141 | 1,950.00 |
| 30112 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 72148 | 1,950.00 |
| 30113 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30114 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30115 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30116 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30117 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30118 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30119 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30120 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30121 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30122 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30123 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30124 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30125 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30126 | Florida Spine | 0616691760101016 | 7/26/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30127 | Florida Spine | 0616691760101016 | 7/26/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30128 | Florida Spine | 0616691760101016 | 7/26/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30129 | Florida Spine | 0616691760101016 | 7/26/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30130 | Florida Spine | 0616691760101016 | 7/26/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30131 | Florida Spine | 0616691760101016 | 7/26/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30132 | Florida Spine | 0616691760101016 | 7/26/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30133 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 99203 | 275.00 |
| 30134 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30135 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30136 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30137 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30138 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | A4556 | 22.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30139 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30140 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30141 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30142 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30143 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30144 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30145 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30146 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30147 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30148 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30149 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30150 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30151 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30152 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30153 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30154 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30155 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30156 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30157 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30158 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | 99203 | 275.00 |
| 30159 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30160 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30161 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | A4556 | 22.00 |
| 30162 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/1/2018 | 98941 | 88.00 |
| 30163 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30164 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30165 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30166 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30167 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30168 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 30169 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | 99203 | 275.00 |
| 30170 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30171 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30172 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30173 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30174 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30175 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30176 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30177 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30178 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30179 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30180 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/1/2018 | 98941 | 88.00 |
| 30181 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30182 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30183 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30184 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30185 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30186 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/1/2018 | 99212 | 105.00 |
| 30187 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 10/1/2018 | 98940 | 72.00 |
| 30188 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30189 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 10/1/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30190 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30191 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30192 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 30193 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30194 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30195 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30196 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30197 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30198 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30199 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30200 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30201 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30202 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30203 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30204 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30205 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30206 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30207 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30208 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30209 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30210 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30211 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30212 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30213 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30214 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30215 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30216 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30217 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30218 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30219 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30220 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30221 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30222 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30223 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30224 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30225 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30226 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | 98940 | 72.00 |
| 30227 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30228 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30229 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 30230 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30231 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30232 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 98940 | 72.00 |
| 30233 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30234 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30235 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30236 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30237 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30238 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 98940 | 72.00 |
| 30239 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30240 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30241 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30242 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30243 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30244 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 98940 | 72.00 |
| 30245 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30246 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30247 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30248 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30249 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30250 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30251 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30252 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30253 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30254 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30255 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 99212 | 105.00 |
| 30256 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30257 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30258 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30259 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30260 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30261 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30262 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30263 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30264 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30265 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30266 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30267 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30268 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 99212 | 105.00 |
| 30269 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30270 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30271 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30272 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30273 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30274 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30275 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 99212 | 105.00 |
| 30276 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30277 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30278 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30279 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30280 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30281 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30282 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/1/2018 | 99212 | 105.00 |
| 30283 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30284 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30285 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30286 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30287 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30288 | Florida Spine | 0505444750101099 | 3/29/2018 | Bill | 10/1/2018 | 99213 | 350.00 |
| 30289 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | 98940 | 72.00 |
| 30290 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30291 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30292 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30293 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30294 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30295 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 30296 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30297 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30298 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30299 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30300 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30301 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30302 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 30303 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30304 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30305 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30306 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30307 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30308 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30309 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30310 | Florida Spine | 0593091620101016 | 9/9/2018 | Bill | 10/1/2018 | 99203 | 275.00 |
| 30311 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30312 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30313 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30314 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30315 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30316 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30317 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30318 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30319 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30320 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30321 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30322 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30323 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30324 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30325 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30326 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30327 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30328 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30329 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30330 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30331 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30332 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30333 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30334 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30335 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30336 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30337 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30338 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30339 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30340 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30341 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30342 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/1/2018 | 97035 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30343 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30344 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30345 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30346 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30347 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30348 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30349 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30350 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30351 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30352 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30353 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30354 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30355 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30356 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/1/2018 | 98941 | 88.00 |
| 30357 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30358 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30359 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30360 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 30361 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30362 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30363 | Florida Spine | 0284715680101086 | 12/2/2017 | Bill | 10/1/2018 | 99213 | 350.00 |
| 30364 | Florida Spine | 0284715680101086 | 12/2/2017 | Bill | 10/1/2018 | 64490 | 3,000.00 |
| 30365 | Florida Spine | 0284715680101086 | 12/2/2017 | Bill | 10/1/2018 | 64491 | 1,700.00 |
| 30366 | Florida Spine | 0284715680101086 | 12/2/2017 | Bill | 10/1/2018 | J2001 | 35.00 |
| 30367 | Florida Spine | 0284715680101086 | 12/2/2017 | Bill | 10/1/2018 | J3301 | 35.00 |
| 30368 | Florida Spine | 0284715680101086 | 12/2/2017 | Bill | 10/1/2018 | Q9965 | 25.00 |
| 30369 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30370 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30371 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30372 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30373 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30374 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30375 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30376 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30377 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30378 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30379 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30380 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30381 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30382 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30383 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30384 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30385 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30386 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30387 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30388 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30389 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30390 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30391 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30392 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/1/2018 | 99203 | 275.00 |
| 30393 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/1/2018 | 97035 | 44.00 |

| 30394 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 30395 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30396 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/1/2018 | A4556 | 22.00 |
| 30397 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30398 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30399 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30400 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30401 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30402 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30403 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30404 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30405 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30406 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30407 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30408 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30409 | Florida Spine | 0300091500101023 | 8/13/2018 | Bill | 10/1/2018 | 72141 | 1,950.00 |
| 30410 | Florida Spine | 0300091500101023 | 8/13/2018 | Bill | 10/1/2018 | 72148 | 1,950.00 |
| 30411 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30412 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30413 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30414 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30415 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30416 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30417 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30418 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 30419 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30420 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30421 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30422 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30423 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30424 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30425 | Florida Spine | 0593091620101016 | 9/9/2018 | Bill | 10/1/2018 | 99203 | 275.00 |
| 30426 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30427 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30428 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30429 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30430 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30431 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30432 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30433 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30434 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30435 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30436 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30437 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30438 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30439 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30440 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30441 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30442 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30443 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30444 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30445 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30446 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30447 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30448 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30449 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30450 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30451 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30452 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30453 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30454 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30455 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30456 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30457 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30458 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30459 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30460 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30461 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30462 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/1/2018 | 98941 | 88.00 |
| 30463 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 30464 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30465 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30466 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30467 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 30468 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30469 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30470 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30471 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30472 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30473 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30474 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30475 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/1/2018 | 98941 | 88.00 |
| 30476 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30477 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30478 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 30479 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30480 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30481 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30482 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30483 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30484 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30485 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30486 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30487 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 30488 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30489 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30490 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30491 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30492 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30493 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30494 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30495 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/1/2018 | 99211 | 77.00 |

| 30496 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 30497 | Florida Spine | 055074750101043 | 7/6/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30498 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30499 | Florida Spine | 055074750101043 | 7/6/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30500 | Florida Spine | 055074750101043 | 7/6/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30501 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30502 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30503 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30504 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30505 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30506 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 30507 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30508 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30509 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30510 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30511 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30512 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30513 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30514 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30515 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30516 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30517 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30518 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 30519 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30520 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30521 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30522 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/1/2018 | 98941 | 88.00 |
| 30523 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30524 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30525 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 30526 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30527 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30528 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30529 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30530 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30531 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 30532 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30533 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30534 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30535 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30536 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/1/2018 | 98941 | 88.00 |
| 30537 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30538 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30539 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 30540 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30541 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30542 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30543 | Florida Spine | 0609774700101012 | 11/3/2017 | Bill | 10/1/2018 | 99213 | 350.00 |
| 30544 | Florida Spine | 0436141720101035 | 1/31/2018 | Bill | 10/1/2018 | 99213 | 350.00 |
| 30545 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30546 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 10/1/2018 | 97110 | 77.00 |

| 30547 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 30548 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30549 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30550 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30551 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30552 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30553 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30554 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30555 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30556 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30557 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 30558 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 30559 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30560 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30561 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30562 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30563 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30564 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30565 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30566 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30567 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30568 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30569 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30570 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30571 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30572 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/1/2018 | 99203 | 275.00 |
| 30573 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30574 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30575 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30576 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30577 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30578 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30579 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30580 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30581 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30582 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30583 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30584 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 30585 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30586 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30587 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30588 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30589 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30590 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30591 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30592 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30593 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30594 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30595 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30596 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 30597 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/1/2018 | 99211 | 77.00 |

| 30598 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 30599 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30600 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30601 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30602 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30603 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30604 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30605 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30606 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30607 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30608 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30609 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30610 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30611 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30612 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30613 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30614 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30615 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30616 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30617 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30618 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30619 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30620 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30621 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30622 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 30623 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30624 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30625 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/1/2018 | 98941 | 88.00 |
| 30626 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30627 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30628 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30629 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30630 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30631 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30632 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30633 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30634 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30635 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30636 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30637 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30638 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | A4556 | 22.00 |
| 30639 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30640 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30641 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30642 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30643 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30644 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30645 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 10/1/2018 | 99213 | 193.00 |
| 30646 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30647 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30648 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 10/1/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30649 | Florida Spine | 0571178530101016 | 6/23/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30650 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30651 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30652 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30653 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30654 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30655 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30656 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30657 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30658 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30659 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30660 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30661 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30662 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/1/2018 | 98943 | 72.00 |
| 30663 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/1/2018 | 98940 | 72.00 |
| 30664 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30665 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30666 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30667 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30668 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 30669 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30670 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30671 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30672 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30673 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30674 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30675 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30676 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 98940 | 72.00 |
| 30677 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30678 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30679 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30680 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30681 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30682 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 98940 | 72.00 |
| 30683 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30684 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30685 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30686 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30687 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30688 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 98940 | 72.00 |
| 30689 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30690 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30691 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30692 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30693 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30694 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30695 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30696 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30697 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30698 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30699 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/1/2018 | G0283 | 44.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30700 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30701 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30702 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30703 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30704 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30705 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30706 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30707 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30708 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30709 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30710 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30711 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30712 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30713 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/1/2018 | 99212 | 105.00 |
| 30714 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30715 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30716 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30717 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30718 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30719 | Florida Spine | 0340657740101031 | 4/6/2018 | Bill | 10/1/2018 | 99203 | 500.00 |
| 30720 | Florida Spine | 0468304160101029 | 5/26/2018 | Bill | 10/1/2018 | 99213 | 350.00 |
| 30721 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30722 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30723 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30724 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 30725 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30726 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30727 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30728 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30729 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30730 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30731 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30732 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30733 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30734 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30735 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30736 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30737 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30738 | Florida Spine | 0593091620101016 | 9/9/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30739 | Florida Spine | 0593091620101016 | 9/9/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30740 | Florida Spine | 0593091620101016 | 9/9/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30741 | Florida Spine | 0593091620101016 | 9/9/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30742 | Florida Spine | 0593091620101016 | 9/9/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30743 | Florida Spine | 0593091620101016 | 9/9/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30744 | Florida Spine | 0593091620101016 | 9/9/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30745 | Florida Spine | 0593091620101016 | 9/9/2018 | Bill | 10/1/2018 | A4556 | 22.00 |
| 30746 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30747 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30748 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30749 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30750 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/1/2018 | G0283 | 44.00 |

| 30751 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 30752 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30753 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30754 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30755 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30756 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30757 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30758 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30759 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30760 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/1/2018 | 98941 | 88.00 |
| 30761 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30762 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30763 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30764 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30765 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30766 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 30767 | Florida Spine | 0616855060101014 | 1/17/2018 | Bill | 10/1/2018 | 99213 | 350.00 |
| 30768 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30769 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30770 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30771 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30772 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30773 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30774 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30775 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30776 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30777 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30778 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30779 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30780 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30781 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30782 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30783 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30784 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30785 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30786 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30787 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30788 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30789 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30790 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30791 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30792 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 30793 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30794 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30795 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30796 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30797 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30798 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30799 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30800 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30801 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/1/2018 | 99203 | 275.00 |

| 30802 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
|---|---|---|---|---|---|---|---|
| 30803 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30804 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30805 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/1/2018 | A4556 | 22.00 |
| 30806 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30807 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30808 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30809 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30810 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30811 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30812 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/1/2018 | 98941 | 88.00 |
| 30813 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30814 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30815 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 30816 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30817 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30818 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30819 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30820 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30821 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30822 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30823 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30824 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30825 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30826 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30827 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30828 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30829 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30830 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30831 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30832 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30833 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30834 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30835 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30836 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30837 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30838 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30839 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30840 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30841 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30842 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30843 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30844 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30845 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/1/2018 | 99212 | 105.00 |
| 30846 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30847 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30848 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30849 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30850 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30851 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30852 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 10/1/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30853 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30854 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30855 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30856 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30857 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30858 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30859 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30860 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30861 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30862 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30863 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30864 | Florida Spine | 0593091620101016 | 9/9/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30865 | Florida Spine | 0593091620101016 | 9/9/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30866 | Florida Spine | 0593091620101016 | 9/9/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30867 | Florida Spine | 0593091620101016 | 9/9/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30868 | Florida Spine | 0593091620101016 | 9/9/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30869 | Florida Spine | 0593091620101016 | 9/9/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30870 | Florida Spine | 0593091620101016 | 9/9/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30871 | Florida Spine | 0593091620101016 | 9/9/2018 | Bill | 10/1/2018 | A4556 | 22.00 |
| 30872 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30873 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30874 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30875 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30876 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30877 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30878 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30879 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30880 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30881 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30882 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30883 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30884 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30885 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30886 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30887 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30888 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30889 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30890 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 30891 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30892 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30893 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30894 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30895 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30896 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30897 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 30898 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30899 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30900 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30901 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30902 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30903 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/1/2018 | G0283 | 44.00 |

| 30904 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 30905 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/1/2018 | 99212 | 105.00 |
| 30906 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30907 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30908 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30909 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30910 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30911 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30912 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30913 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30914 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30915 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30916 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30917 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 30918 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30919 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30920 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30921 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30922 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 30923 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30924 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30925 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/1/2018 | 99213 | 350.00 |
| 30926 | Florida Spine | 0588693490101013 | 5/15/2018 | Bill | 10/1/2018 | 99213 | 350.00 |
| 30927 | Florida Spine | 0588693490101013 | 5/15/2018 | Bill | 10/1/2018 | 64490 | 3,000.00 |
| 30928 | Florida Spine | 0588693490101013 | 5/15/2018 | Bill | 10/1/2018 | 64491 | 1,700.00 |
| 30929 | Florida Spine | 0588693490101013 | 5/15/2018 | Bill | 10/1/2018 | J2001 | 35.00 |
| 30930 | Florida Spine | 0588693490101013 | 5/15/2018 | Bill | 10/1/2018 | J3301 | 35.00 |
| 30931 | Florida Spine | 0588693490101013 | 5/15/2018 | Bill | 10/1/2018 | 64492 | 1,600.00 |
| 30932 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30933 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30934 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30935 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30936 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30937 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30938 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 30939 | Florida Spine | 0521418590101162 | 8/4/2017 | Bill | 10/1/2018 | 99213 | 350.00 |
| 30940 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30941 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30942 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30943 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30944 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30945 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30946 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30947 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30948 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30949 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30950 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30951 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30952 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30953 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30954 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/1/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30955 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30956 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30957 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30958 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30959 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30960 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30961 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30962 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30963 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30964 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30965 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30966 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 30967 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30968 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30969 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 30970 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30971 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30972 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30973 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30974 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30975 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30976 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30977 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30978 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30979 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30980 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30981 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30982 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30983 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30984 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30985 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 30986 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30987 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30988 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 30989 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30990 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30991 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30992 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 30993 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 30994 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 30995 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 30996 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 30997 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 30998 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 30999 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31000 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31001 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31002 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31003 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31004 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 31005 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/1/2018 | 99203 | 275.00 |

| 31006 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 31007 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31008 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31009 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31010 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31011 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31012 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31013 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31014 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/1/2018 | 99212 | 105.00 |
| 31015 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31016 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31017 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31018 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31019 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31020 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31021 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31022 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31023 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31024 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31025 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31026 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31027 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31028 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31029 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31030 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31031 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31032 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31033 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31034 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31035 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31036 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31037 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31038 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31039 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31040 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31041 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31042 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31043 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31044 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31045 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31046 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31047 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31048 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/1/2018 | 98941 | 88.00 |
| 31049 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31050 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31051 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 31052 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/1/2018 | 98941 | 88.00 |
| 31053 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31054 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31055 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31056 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/1/2018 | 97010 | 60.00 |

| 31057 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
|---|---|---|---|---|---|---|---|
| 31058 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 31059 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/1/2018 | 99212 | 105.00 |
| 31060 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31061 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31062 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31063 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31064 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31065 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31066 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31067 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31068 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31069 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31070 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31071 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31072 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31073 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31074 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31075 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31076 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 31077 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 31078 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/1/2018 | 98943 | 72.00 |
| 31079 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/1/2018 | 98940 | 72.00 |
| 31080 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31081 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31082 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31083 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31084 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31085 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31086 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31087 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31088 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31089 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31090 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 31091 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 98940 | 72.00 |
| 31092 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31093 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31094 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31095 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31096 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31097 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 99213 | 193.00 |
| 31098 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/1/2018 | 99203 | 275.00 |
| 31099 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/1/2018 | A4556 | 22.00 |
| 31100 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 98940 | 72.00 |
| 31101 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31102 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31103 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31104 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31105 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 99213 | 193.00 |
| 31106 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 98940 | 72.00 |
| 31107 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97530 | 90.00 |

| 31108 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 31109 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31110 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31111 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31112 | Florida Spine | 0348590770101021 | 6/23/2018 | Bill | 10/1/2018 | 99202 | 193.00 |
| 31113 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31114 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31115 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31116 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31117 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31118 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31119 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31120 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31121 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31122 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31123 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31124 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31125 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31126 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31127 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31128 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31129 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31130 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31131 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31132 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31133 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31134 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31135 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31136 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31137 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31138 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31139 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31140 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31141 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31142 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31143 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31144 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31145 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31146 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31147 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31148 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31149 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31150 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31151 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31152 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31153 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31154 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31155 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31156 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31157 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31158 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/1/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31159 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 31160 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31161 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31162 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/1/2018 | 98940 | 72.00 |
| 31163 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31164 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31165 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31166 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31167 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31168 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31169 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31170 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31171 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31172 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 31173 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31174 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31175 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31176 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31177 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31178 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31179 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31180 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31181 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31182 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31183 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31184 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31185 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 31186 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31187 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31188 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31189 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31190 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31191 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31192 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31193 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31194 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31195 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31196 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31197 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31198 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31199 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 31200 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31201 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31202 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31203 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31204 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31205 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31206 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31207 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31208 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31209 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/1/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31210 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31211 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31212 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31213 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31214 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 10/1/2018 | 99212 | 105.00 |
| 31215 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31216 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31217 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31218 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31219 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31220 | Florida Spine | 0317710090101256 | 7/6/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31221 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31222 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31223 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31224 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31225 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31226 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 31227 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31228 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31229 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31230 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31231 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31232 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31233 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31234 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31235 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31236 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31237 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31238 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31239 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31240 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/1/2018 | 99203 | 275.00 |
| 31241 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31242 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31243 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31244 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31245 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31246 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31247 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31248 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31249 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31250 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31251 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31252 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31253 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31254 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31255 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31256 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/1/2018 | 98941 | 88.00 |
| 31257 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31258 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31259 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 31260 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/1/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31261 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31262 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31263 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31264 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31265 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31266 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31267 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31268 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31269 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31270 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31271 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31272 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31273 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31274 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31275 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31276 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31277 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31278 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31279 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31280 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31281 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31282 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31283 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31284 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31285 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31286 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31287 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31288 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31289 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31290 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31291 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31292 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31293 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31294 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31295 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31296 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31297 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31298 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31299 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31300 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31301 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31302 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31303 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31304 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31305 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31306 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31307 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31308 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31309 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31310 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31311 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 10/1/2018 | G0283 | 44.00 |

| 31312 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 31313 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/1/2018 | 98941 | 88.00 |
| 31314 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 31315 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31316 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31317 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31318 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 31319 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31320 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31321 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31322 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31323 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31324 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31325 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 31326 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31327 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31328 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31329 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31330 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31331 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31332 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31333 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31334 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31335 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31336 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31337 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31338 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31339 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/1/2018 | 98941 | 88.00 |
| 31340 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31341 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31342 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31343 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31344 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31345 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 31346 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/1/2018 | 98941 | 88.00 |
| 31347 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31348 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31349 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 31350 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31351 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31352 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31353 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31354 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31355 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31356 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 31357 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31358 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31359 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31360 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31361 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31362 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 10/1/2018 | 97039 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31363 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31364 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31365 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31366 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31367 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31368 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31369 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31370 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31371 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31372 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 31373 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31374 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31375 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31376 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31377 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31378 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31379 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31380 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/1/2018 | 99213 | 350.00 |
| 31381 | Florida Spine | 0582390370101017 | 12/19/2017 | Bill | 10/1/2018 | 99213 | 350.00 |
| 31382 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/1/2018 | 99203 | 500.00 |
| 31383 | Florida Spine | 0440012180101035 | 2/28/2018 | Bill | 10/1/2018 | 99213 | 350.00 |
| 31384 | Florida Spine | 0613379790101015 | 7/18/2018 | Bill | 10/1/2018 | 99213 | 350.00 |
| 31385 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 10/1/2018 | 99213 | 350.00 |
| 31386 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 10/1/2018 | 62321 | 2,100.00 |
| 31387 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 10/1/2018 | J2001 | 105.00 |
| 31388 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 10/1/2018 | J0702 | 35.00 |
| 31389 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 10/1/2018 | Q9965 | 25.00 |
| 31390 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/1/2018 | 99213 | 350.00 |
| 31391 | Florida Spine | 0598928260101035 | 6/4/2018 | Bill | 10/1/2018 | 99213 | 350.00 |
| 31392 | Florida Spine | 0598928260101035 | 6/4/2018 | Bill | 10/1/2018 | 62321 | 2,100.00 |
| 31393 | Florida Spine | 0598928260101035 | 6/4/2018 | Bill | 10/1/2018 | J2001 | 105.00 |
| 31394 | Florida Spine | 0598928260101035 | 6/4/2018 | Bill | 10/1/2018 | Q9965 | 25.00 |
| 31395 | Florida Spine | 0598928260101035 | 6/4/2018 | Bill | 10/1/2018 | J3490 | 25.00 |
| 31396 | Florida Spine | 0598928260101035 | 6/4/2018 | Bill | 10/1/2018 | J0702 | 35.00 |
| 31397 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 10/1/2018 | 99213 | 350.00 |
| 31398 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 10/1/2018 | 62323 | 2,000.00 |
| 31399 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 10/1/2018 | J2001 | 105.00 |
| 31400 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 10/1/2018 | J3490 | 25.00 |
| 31401 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 10/1/2018 | J0702 | 35.00 |
| 31402 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 10/1/2018 | Q9965 | 25.00 |
| 31403 | Florida Spine | 0586281730101019 | 4/23/2018 | Bill | 10/1/2018 | 81025 | 25.00 |
| 31404 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/1/2018 | 99213 | 350.00 |
| 31405 | Florida Spine | 0008125820101100 | 4/24/2018 | Bill | 10/1/2018 | 99213 | 350.00 |
| 31406 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 10/1/2018 | 99213 | 193.00 |
| 31407 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31408 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31409 | Florida Spine | 0428744690101073 | 6/21/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 31410 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31411 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31412 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31413 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97112 | 77.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 31414 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31415 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31416 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31417 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/1/2018 | 99203 | 500.00 |
| 31418 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31419 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31420 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31421 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31422 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31423 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31424 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 31425 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31426 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31427 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31428 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31429 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31430 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31431 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/1/2018 | 99212 | 105.00 |
| 31432 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31433 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31434 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31435 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31436 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31437 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31438 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31439 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31440 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31441 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31442 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31443 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31444 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31445 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31446 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31447 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31448 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31449 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/1/2018 | 98941 | 88.00 |
| 31450 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31451 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 31452 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31453 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31454 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31455 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31456 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31457 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31458 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31459 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31460 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31461 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31462 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31463 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31464 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97010 | 60.00 |

| 31465 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
|---|---|---|---|---|---|---|---|
| 31466 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31467 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31468 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31469 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/1/2018 | 99203 | 500.00 |
| 31470 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 31471 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31472 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31473 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31474 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31475 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31476 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31477 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31478 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31479 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31480 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31481 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31482 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31483 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31484 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31485 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31486 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31487 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31488 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31489 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31490 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31491 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31492 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31493 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31494 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31495 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31496 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31497 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31498 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31499 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31500 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31501 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31502 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/1/2018 | 99203 | 275.00 |
| 31503 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31504 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31505 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31506 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31507 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31508 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31509 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31510 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 31511 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31512 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31513 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31514 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31515 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/1/2018 | 97035 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31516 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31517 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31518 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31519 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31520 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31521 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31522 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31523 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/1/2018 | 98941 | 88.00 |
| 31524 | Florida Spine | 025362489010121б | 7/4/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31525 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31526 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31527 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31528 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 31529 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/1/2018 | 99212 | 105.00 |
| 31530 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31531 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31532 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31533 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31534 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31535 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31536 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31537 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31538 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31539 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31540 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31541 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31542 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31543 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31544 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31545 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 31546 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 31547 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31548 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31549 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31550 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31551 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 31552 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31553 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31554 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31555 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31556 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31557 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 31558 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31559 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31560 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31561 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31562 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31563 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31564 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31565 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31566 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 10/1/2018 | 97140 | 72.00 |

| 31567 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 31568 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31569 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31570 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31571 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31572 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31573 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31574 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31575 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31576 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31577 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31578 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31579 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31580 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31581 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31582 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31583 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31584 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31585 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31586 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31587 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31588 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31589 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31590 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31591 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31592 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31593 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31594 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/1/2018 | 99213 | 350.00 |
| 31595 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/1/2018 | J2001 | 35.00 |
| 31596 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/1/2018 | J3301 | 105.00 |
| 31597 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/1/2018 | J3490 | 25.00 |
| 31598 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/1/2018 | 62321 | 2,100.00 |
| 31599 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31600 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31601 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31602 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31603 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31604 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31605 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31606 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31607 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31608 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31609 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31610 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31611 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31612 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 10/1/2018 | 99213 | 193.00 |
| 31613 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31614 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31615 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31616 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31617 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/1/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31618 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31619 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31620 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31621 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31622 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31623 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31624 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31625 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31626 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/1/2018 | 98941 | 88.00 |
| 31627 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 31628 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 31629 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31630 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31631 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31632 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31633 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31634 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31635 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 31636 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31637 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31638 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31639 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31640 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31641 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31642 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31643 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/1/2018 | 99203 | 275.00 |
| 31644 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31645 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31646 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31647 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/1/2018 | A4556 | 22.00 |
| 31648 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31649 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31650 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31651 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31652 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31653 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31654 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31655 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31656 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31657 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31658 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31659 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31660 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31661 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31662 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31663 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31664 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31665 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31666 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31667 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/1/2018 | 98941 | 88.00 |
| 31668 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/1/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31669 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31670 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 31671 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31672 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31673 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31674 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31675 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31676 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31677 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31678 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31679 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31680 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31681 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31682 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31683 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31684 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31685 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31686 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31687 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31688 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31689 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31690 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31691 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31692 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31693 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31694 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31695 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31696 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31697 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31698 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31699 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31700 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31701 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31702 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31703 | Florida Spine | 0513425240101047 | 8/21/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31704 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31705 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31706 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31707 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31708 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31709 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31710 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31711 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31712 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31713 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31714 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31715 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31716 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31717 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31718 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31719 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/1/2018 | 97530 | 90.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31720 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31721 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31722 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31723 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31724 | Florida Spine | 063810116 0101016 | 9/10/2018 | Bill | 10/1/2018 | 99203 | 275.00 |
| 31725 | Florida Spine | 063810116 0101016 | 9/10/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31726 | Florida Spine | 063810116 0101016 | 9/10/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31727 | Florida Spine | 063810116 0101016 | 9/10/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31728 | Florida Spine | 063810116 0101016 | 9/10/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31729 | Florida Spine | 063810116 0101016 | 9/10/2018 | Bill | 10/1/2018 | A4556 | 22.00 |
| 31730 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 31731 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31732 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31733 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31734 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31735 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31736 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31737 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31738 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31739 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31740 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31741 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31742 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31743 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31744 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31745 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31746 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31747 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31748 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31749 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31750 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/1/2018 | 99212 | 105.00 |
| 31751 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31752 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31753 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 31754 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31755 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31756 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31757 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31758 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31759 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31760 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31761 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 31762 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31763 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | 99203 | 500.00 |
| 31764 | Florida Spine | 0610946810101010 | 4/11/2018 | Bill | 10/1/2018 | 99203 | 500.00 |
| 31765 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31766 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31767 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31768 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31769 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31770 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 10/1/2018 | 97010 | 60.00 |

| 31771 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
|---|---|---|---|---|---|---|---|
| 31772 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31773 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31774 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31775 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31776 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31777 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31778 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31779 | Florida Spine | 0601628210101029 | 4/19/2018 | Bill | 10/1/2018 | 99213 | 350.00 |
| 31780 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31781 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31782 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31783 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31784 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31785 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31786 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31787 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31788 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31789 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31790 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31791 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31792 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/1/2018 | 99203 | 275.00 |
| 31793 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31794 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31795 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31796 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/1/2018 | A4556 | 22.00 |
| 31797 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31798 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31799 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31800 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31801 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31802 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31803 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31804 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31805 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31806 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31807 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31808 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31809 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31810 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31811 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31812 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31813 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31814 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31815 | Florida Spine | 0588155410101028 | 7/7/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31816 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | 99203 | 500.00 |
| 31817 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31818 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31819 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31820 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31821 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | G0283 | 44.00 |

| 31822 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 31823 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31824 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31825 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31826 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31827 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31828 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31829 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 31830 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31831 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31832 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31833 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31834 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31835 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31836 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/1/2018 | A4556 | 22.00 |
| 31837 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31838 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31839 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31840 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31841 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31842 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31843 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31844 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31845 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31846 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31847 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31848 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31849 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31850 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31851 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31852 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31853 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31854 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31855 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31856 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31857 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31858 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31859 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31860 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31861 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31862 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31863 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31864 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31865 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31866 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31867 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31868 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31869 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31870 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31871 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31872 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/1/2018 | 97112 | 77.00 |

| 31873 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 31874 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31875 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31876 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31877 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31878 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31879 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31880 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31881 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31882 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31883 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31884 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31885 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31886 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31887 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31888 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31889 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31890 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31891 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31892 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31893 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31894 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31895 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31896 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 31897 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31898 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31899 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31900 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31901 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31902 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31903 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31904 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31905 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31906 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31907 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/1/2018 | A4556 | 22.00 |
| 31908 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31909 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31910 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31911 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31912 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31913 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31914 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31915 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31916 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/1/2018 | 98941 | 88.00 |
| 31917 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31918 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31919 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31920 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31921 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31922 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 31923 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31924 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31925 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31926 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31927 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/1/2018 | 98941 | 88.00 |
| 31928 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31929 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31930 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31931 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31932 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31933 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 31934 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/1/2018 | 98941 | 88.00 |
| 31935 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31936 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31937 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31938 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31939 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31940 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31941 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31942 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31943 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31944 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31945 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31946 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31947 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31948 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31949 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31950 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31951 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31952 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31953 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31954 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31955 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31956 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31957 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31958 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/1/2018 | 98940 | 72.00 |
| 31959 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31960 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31961 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31962 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31963 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31964 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/1/2018 | 98943 | 72.00 |
| 31965 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31966 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31967 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31968 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31969 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31970 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31971 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31972 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31973 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31974 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 97140 | 72.00 |

| 31975 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 31976 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31977 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 10/1/2018 | 99213 | 193.00 |
| 31978 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31979 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31980 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31981 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31982 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31983 | Florida Spine | 0592684380101027 | 6/28/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31984 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31985 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31986 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31987 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31988 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31989 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31990 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31991 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 31992 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 31993 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 31994 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 31995 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 31996 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 31997 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 31998 | Florida Spine | 0455950540101017 | 7/1/2018 | Bill | 10/1/2018 | 99203 | 500.00 |
| 31999 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 32000 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 32001 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 32002 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32003 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32004 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 32005 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 32006 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 32007 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32008 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 32009 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32010 | Florida Spine | 0127005020101033 | 1/18/2018 | Bill | 10/1/2018 | 99213 | 350.00 |
| 32011 | Florida Spine | 0127005020101033 | 1/18/2018 | Bill | 10/1/2018 | 62321 | 2,100.00 |
| 32012 | Florida Spine | 0127005020101033 | 1/18/2018 | Bill | 10/1/2018 | J2001 | 105.00 |
| 32013 | Florida Spine | 0127005020101033 | 1/18/2018 | Bill | 10/1/2018 | J3301 | 70.00 |
| 32014 | Florida Spine | 0127005020101033 | 1/18/2018 | Bill | 10/1/2018 | Q9965 | 25.00 |
| 32015 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 32016 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 32017 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32018 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 32019 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32020 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 32021 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 32022 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 32023 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32024 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 32025 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/1/2018 | 97010 | 60.00 |

| 32026 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 32027 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/1/2018 | 98941 | 88.00 |
| 32028 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 32029 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 32030 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32031 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 32032 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32033 | Florida Spine | 0424697340101030 | 7/6/2018  | Bill | 10/1/2018 | 99213 | 350.00 |
| 32034 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 32035 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 32036 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 32037 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32038 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 32039 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32040 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 32041 | Florida Spine | 0386824120101016 | 7/4/2018  | Bill | 10/1/2018 | G0283 | 44.00 |
| 32042 | Florida Spine | 0386824120101016 | 7/4/2018  | Bill | 10/1/2018 | 98941 | 88.00 |
| 32043 | Florida Spine | 0386824120101016 | 7/4/2018  | Bill | 10/1/2018 | 97110 | 77.00 |
| 32044 | Florida Spine | 0386824120101016 | 7/4/2018  | Bill | 10/1/2018 | 97112 | 77.00 |
| 32045 | Florida Spine | 0386824120101016 | 7/4/2018  | Bill | 10/1/2018 | 97140 | 72.00 |
| 32046 | Florida Spine | 0386824120101016 | 7/4/2018  | Bill | 10/1/2018 | 97039 | 44.00 |
| 32047 | Florida Spine | 0386824120101016 | 7/4/2018  | Bill | 10/1/2018 | 97010 | 60.00 |
| 32048 | Florida Spine | 0353180690101095 | 9/5/2018  | Bill | 10/1/2018 | 99211 | 77.00 |
| 32049 | Florida Spine | 0353180690101095 | 9/5/2018  | Bill | 10/1/2018 | 97530 | 90.00 |
| 32050 | Florida Spine | 0353180690101095 | 9/5/2018  | Bill | 10/1/2018 | 97110 | 77.00 |
| 32051 | Florida Spine | 0353180690101095 | 9/5/2018  | Bill | 10/1/2018 | 97140 | 72.00 |
| 32052 | Florida Spine | 0353180690101095 | 9/5/2018  | Bill | 10/1/2018 | 97010 | 60.00 |
| 32053 | Florida Spine | 0353180690101095 | 9/5/2018  | Bill | 10/1/2018 | G0283 | 44.00 |
| 32054 | Florida Spine | 0394319240101053 | 8/2/2018  | Bill | 10/1/2018 | 97140 | 72.00 |
| 32055 | Florida Spine | 0394319240101053 | 8/2/2018  | Bill | 10/1/2018 | 97035 | 44.00 |
| 32056 | Florida Spine | 0394319240101053 | 8/2/2018  | Bill | 10/1/2018 | 97010 | 60.00 |
| 32057 | Florida Spine | 0394319240101053 | 8/2/2018  | Bill | 10/1/2018 | G0283 | 44.00 |
| 32058 | Florida Spine | 0394319240101053 | 8/2/2018  | Bill | 10/1/2018 | 97530 | 90.00 |
| 32059 | Florida Spine | 0394319240101053 | 8/2/2018  | Bill | 10/1/2018 | 97110 | 77.00 |
| 32060 | Florida Spine | 0394319240101053 | 8/2/2018  | Bill | 10/1/2018 | 99211 | 77.00 |
| 32061 | Florida Spine | 0629799360101032 | 9/7/2018  | Bill | 10/1/2018 | G0283 | 44.00 |
| 32062 | Florida Spine | 0629799360101032 | 9/7/2018  | Bill | 10/1/2018 | 99211 | 77.00 |
| 32063 | Florida Spine | 0629799360101032 | 9/7/2018  | Bill | 10/1/2018 | 97530 | 90.00 |
| 32064 | Florida Spine | 0629799360101032 | 9/7/2018  | Bill | 10/1/2018 | 97110 | 77.00 |
| 32065 | Florida Spine | 0629799360101032 | 9/7/2018  | Bill | 10/1/2018 | 97140 | 72.00 |
| 32066 | Florida Spine | 0629799360101032 | 9/7/2018  | Bill | 10/1/2018 | 97035 | 44.00 |
| 32067 | Florida Spine | 0629799360101032 | 9/7/2018  | Bill | 10/1/2018 | 97010 | 60.00 |
| 32068 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/1/2018 | 98941 | 88.00 |
| 32069 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 32070 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 32071 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 32072 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32073 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32074 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 32075 | Florida Spine | 0360697770101076 | 7/4/2018  | Bill | 10/1/2018 | 99213 | 193.00 |
| 32076 | Florida Spine | 0360697770101076 | 7/4/2018  | Bill | 10/1/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32077 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 32078 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32079 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32080 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 32081 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32082 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 32083 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 32084 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 32085 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32086 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 32087 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32088 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 32089 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 32090 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 32091 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32092 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 32093 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32094 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 32095 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/1/2018 | 99212 | 105.00 |
| 32096 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 32097 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 32098 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32099 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 32100 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32101 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 32102 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 32103 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 32104 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32105 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 32106 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32107 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 32108 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 32109 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 32110 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32111 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 32112 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32113 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/1/2018 | 99212 | 105.00 |
| 32114 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 32115 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 32116 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 32117 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32118 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 32119 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 32120 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 32121 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32122 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 32123 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32124 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 32125 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/1/2018 | 98941 | 88.00 |
| 32126 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 32127 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/1/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32128 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 32129 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 32130 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 32131 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 32132 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 32133 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32134 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32135 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 32136 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 32137 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 32138 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 32139 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32140 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 32141 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32142 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 32143 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/1/2018 | 98941 | 88.00 |
| 32144 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 32145 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32146 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 32147 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 32148 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32149 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 32150 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/1/2018 | 98941 | 88.00 |
| 32151 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 32152 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 32153 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32154 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32155 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 32156 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/1/2018 | 98941 | 88.00 |
| 32157 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 32158 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32159 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32160 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 32161 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 32162 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 32163 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 32164 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32165 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 32166 | Florida Spine | 061134567010 1013 | 7/4/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 32167 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/1/2018 | 98941 | 88.00 |
| 32168 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 32169 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 32170 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 32171 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32172 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32173 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 32174 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 32175 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 32176 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 32177 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32178 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/1/2018 | 97012 | 55.00 |

| 32179 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 32180 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 32181 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 32182 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 32183 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 32184 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32185 | Florida Spine | 062065265010115  | 7/28/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 32186 | Florida Spine | 0620652650101015 | 7/28/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32187 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 32188 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/1/2018 | 98941 | 88.00 |
| 32189 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 32190 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 32191 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 32192 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32193 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32194 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 10/1/2018 | 99211 | 77.00 |
| 32195 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 10/1/2018 | 97530 | 90.00 |
| 32196 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 10/1/2018 | 97112 | 77.00 |
| 32197 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32198 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 10/1/2018 | 97035 | 44.00 |
| 32199 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32200 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 10/1/2018 | G0283 | 44.00 |
| 32201 | Florida Spine | 0567000360101013 | 7/3/2018  | Bill | 10/1/2018 | 99211 | 77.00 |
| 32202 | Florida Spine | 0567000360101013 | 7/3/2018  | Bill | 10/1/2018 | 97530 | 90.00 |
| 32203 | Florida Spine | 0567000360101013 | 7/3/2018  | Bill | 10/1/2018 | 97110 | 77.00 |
| 32204 | Florida Spine | 0567000360101013 | 7/3/2018  | Bill | 10/1/2018 | 97140 | 72.00 |
| 32205 | Florida Spine | 0567000360101013 | 7/3/2018  | Bill | 10/1/2018 | G0283 | 44.00 |
| 32206 | Florida Spine | 0567000360101013 | 7/3/2018  | Bill | 10/1/2018 | 97010 | 60.00 |
| 32207 | Florida Spine | 0567000360101013 | 7/3/2018  | Bill | 10/1/2018 | 97039 | 44.00 |
| 32208 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 32209 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 32210 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 32211 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32212 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 32213 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32214 | Florida Spine | 0573827830101013 | 8/8/2018  | Bill | 10/1/2018 | 99211 | 77.00 |
| 32215 | Florida Spine | 0573827830101013 | 8/8/2018  | Bill | 10/1/2018 | 97530 | 90.00 |
| 32216 | Florida Spine | 0573827830101013 | 8/8/2018  | Bill | 10/1/2018 | 97112 | 77.00 |
| 32217 | Florida Spine | 0573827830101013 | 8/8/2018  | Bill | 10/1/2018 | 97140 | 72.00 |
| 32218 | Florida Spine | 0573827830101013 | 8/8/2018  | Bill | 10/1/2018 | G0283 | 44.00 |
| 32219 | Florida Spine | 0573827830101013 | 8/8/2018  | Bill | 10/1/2018 | 97010 | 60.00 |
| 32220 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 32221 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 32222 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 32223 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32224 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 32225 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32226 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 32227 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 32228 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 32229 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/1/2018 | 97140 | 72.00 |

| 32230 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 32231 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32232 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 32233 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 32234 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 32235 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32236 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 32237 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32238 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 32239 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 32240 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 32241 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32242 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 32243 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32244 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 32245 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 32246 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/1/2018 | 97112 | 77.00 |
| 32247 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32248 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 32249 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32250 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 32251 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/1/2018 | 98941 | 88.00 |
| 32252 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 32253 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/1/2018 | 97012 | 55.00 |
| 32254 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32255 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 32256 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32257 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 32258 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 32259 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 32260 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 32261 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32262 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32263 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 32264 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 32265 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 32266 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32267 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/1/2018 | G0283 | 44.00 |
| 32268 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32269 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/1/2018 | 97035 | 44.00 |
| 32270 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 99211 | 77.00 |
| 32271 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97530 | 90.00 |
| 32272 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97110 | 77.00 |
| 32273 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97140 | 72.00 |
| 32274 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97010 | 60.00 |
| 32275 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 97039 | 44.00 |
| 32276 | Florida Spine | 0528431190101048 | 1/30/2018 | Bill | 10/1/2018 | 99203 | 500.00 |
| 32277 | Florida Spine | 0184877820101029 | 6/30/2018 | Bill | 10/1/2018 | 99203 | 500.00 |
| 32278 | Florida Spine | 0625622230101012 | 4/27/2018 | Bill | 10/1/2018 | 99203 | 500.00 |
| 32279 | Florida Spine | 0184877820101029 | 6/30/2018 | Bill | 10/1/2018 | 99203 | 500.00 |
| 32280 | Florida Spine | 0528431190101048 | 1/30/2018 | Bill | 10/1/2018 | 99203 | 500.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32281 | Florida Spine | 0625622230101012 | 4/27/2018 | Bill | 10/1/2018 | 99203 | 500.00 |
| 32282 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/1/2018 | 99203 | 500.00 |
| 32283 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/1/2018 | 99213 | 350.00 |
| 32284 | Florida Spine | 0415459470101020 | 12/7/2017 | Bill | 10/1/2018 | 99203 | 500.00 |
| 32285 | Florida Spine | 063810160101016 | 9/10/2018 | Bill | 10/1/2018 | 99203 | 500.00 |
| 32286 | Florida Spine | 0623384340101018 | 5/20/2018 | Bill | 10/1/2018 | 99203 | 500.00 |
| 32287 | Florida Spine | 0523659430101015 | 2/10/2018 | Bill | 10/1/2018 | 99213 | 350.00 |
| 32288 | Florida Spine | 0488225750101010 | 3/19/2018 | Bill | 10/1/2018 | 99203 | 500.00 |
| 32289 | Florida Spine | 0511644680101026 | 4/25/2018 | Bill | 10/1/2018 | 99213 | 350.00 |
| 32290 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/1/2018 | 99203 | 500.00 |
| 32291 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/1/2018 | 99213 | 350.00 |
| 32292 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/1/2018 | 99213 | 350.00 |
| 32293 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 99214 | 400.00 |
| 32294 | Florida Spine | 0205247890101014 | 8/9/2018 | Bill | 10/1/2018 | 99213 | 350.00 |
| 32295 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 99213 | 350.00 |
| 32296 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/1/2018 | 99213 | 350.00 |
| 32297 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 99213 | 350.00 |
| 32298 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/1/2018 | 99213 | 350.00 |
| 32299 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/1/2018 | 99204 | 700.00 |
| 32300 | Florida Spine | 012939708010139 | 9/2/2018 | Bill | 10/1/2018 | 99213 | 350.00 |
| 32301 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/1/2018 | 99203 | 500.00 |
| 32302 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/1/2018 | 99213 | 350.00 |
| 32303 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/1/2018 | 99214 | 400.00 |
| 32304 | Florida Spine | 0386046370101161 | 3/11/2017 | Bill | 10/1/2018 | 99213 | 350.00 |
| 32305 | Florida Spine | 0431818110101049 | 1/26/2018 | Bill | 10/1/2018 | 99203 | 500.00 |
| 32306 | Florida Spine | 0386046370101161 | 3/11/2017 | Bill | 10/1/2018 | 99213 | 350.00 |
| 32307 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/1/2018 | 99203 | 500.00 |
| 32308 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/1/2018 | 99213 | 350.00 |
| 32309 | Florida Spine | 0622710290101031 | 8/13/2018 | Bill | 10/1/2018 | 99213 | 350.00 |
| 32310 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/3/2018 | 99211 | 77.00 |
| 32311 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/3/2018 | 97530 | 90.00 |
| 32312 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/3/2018 | 97112 | 77.00 |
| 32313 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/3/2018 | 97140 | 72.00 |
| 32314 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/3/2018 | G0283 | 44.00 |
| 32315 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/3/2018 | 97010 | 60.00 |
| 32316 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/3/2018 | 97035 | 44.00 |
| 32317 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/3/2018 | 99211 | 77.00 |
| 32318 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/3/2018 | 97530 | 90.00 |
| 32319 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/3/2018 | 97112 | 77.00 |
| 32320 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/3/2018 | 97140 | 72.00 |
| 32321 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/3/2018 | G0283 | 44.00 |
| 32322 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/3/2018 | 97010 | 60.00 |
| 32323 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/3/2018 | 97035 | 44.00 |
| 32324 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/3/2018 | 99211 | 77.00 |
| 32325 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/3/2018 | 97530 | 90.00 |
| 32326 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/3/2018 | 97112 | 77.00 |
| 32327 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/3/2018 | 97140 | 72.00 |
| 32328 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/3/2018 | G0283 | 44.00 |
| 32329 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/3/2018 | 97010 | 60.00 |
| 32330 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/3/2018 | 97035 | 44.00 |
| 32331 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/3/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32332 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/3/2018 | 97530 | 90.00 |
| 32333 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/3/2018 | 97112 | 77.00 |
| 32334 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/3/2018 | 97140 | 72.00 |
| 32335 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/3/2018 | G0283 | 44.00 |
| 32336 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/3/2018 | 97010 | 60.00 |
| 32337 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/3/2018 | 97035 | 44.00 |
| 32338 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/3/2018 | 99203 | 500.00 |
| 32339 | Florida Spine | 0554003070101021 | 5/23/2018 | Bill | 10/8/2018 | 99203 | 500.00 |
| 32340 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/8/2018 | 99203 | 500.00 |
| 32341 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 10/8/2018 | 99213 | 193.00 |
| 32342 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | 72141 | 1,950.00 |
| 32343 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | 72148 | 1,950.00 |
| 32344 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/8/2018 | 72141 | 1,950.00 |
| 32345 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/8/2018 | 72148 | 1,950.00 |
| 32346 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/8/2018 | 99203 | 275.00 |
| 32347 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32348 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32349 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32350 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/8/2018 | A4556 | 22.00 |
| 32351 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32352 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32353 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32354 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32355 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32356 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32357 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/8/2018 | 72146 | 1,950.00 |
| 32358 | Florida Spine | 0558952590101059 | 5/10/2018 | Bill | 10/8/2018 | 99203 | 500.00 |
| 32359 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/8/2018 | 72141 | 1,950.00 |
| 32360 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/8/2018 | 72148 | 1,950.00 |
| 32361 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/8/2018 | 72141 | 1,950.00 |
| 32362 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/8/2018 | 72148 | 1,950.00 |
| 32363 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 73221 | 1,750.00 |
| 32364 | Florida Spine | 0300587500101061 | 12/27/2017 | Bill | 10/8/2018 | 72141 | 1,950.00 |
| 32365 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 72141 | 1,950.00 |
| 32366 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 72148 | 1,950.00 |
| 32367 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32368 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32369 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32370 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32371 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 32372 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32373 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32374 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32375 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32376 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32377 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32378 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32379 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 32380 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32381 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32382 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/8/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32383 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32384 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32385 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 32386 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32387 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32388 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32389 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32390 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32391 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32392 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 32393 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32394 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32395 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32396 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32397 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 32398 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32399 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 32400 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32401 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32402 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 32403 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32404 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32405 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32406 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 32407 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32408 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32409 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 32410 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32411 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32412 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 32413 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 32414 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32415 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32416 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32417 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32418 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32419 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32420 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 32421 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32422 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32423 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32424 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32425 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32426 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32427 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32428 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 32429 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32430 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32431 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32432 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32433 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97140 | 72.00 |

| 32434 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 32435 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32436 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32437 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32438 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32439 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32440 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32441 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32442 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32443 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | 98940 | 72.00 |
| 32444 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32445 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32446 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32447 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 32448 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32449 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32450 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 32451 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32452 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32453 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32454 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32455 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32456 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32457 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32458 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32459 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32460 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32461 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32462 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32463 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 32464 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32465 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32466 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 32467 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32468 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32469 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32470 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32471 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32472 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32473 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32474 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32475 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32476 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32477 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 32478 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32479 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32480 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 32481 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32482 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32483 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32484 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/8/2018 | 97012 | 55.00 |

| 32485 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 32486 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32487 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32488 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32489 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32490 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32491 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32492 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32493 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32494 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32495 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32496 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32497 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32498 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32499 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32500 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32501 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32502 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32503 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 32504 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32505 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32506 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32507 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32508 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32509 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32510 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32511 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32512 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32513 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32514 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32515 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32516 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32517 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32518 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32519 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32520 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32521 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32522 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32523 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32524 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32525 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32526 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32527 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32528 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32529 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32530 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32531 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/8/2018 | 99212 | 105.00 |
| 32532 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32533 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32534 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32535 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/8/2018 | 97140 | 72.00 |

| 32536 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 32537 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 32538 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32539 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32540 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32541 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32542 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32543 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 32544 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32545 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32546 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32547 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32548 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 32549 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32550 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32551 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32552 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32553 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32554 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32555 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32556 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32557 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32558 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32559 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32560 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32561 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32562 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32563 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 32564 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 32565 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32566 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32567 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32568 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32569 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32570 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32571 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32572 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32573 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32574 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32575 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32576 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32577 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32578 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32579 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32580 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32581 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 32582 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32583 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32584 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32585 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32586 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/8/2018 | 97140 | 72.00 |

| 32587 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 32588 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32589 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 32590 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32591 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32592 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32593 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32594 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32595 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32596 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32597 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32598 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32599 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32600 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32601 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32602 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 32603 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32604 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32605 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32606 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32607 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32608 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32609 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32610 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32611 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32612 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32613 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32614 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32615 | Florida Spine | 0596695490101018 | 6/24/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32616 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32617 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32618 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32619 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32620 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 32621 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32622 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32623 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/8/2018 | 98940 | 72.00 |
| 32624 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32625 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32626 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32627 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32628 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32629 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32630 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32631 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32632 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32633 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 32634 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32635 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32636 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32637 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97530 | 90.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32638 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32639 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32640 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32641 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32642 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32643 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32644 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32645 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 32646 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32647 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32648 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/8/2018 | 99212 | 105.00 |
| 32649 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32650 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32651 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32652 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32653 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32654 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32655 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32656 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32657 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32658 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32659 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32660 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 32661 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 32662 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32663 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32664 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 32665 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32666 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32667 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 32668 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32669 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32670 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32671 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32672 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32673 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32674 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/8/2018 | 98940 | 72.00 |
| 32675 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32676 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32677 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32678 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32679 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 32680 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 32681 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/8/2018 | 98943 | 72.00 |
| 32682 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/8/2018 | 98940 | 72.00 |
| 32683 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32684 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32685 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32686 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32687 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32688 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/8/2018 | 97012 | 55.00 |

| 32689 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 32690 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32691 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32692 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32693 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 32694 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32695 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32696 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32697 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32698 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 32699 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 32700 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32701 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32702 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32703 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32704 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 32705 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 32706 | Florida Spine | 0468304160101029 | 5/26/2018 | Bill | 10/8/2018 | J2001 | 35.00 |
| 32707 | Florida Spine | 0468304160101029 | 5/26/2018 | Bill | 10/8/2018 | DEF00 | - |
| 32708 | Florida Spine | 0468304160101029 | 5/26/2018 | Bill | 10/8/2018 | J3490 | 25.00 |
| 32709 | Florida Spine | 0468304160101029 | 5/26/2018 | Bill | 10/8/2018 | Q9965 | 25.00 |
| 32710 | Florida Spine | 0468304160101029 | 5/26/2018 | Bill | 10/8/2018 | DEF00 | - |
| 32711 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 32712 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32713 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32714 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32715 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32716 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 32717 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 32718 | Florida Spine | 0284715680101086 | 12/2/2017 | Bill | 10/8/2018 | 99213 | 350.00 |
| 32719 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 32720 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32721 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32722 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32723 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32724 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32725 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 32726 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32727 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32728 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32729 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32730 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 32731 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32732 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32733 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32734 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32735 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32736 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 32737 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32738 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32739 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32740 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32741 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32742 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32743 | Florida Spine | 060922475010107 | 7/18/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32744 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97014 | 72.00 |
| 32745 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32746 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32747 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32748 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32749 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32750 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 32751 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32752 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32753 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 99203 | 500.00 |
| 32754 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 32755 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32756 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32757 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32758 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32759 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32760 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 32761 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32762 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32763 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32764 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32765 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32766 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32767 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 32768 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32769 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32770 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32771 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32772 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32773 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32774 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 32775 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32776 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32777 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32778 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32779 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32780 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32781 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32782 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32783 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32784 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32785 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32786 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32787 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32788 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32789 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32790 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/8/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32791 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32792 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32793 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32794 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32795 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32796 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32797 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32798 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32799 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32800 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 32801 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32802 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32803 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32804 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32805 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32806 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 32807 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32808 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32809 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32810 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32811 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32812 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32813 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32814 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 32815 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32816 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32817 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32818 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32819 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32820 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32821 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32822 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32823 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32824 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32825 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32826 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32827 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 32828 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32829 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32830 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32831 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32832 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32833 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32834 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 32835 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32836 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32837 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32838 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32839 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32840 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32841 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/8/2018 | 97530 | 90.00 |

| 32842 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 32843 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32844 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 32845 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32846 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32847 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32848 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32849 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32850 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32851 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32852 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32853 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32854 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32855 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32856 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32857 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 32858 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32859 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32860 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32861 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32862 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32863 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32864 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 32865 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32866 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32867 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32868 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32869 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32870 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32871 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 32872 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32873 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32874 | Florida Spine | 0511644680101026 | 4/25/2018 | Bill | 10/8/2018 | 99203 | 500.00 |
| 32875 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 10/8/2018 | 99213 | 350.00 |
| 32876 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 10/8/2018 | 62323 | 2,000.00 |
| 32877 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 10/8/2018 | J2001 | 105.00 |
| 32878 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 10/8/2018 | J3490 | 25.00 |
| 32879 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 10/8/2018 | Q9965 | 25.00 |
| 32880 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 10/8/2018 | J0702 | 35.00 |
| 32881 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32882 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32883 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32884 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32885 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32886 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32887 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 32888 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32889 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32890 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32891 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32892 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/8/2018 | G0283 | 44.00 |

| 32893 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 32894 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 99203 | 500.00 |
| 32895 | Florida Spine | 041388606010105 | 8/31/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32896 | Florida Spine | 041388606010105 | 8/31/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32897 | Florida Spine | 041388606010105 | 8/31/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32898 | Florida Spine | 041388606010105 | 8/31/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32899 | Florida Spine | 041388606010105 | 8/31/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32900 | Florida Spine | 041388606010105 | 8/31/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32901 | Florida Spine | 041388606010105 | 8/31/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 32902 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32903 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32904 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32905 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32906 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32907 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 32908 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 32909 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 32910 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32911 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 32912 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32913 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 32914 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32915 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32916 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32917 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32918 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32919 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32920 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32921 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32922 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 32923 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32924 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32925 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32926 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32927 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32928 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/8/2018 | 99212 | 105.00 |
| 32929 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32930 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32931 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32932 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32933 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32934 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32935 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32936 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32937 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32938 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32939 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32940 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32941 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32942 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32943 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/8/2018 | 97140 | 72.00 |

| 32944 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
|---|---|---|---|---|---|---|---|
| 32945 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32946 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32947 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/8/2018 | 99212 | 105.00 |
| 32948 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32949 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32950 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 32951 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32952 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32953 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32954 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32955 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32956 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32957 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 10/8/2018 | 97035 | 44.00 |
| 32958 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32959 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32960 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/8/2018 | 99203 | 275.00 |
| 32961 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32962 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32963 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32964 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32965 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32966 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32967 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32968 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32969 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32970 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32971 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32972 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32973 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 32974 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32975 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32976 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32977 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32978 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32979 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32980 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32981 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32982 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32983 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32984 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32985 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32986 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32987 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 32988 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32989 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32990 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 32991 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32992 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 32993 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 32994 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | 97012 | 55.00 |

| 32995 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 32996 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 32997 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 32998 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 32999 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33000 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33001 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33002 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33003 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33004 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33005 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33006 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33007 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33008 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33009 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33010 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33011 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33012 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33013 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33014 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33015 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33016 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33017 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33018 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33019 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33020 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33021 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33022 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33023 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33024 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33025 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33026 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33027 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33028 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33029 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33030 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33031 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33032 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33033 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33034 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33035 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33036 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33037 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33038 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33039 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33040 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33041 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33042 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33043 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33044 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33045 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/8/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33046 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33047 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33048 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33049 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33050 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33051 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33052 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33053 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33054 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33055 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33056 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33057 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33058 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33059 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33060 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33061 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33062 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33063 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33064 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33065 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33066 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33067 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33068 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33069 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33070 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33071 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33072 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33073 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33074 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33075 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33076 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33077 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33078 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33079 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33080 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33081 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33082 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33083 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33084 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33085 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33086 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33087 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33088 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33089 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33090 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33091 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33092 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33093 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33094 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33095 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33096 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/8/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33097 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33098 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33099 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33100 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 33101 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33102 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33103 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33104 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33105 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33106 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 33107 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33108 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33109 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33110 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33111 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33112 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 33113 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33114 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33115 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33116 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33117 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33118 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33119 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33120 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33121 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33122 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33123 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33124 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33125 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33126 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33127 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33128 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33129 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 33130 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33131 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33132 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33133 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33134 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33135 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33136 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33137 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33138 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33139 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33140 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33141 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33142 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33143 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33144 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33145 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33146 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33147 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97110 | 77.00 |

| 33148 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 33149 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33150 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33151 | Florida Spine | 035817750010 1021 | 9/1/2018 | Bill | 10/8/2018 | 99203 | 275.00 |
| 33152 | Florida Spine | 035817750010 1021 | 9/1/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33153 | Florida Spine | 035817750010 1021 | 9/1/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33154 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 33155 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33156 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33157 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33158 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33159 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33160 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33161 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33162 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33163 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33164 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33165 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33166 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33167 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33168 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33169 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33170 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33171 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33172 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33173 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33174 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/8/2018 | 99203 | 275.00 |
| 33175 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33176 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33177 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33178 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33179 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/8/2018 | A4556 | 22.00 |
| 33180 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33181 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33182 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33183 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33184 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33185 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33186 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33187 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33188 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33189 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33190 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33191 | Florida Spine | 0482710150101062 | 5/29/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33192 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33193 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33194 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33195 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33196 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33197 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33198 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/8/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33199 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33200 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33201 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33202 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33203 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33204 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 33205 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33206 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33207 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33208 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33209 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33210 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33211 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33212 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33213 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33214 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33215 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33216 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33217 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33218 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33219 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33220 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33221 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33222 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33223 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33224 | Florida Spine | 0436141720101035 | 1/31/2018 | Bill | 10/8/2018 | 99213 | 350.00 |
| 33225 | Florida Spine | 0436141720101035 | 1/31/2018 | Bill | 10/8/2018 | J2001 | 35.00 |
| 33226 | Florida Spine | 0436141720101035 | 1/31/2018 | Bill | 10/8/2018 | J3301 | 35.00 |
| 33227 | Florida Spine | 0436141720101035 | 1/31/2018 | Bill | 10/8/2018 | 64633 | 2,500.00 |
| 33228 | Florida Spine | 0436141720101035 | 1/31/2018 | Bill | 10/8/2018 | 64634 | 3,750.00 |
| 33229 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33230 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33231 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33232 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33233 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33234 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33235 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33236 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33237 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33238 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33239 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33240 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33241 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33242 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33243 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33244 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33245 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33246 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33247 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/8/2018 | 99203 | 275.00 |
| 33248 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33249 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/8/2018 | 97035 | 44.00 |

| 33250 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 33251 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33252 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/8/2018 | A4556 | 22.00 |
| 33253 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33254 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33255 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33256 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33257 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33258 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33259 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33260 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33261 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33262 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33263 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33264 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33265 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33266 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33267 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33268 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 33269 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33270 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33271 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 33272 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33273 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33274 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33275 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 33276 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33277 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33278 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33279 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 33280 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33281 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33282 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33283 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33284 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33285 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33286 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 33287 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33288 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33289 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33290 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33291 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33292 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33293 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 33294 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33295 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33296 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 33297 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33298 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33299 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 33300 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/8/2018 | 97035 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33301 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33302 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33303 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 33304 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33305 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33306 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 33307 | Florida Spine | 061065847010102O | 8/21/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33308 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33309 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33310 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33311 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33312 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33313 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33314 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33315 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33316 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 99212 | 105.00 |
| 33317 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33318 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33319 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33320 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33321 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33322 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33323 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33324 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33325 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33326 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33327 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33328 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33329 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33330 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33331 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33332 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33333 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33334 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33335 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33336 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33337 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33338 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33339 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33340 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33341 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33342 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33343 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33344 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33345 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33346 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33347 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33348 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33349 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33350 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33351 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/8/2018 | 97012 | 55.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33352 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33353 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33354 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33355 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33356 | Florida Spine | 0573029910101027 | 6/21/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33357 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33358 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33359 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33360 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33361 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33362 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33363 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33364 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33365 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33366 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33367 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33368 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33369 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33370 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33371 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33372 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33373 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33374 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33375 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33376 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33377 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33378 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/8/2018 | 99203 | 275.00 |
| 33379 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33380 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33381 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33382 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/8/2018 | A4556 | 22.00 |
| 33383 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 33384 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33385 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33386 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33387 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33388 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 33389 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33390 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33391 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33392 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33393 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 33394 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33395 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33396 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33397 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33398 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33399 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33400 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33401 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33402 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/8/2018 | 97112 | 77.00 |

| 33403 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 33404 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33405 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33406 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 33407 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 33408 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33409 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33410 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33411 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33412 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33413 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33414 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33415 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33416 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33417 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33418 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33419 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33420 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33421 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33422 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33423 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33424 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33425 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33426 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33427 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33428 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33429 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33430 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33431 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33432 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33433 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33434 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33435 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33436 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33437 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33438 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33439 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33440 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33441 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33442 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33443 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33444 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33445 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33446 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33447 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33448 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33449 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33450 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33451 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33452 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33453 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/8/2018 | 99203 | 275.00 |

| 33454 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 33455 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33456 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33457 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33458 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 33459 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33460 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33461 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33462 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33463 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33464 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33465 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33466 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33467 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33468 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33469 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33470 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33471 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33472 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33473 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33474 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33475 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33476 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33477 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33478 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33479 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 99212 | 105.00 |
| 33480 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33481 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33482 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33483 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33484 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33485 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33486 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33487 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33488 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33489 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33490 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33491 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33492 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33493 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33494 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33495 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33496 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33497 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33498 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33499 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33500 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33501 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33502 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33503 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33504 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33505 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33506 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33507 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33508 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33509 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33510 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33511 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33512 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33513 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33514 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33515 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33516 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33517 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33518 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33519 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33520 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33521 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33522 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33523 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 33524 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33525 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 33526 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33527 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33528 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 33529 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33530 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33531 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33532 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33533 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33534 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33535 | Florida Spine | 0482297590101035 | 5/18/2018 | Bill | 10/8/2018 | 99213 | 350.00 |
| 33536 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 33537 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33538 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33539 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33540 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33541 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33542 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 33543 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 33544 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33545 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33546 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33547 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33548 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 10/8/2018 | 99212 | 105.00 |
| 33549 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33550 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33551 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33552 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33553 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33554 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33555 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 99212 | 105.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33556 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33557 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33558 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33559 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33560 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33561 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33562 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33563 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33564 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33565 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33566 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97014 | 72.00 |
| 33567 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33568 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | 99203 | 275.00 |
| 33569 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 33570 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33571 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33572 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | A4556 | 22.00 |
| 33573 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33574 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33575 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33576 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33577 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33578 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33579 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 33580 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/8/2018 | 98940 | 72.00 |
| 33581 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33582 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33583 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33584 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33585 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33586 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 33587 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/8/2018 | 98940 | 72.00 |
| 33588 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33589 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33590 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33591 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33592 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33593 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 33594 | Florida Spine | 0482297590101035 | 5/18/2018 | Bill | 10/8/2018 | 99213 | 350.00 |
| 33595 | Florida Spine | 0482297590101035 | 5/18/2018 | Bill | 10/8/2018 | 62323 | 2,000.00 |
| 33596 | Florida Spine | 0482297590101035 | 5/18/2018 | Bill | 10/8/2018 | J2001 | 35.00 |
| 33597 | Florida Spine | 0482297590101035 | 5/18/2018 | Bill | 10/8/2018 | Q9965 | 25.00 |
| 33598 | Florida Spine | 0482297590101035 | 5/18/2018 | Bill | 10/8/2018 | J3490 | 25.00 |
| 33599 | Florida Spine | 0482297590101035 | 5/18/2018 | Bill | 10/8/2018 | J0702 | 105.00 |
| 33600 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33601 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33602 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33603 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33604 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33605 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33606 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/8/2018 | 97039 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33607 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 33608 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33609 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33610 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33611 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33612 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33613 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 33614 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 33615 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33616 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33617 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33618 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33619 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33620 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 33621 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33622 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33623 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33624 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33625 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33626 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33627 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 33628 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 33629 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33630 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33631 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33632 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33633 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33634 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 33635 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | 99203 | 275.00 |
| 33636 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33637 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33638 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33639 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | A4556 | 22.00 |
| 33640 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33641 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33642 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33643 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33644 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33645 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33646 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33647 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 33648 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33649 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33650 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33651 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33652 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33653 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 33654 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33655 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33656 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33657 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/8/2018 | 97010 | 60.00 |

| 33658 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 33659 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33660 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33661 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33662 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33663 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33664 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33665 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33666 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33667 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33668 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33669 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33670 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33671 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33672 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 33673 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33674 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33675 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33676 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33677 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33678 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33679 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33680 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33681 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33682 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33683 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33684 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33685 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33686 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33687 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33688 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33689 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33690 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33691 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33692 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/8/2018 | 98943 | 72.00 |
| 33693 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33694 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33695 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33696 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33697 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33698 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/8/2018 | 98940 | 72.00 |
| 33699 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33700 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33701 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33702 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33703 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33704 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33705 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33706 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33707 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33708 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/8/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33709 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33710 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33711 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33712 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33713 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33714 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33715 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33716 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33717 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33718 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33719 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/8/2018 | 99203 | 275.00 |
| 33720 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33721 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33722 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33723 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33724 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/8/2018 | A4556 | 22.00 |
| 33725 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33726 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33727 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33728 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33729 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33730 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33731 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33732 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33733 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33734 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33735 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33736 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33737 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33738 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33739 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33740 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33741 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33742 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33743 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33744 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33745 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33746 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33747 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33748 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33749 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33750 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33751 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33752 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33753 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33754 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33755 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33756 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33757 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33758 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33759 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 10/8/2018 | J2001 | 35.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33760 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 10/8/2018 | J3490 | | 25.00 |
| 33761 | Florida Spine | 0391131460101132 | 5/7/2018 | Bill | 10/8/2018 | Q9965 | | 25.00 |
| 33762 | Florida Spine | 0449810490101038 | 10/5/2017 | Bill | 10/8/2018 | J3490 | | 25.00 |
| 33763 | Florida Spine | 0449810490101038 | 10/5/2017 | Bill | 10/8/2018 | J3301 | | 35.00 |
| 33764 | Florida Spine | 0449810490101038 | 10/5/2017 | Bill | 10/8/2018 | J2001 | | 35.00 |
| 33765 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/8/2018 | 97012 | | 55.00 |
| 33766 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/8/2018 | 99211 | | 77.00 |
| 33767 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/8/2018 | 97530 | | 90.00 |
| 33768 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/8/2018 | 97112 | | 77.00 |
| 33769 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/8/2018 | 97140 | | 72.00 |
| 33770 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/8/2018 | G0283 | | 44.00 |
| 33771 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/8/2018 | 97010 | | 60.00 |
| 33772 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/8/2018 | 99211 | | 77.00 |
| 33773 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/8/2018 | 97530 | | 90.00 |
| 33774 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/8/2018 | 97112 | | 77.00 |
| 33775 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/8/2018 | 97140 | | 72.00 |
| 33776 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/8/2018 | G0283 | | 44.00 |
| 33777 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/8/2018 | 97010 | | 60.00 |
| 33778 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/8/2018 | 99211 | | 77.00 |
| 33779 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/8/2018 | 97530 | | 90.00 |
| 33780 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/8/2018 | 97112 | | 77.00 |
| 33781 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/8/2018 | 97140 | | 72.00 |
| 33782 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/8/2018 | G0283 | | 44.00 |
| 33783 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/8/2018 | 97010 | | 60.00 |
| 33784 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/8/2018 | 97035 | | 44.00 |
| 33785 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/8/2018 | 99211 | | 77.00 |
| 33786 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/8/2018 | 97530 | | 90.00 |
| 33787 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/8/2018 | 97110 | | 77.00 |
| 33788 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/8/2018 | 97140 | | 72.00 |
| 33789 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/8/2018 | 97010 | | 60.00 |
| 33790 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/8/2018 | G0283 | | 44.00 |
| 33791 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/8/2018 | 99211 | | 77.00 |
| 33792 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/8/2018 | 97530 | | 90.00 |
| 33793 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/8/2018 | 97140 | | 72.00 |
| 33794 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/8/2018 | 98941 | | 88.00 |
| 33795 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/8/2018 | 97530 | | 90.00 |
| 33796 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/8/2018 | 97012 | | 55.00 |
| 33797 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/8/2018 | 97140 | | 72.00 |
| 33798 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/8/2018 | 97035 | | 44.00 |
| 33799 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/8/2018 | 97010 | | 60.00 |
| 33800 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/8/2018 | G0283 | | 44.00 |
| 33801 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/8/2018 | 99212 | | 105.00 |
| 33802 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 99211 | | 77.00 |
| 33803 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97530 | | 90.00 |
| 33804 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97110 | | 77.00 |
| 33805 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97140 | | 72.00 |
| 33806 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97010 | | 60.00 |
| 33807 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | 99203 | | 275.00 |
| 33808 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | 97530 | | 90.00 |
| 33809 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | 97112 | | 77.00 |
| 33810 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | 97140 | | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33811 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 33812 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33813 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33814 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | A4556 | 22.00 |
| 33815 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33816 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33817 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33818 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33819 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33820 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 33821 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33822 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33823 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33824 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33825 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33826 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33827 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 33828 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33829 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 33830 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33831 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33832 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33833 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33834 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33835 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33836 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33837 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33838 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33839 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33840 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33841 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33842 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33843 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33844 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33845 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33846 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33847 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33848 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33849 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33850 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33851 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33852 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33853 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33854 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33855 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33856 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33857 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33858 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33859 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33860 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33861 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | G0283 | 44.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33862 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | 99211 | | 77.00 |
| 33863 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | 97530 | | 90.00 |
| 33864 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | 97110 | | 77.00 |
| 33865 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | 97140 | | 72.00 |
| 33866 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | 97035 | | 44.00 |
| 33867 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | 97010 | | 60.00 |
| 33868 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/8/2018 | 99211 | | 77.00 |
| 33869 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/8/2018 | 97530 | | 90.00 |
| 33870 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/8/2018 | 97110 | | 77.00 |
| 33871 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/8/2018 | 97140 | | 72.00 |
| 33872 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/8/2018 | 97010 | | 60.00 |
| 33873 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/8/2018 | G0283 | | 44.00 |
| 33874 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/8/2018 | G0283 | | 44.00 |
| 33875 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/8/2018 | 99211 | | 77.00 |
| 33876 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/8/2018 | 97530 | | 90.00 |
| 33877 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/8/2018 | 97110 | | 77.00 |
| 33878 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/8/2018 | 97112 | | 77.00 |
| 33879 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/8/2018 | 97140 | | 72.00 |
| 33880 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/8/2018 | 97010 | | 60.00 |
| 33881 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/8/2018 | 99203 | | 275.00 |
| 33882 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/8/2018 | 97140 | | 72.00 |
| 33883 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/8/2018 | 97035 | | 44.00 |
| 33884 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/8/2018 | 97010 | | 60.00 |
| 33885 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/8/2018 | G0283 | | 44.00 |
| 33886 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/8/2018 | A4556 | | 22.00 |
| 33887 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/8/2018 | 99211 | | 77.00 |
| 33888 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/8/2018 | 97530 | | 90.00 |
| 33889 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/8/2018 | 97112 | | 77.00 |
| 33890 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/8/2018 | 97140 | | 72.00 |
| 33891 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/8/2018 | G0283 | | 44.00 |
| 33892 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/8/2018 | 97010 | | 60.00 |
| 33893 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/8/2018 | 97035 | | 44.00 |
| 33894 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/8/2018 | 99211 | | 77.00 |
| 33895 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/8/2018 | 97530 | | 90.00 |
| 33896 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/8/2018 | 97110 | | 77.00 |
| 33897 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/8/2018 | 97112 | | 77.00 |
| 33898 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/8/2018 | 97140 | | 72.00 |
| 33899 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/8/2018 | G0283 | | 44.00 |
| 33900 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/8/2018 | 97010 | | 60.00 |
| 33901 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/8/2018 | 99211 | | 77.00 |
| 33902 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/8/2018 | 97530 | | 90.00 |
| 33903 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/8/2018 | 97110 | | 77.00 |
| 33904 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/8/2018 | 97140 | | 72.00 |
| 33905 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/8/2018 | 97010 | | 60.00 |
| 33906 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/8/2018 | G0283 | | 44.00 |
| 33907 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/8/2018 | G0283 | | 44.00 |
| 33908 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/8/2018 | 99211 | | 77.00 |
| 33909 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/8/2018 | 97110 | | 77.00 |
| 33910 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/8/2018 | 97530 | | 90.00 |
| 33911 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/8/2018 | 97140 | | 72.00 |
| 33912 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/8/2018 | 97035 | | 44.00 |

| 33913 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
|-------|---------------|------------------|----------|------|-----------|-------|-------|
| 33914 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33915 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33916 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33917 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33918 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33919 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33920 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33921 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33922 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33923 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33924 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33925 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33926 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33927 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33928 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33929 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33930 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33931 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33932 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33933 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33934 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33935 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33936 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33937 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33938 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33939 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33940 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33941 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33942 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33943 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33944 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33945 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33946 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33947 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33948 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33949 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33950 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33951 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33952 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33953 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33954 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33955 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33956 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33957 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33958 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33959 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33960 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33961 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33962 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33963 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/8/2018 | 99211 | 77.00 |

| 33964 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 33965 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33966 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33967 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33968 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33969 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 10/8/2018 | 98940 | 72.00 |
| 33970 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33971 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33972 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33973 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33974 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33975 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/8/2018 | 99203 | 275.00 |
| 33976 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33977 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 33978 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33979 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33980 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/8/2018 | A4556 | 22.00 |
| 33981 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | 99203 | 275.00 |
| 33982 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 33983 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33984 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33985 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33986 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33987 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | A4556 | 22.00 |
| 33988 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 33989 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33990 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33991 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 33992 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33993 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 33994 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 33995 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 33996 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33997 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 33998 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 33999 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34000 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34001 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34002 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34003 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34004 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | 98940 | 72.00 |
| 34005 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34006 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34007 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34008 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34009 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34010 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 34011 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34012 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34013 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34014 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/8/2018 | 97140 | 72.00 |

| 34015 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 34016 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34017 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34018 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34019 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34020 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34021 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34022 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34023 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34024 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34025 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34026 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34027 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34028 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34029 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 34030 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34031 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34032 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34033 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34034 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 34035 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 34036 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/8/2018 | 99203 | 500.00 |
| 34037 | Florida Spine | 0534997130101068 | 5/16/2018 | Bill | 10/8/2018 | 99203 | 500.00 |
| 34038 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/8/2018 | 99213 | 350.00 |
| 34039 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/8/2018 | 62323 | 2,000.00 |
| 34040 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/8/2018 | J2001 | 105.00 |
| 34041 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/8/2018 | J3490 | 25.00 |
| 34042 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/8/2018 | Q9965 | 25.00 |
| 34043 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/8/2018 | J0702 | 105.00 |
| 34044 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34045 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34046 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34047 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34048 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34049 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34050 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34051 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34052 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34053 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34054 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97014 | 72.00 |
| 34055 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34056 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34057 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/8/2018 | 98940 | 72.00 |
| 34058 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34059 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34060 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34061 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34062 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 34063 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 34064 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/8/2018 | 99212 | 193.00 |
| 34065 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/8/2018 | 97530 | 90.00 |

| 34066 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 34067 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34068 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34069 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 34070 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34071 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34072 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34073 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34074 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 34075 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 34076 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 34077 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34078 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34079 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34080 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34081 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 34082 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 34083 | Florida Spine | 0556361290101017 | 9/20/2018 | Bill | 10/8/2018 | 99203 | 275.00 |
| 34084 | Florida Spine | 0556361290101017 | 9/20/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34085 | Florida Spine | 0556361290101017 | 9/20/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 34086 | Florida Spine | 0556361290101017 | 9/20/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34087 | Florida Spine | 0556361290101017 | 9/20/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34088 | Florida Spine | 0556361290101017 | 9/20/2018 | Bill | 10/8/2018 | A4556 | 22.00 |
| 34089 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34090 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34091 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34092 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34093 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34094 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34095 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 34096 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/8/2018 | 99203 | 275.00 |
| 34097 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34098 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34099 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34100 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 34101 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/8/2018 | A4556 | 22.00 |
| 34102 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34103 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34104 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34105 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34106 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 34107 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34108 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34109 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 10/8/2018 | 99213 | 193.00 |
| 34110 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34111 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34112 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34113 | Florida Spine | 0567000360101013 | 7/3/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34114 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34115 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34116 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/8/2018 | 97112 | 77.00 |

| 34117 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 34118 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 34119 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34120 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34121 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34122 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34123 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34124 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34125 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34126 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34127 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34128 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34129 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34130 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34131 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34132 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34133 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34134 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34135 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34136 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34137 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34138 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34139 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34140 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34141 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34142 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34143 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34144 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34145 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34146 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34147 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34148 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34149 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34150 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34151 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34152 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34153 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34154 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34155 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34156 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34157 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 34158 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34159 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34160 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34161 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34162 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34163 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34164 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34165 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 34166 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34167 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/8/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34168 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34169 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34170 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34171 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34172 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34173 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34174 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34175 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34176 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34177 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34178 | Florida Spine | 0601628210101029 | 4/19/2018 | Bill | 10/8/2018 | 99213 | 350.00 |
| 34179 | Florida Spine | 0601628210101029 | 4/19/2018 | Bill | 10/8/2018 | 64493 | 1,800.00 |
| 34180 | Florida Spine | 0601628210101029 | 4/19/2018 | Bill | 10/8/2018 | 64494 | 900.00 |
| 34181 | Florida Spine | 0601628210101029 | 4/19/2018 | Bill | 10/8/2018 | J2001 | 175.00 |
| 34182 | Florida Spine | 0601628210101029 | 4/19/2018 | Bill | 10/8/2018 | J1020 | 35.00 |
| 34183 | Florida Spine | 0601628210101029 | 4/19/2018 | Bill | 10/8/2018 | A9579 | 35.00 |
| 34184 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34185 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34186 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34187 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34188 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34189 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34190 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34191 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34192 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34193 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34194 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34195 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34196 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34197 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34198 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34199 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34200 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34201 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34202 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34203 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34204 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34205 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34206 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34207 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34208 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34209 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 34210 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34211 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34212 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34213 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34214 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34215 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34216 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34217 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34218 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/8/2018 | 97110 | 77.00 |

| 34219 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 34220 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34221 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34222 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34223 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34224 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34225 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34226 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34227 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34228 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34229 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34230 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34231 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34232 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34233 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34234 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34235 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34236 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 34237 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34238 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/8/2018 | 99212 | 105.00 |
| 34239 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34240 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34241 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 34242 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34243 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34244 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/8/2018 | 99213 | 193.00 |
| 34245 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34246 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34247 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 34248 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34249 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34250 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 34251 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34252 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34253 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34254 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 34255 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 34256 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34257 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 34258 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34259 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34260 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 34261 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34262 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34263 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34264 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34265 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34266 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34267 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34268 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34269 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 99211 | 77.00 |

| 34270 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 34271 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34272 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34273 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34274 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34275 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34276 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34277 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34278 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34279 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34280 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34281 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34282 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34283 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34284 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34285 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34286 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34287 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34288 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34289 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34290 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34291 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34292 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34293 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34294 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34295 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34296 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34297 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34298 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34299 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/8/2018 | 99212 | 105.00 |
| 34300 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34301 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34302 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34303 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34304 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34305 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34306 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34307 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34308 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34309 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34310 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34311 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 34312 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34313 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 34314 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 34315 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34316 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34317 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34318 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34319 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34320 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/8/2018 | 97112 | 77.00 |

| 34321 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 34322 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34323 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34324 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34325 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34326 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34327 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34328 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34329 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 10/8/2018 | 99212 | 105.00 |
| 34330 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34331 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34332 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34333 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34334 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34335 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34336 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34337 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34338 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34339 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34340 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 34341 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34342 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34343 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34344 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34345 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34346 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34347 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34348 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34349 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 34350 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34351 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 34352 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34353 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34354 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 34355 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/8/2018 | 98940 | 72.00 |
| 34356 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34357 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34358 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34359 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34360 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34361 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34362 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34363 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 34364 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34365 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34366 | Florida Spine | 0588648490101033 | 5/21/2018 | Bill | 10/8/2018 | 99213 | 193.00 |
| 34367 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34368 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34369 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34370 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34371 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34372 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34373 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34374 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34375 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34376 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34377 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34378 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34379 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34380 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34381 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34382 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34383 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34384 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 34385 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34386 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34387 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34388 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34389 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34390 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34391 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34392 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 34393 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/8/2018 | 99212 | 105.00 |
| 34394 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34395 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34396 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34397 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34398 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34399 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34400 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34401 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34402 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34403 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34404 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34405 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34406 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34407 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34408 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34409 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34410 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34411 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34412 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34413 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 34414 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 34415 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34416 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 34417 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 34418 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34419 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34420 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 34421 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34422 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/8/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34423 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 34424 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34425 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34426 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 34427 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34428 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34429 | Florida Spine | 062979936010103 | 9/7/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34430 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34431 | Florida Spine | 062979936010103 | 9/7/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34432 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34433 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34434 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 34435 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34436 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34437 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34438 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34439 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34440 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34441 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34442 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34443 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34444 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34445 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34446 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34447 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34448 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34449 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34450 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | 99212 | 105.00 |
| 34451 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34452 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34453 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34454 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34455 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34456 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34457 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34458 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34459 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34460 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34461 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34462 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 34463 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34464 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34465 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34466 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34467 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34468 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34469 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34470 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 34471 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34472 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 34473 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | 97039 | 44.00 |

| 34474 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 34475 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34476 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34477 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34478 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34479 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34480 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34481 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 34482 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 34483 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34484 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34485 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34486 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34487 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34488 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34489 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 34490 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 10/8/2018 | 99203 | 500.00 |
| 34491 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 10/8/2018 | 99213 | 350.00 |
| 34492 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 10/8/2018 | 64490 | 1,500.00 |
| 34493 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 10/8/2018 | 64491 | 850.00 |
| 34494 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 10/8/2018 | J3301 | 70.00 |
| 34495 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 10/8/2018 | J3490 | 75.00 |
| 34496 | Florida Spine | 0394883500101061 | 5/12/2018 | Bill | 10/8/2018 | Q9965 | 25.00 |
| 34497 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 34498 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34499 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34500 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34501 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34502 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 34503 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 34504 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34505 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34506 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34507 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34508 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34509 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34510 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 34511 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34512 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34513 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34514 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34515 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 34516 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 34517 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34518 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34519 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34520 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34521 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 34522 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34523 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34524 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/8/2018 | 99211 | 77.00 |

| 34525 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34526 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34527 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34528 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34529 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34530 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 34531 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34532 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34533 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34534 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34535 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34536 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34537 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34538 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34539 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34540 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34541 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34542 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34543 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34544 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34545 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34546 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34547 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34548 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34549 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34550 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34551 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34552 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34553 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34554 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34555 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 34556 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34557 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 10/8/2018 | 99213 | 193.00 |
| 34558 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34559 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34560 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34561 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34562 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34563 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/8/2018 | 99203 | 275.00 |
| 34564 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34565 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34566 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34567 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 34568 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/8/2018 | A4556 | 22.00 |
| 34569 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/8/2018 | 99203 | 275.00 |
| 34570 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34571 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34572 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34573 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 34574 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/8/2018 | A4556 | 22.00 |
| 34575 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/8/2018 | 99211 | 77.00 |

| 34576 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 34577 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34578 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34579 | Florida Spine | 007677831010105  | 8/14/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34580 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34581 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34582 | Florida Spine | 0393857520101112 | 8/6/2018  | Bill | 10/8/2018 | 99211 | 77.00 |
| 34583 | Florida Spine | 0393857520101112 | 8/6/2018  | Bill | 10/8/2018 | 97530 | 90.00 |
| 34584 | Florida Spine | 0393857520101112 | 8/6/2018  | Bill | 10/8/2018 | 97112 | 77.00 |
| 34585 | Florida Spine | 0393857520101112 | 8/6/2018  | Bill | 10/8/2018 | 97140 | 72.00 |
| 34586 | Florida Spine | 0393857520101112 | 8/6/2018  | Bill | 10/8/2018 | 97010 | 60.00 |
| 34587 | Florida Spine | 0393857520101112 | 8/6/2018  | Bill | 10/8/2018 | G0283 | 44.00 |
| 34588 | Florida Spine | 0588155410101036 | 7/7/2018  | Bill | 10/8/2018 | 99211 | 77.00 |
| 34589 | Florida Spine | 0588155410101036 | 7/7/2018  | Bill | 10/8/2018 | 97530 | 90.00 |
| 34590 | Florida Spine | 0588155410101036 | 7/7/2018  | Bill | 10/8/2018 | 97110 | 77.00 |
| 34591 | Florida Spine | 0588155410101036 | 7/7/2018  | Bill | 10/8/2018 | 97112 | 77.00 |
| 34592 | Florida Spine | 0588155410101036 | 7/7/2018  | Bill | 10/8/2018 | 97140 | 72.00 |
| 34593 | Florida Spine | 0588155410101036 | 7/7/2018  | Bill | 10/8/2018 | G0283 | 44.00 |
| 34594 | Florida Spine | 0588155410101036 | 7/7/2018  | Bill | 10/8/2018 | 97010 | 60.00 |
| 34595 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34596 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34597 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34598 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34599 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34600 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34601 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34602 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34603 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34604 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34605 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34606 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34607 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34608 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34609 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34610 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34611 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34612 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34613 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34614 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34615 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 34616 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34617 | Florida Spine | 0386465840101058 | 12/11/2017 | Bill | 10/8/2018 | 99213 | 350.00 |
| 34618 | Florida Spine | 0386465840101058 | 12/11/2017 | Bill | 10/8/2018 | 20553 | 300.00 |
| 34619 | Florida Spine | 0386465840101058 | 12/11/2017 | Bill | 10/8/2018 | J1020 | 35.00 |
| 34620 | Florida Spine | 0386465840101058 | 12/11/2017 | Bill | 10/8/2018 | J3490 | 25.00 |
| 34621 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/8/2018 | 99203 | 275.00 |
| 34622 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34623 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34624 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34625 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 34626 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/8/2018 | A4556 | 22.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34627 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/8/2018 | 99203 | 275.00 |
| 34628 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34629 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34630 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34631 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 34632 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/8/2018 | A4556 | 22.00 |
| 34633 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34634 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34635 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34636 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34637 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34638 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34639 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/8/2018 | 97035 | 44.00 |
| 34640 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34641 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34642 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34643 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34644 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34645 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34646 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34647 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34648 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/8/2018 | 98941 | 88.00 |
| 34649 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34650 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 34651 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34652 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/8/2018 | 97039 | 44.00 |
| 34653 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34654 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34655 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/8/2018 | 97112 | 77.00 |
| 34656 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34657 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34658 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34659 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34660 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34661 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34662 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/8/2018 | 97110 | 77.00 |
| 34663 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34664 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34665 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34666 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34667 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/8/2018 | 97012 | 55.00 |
| 34668 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/8/2018 | 99211 | 77.00 |
| 34669 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/8/2018 | 97530 | 90.00 |
| 34670 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/8/2018 | 97140 | 72.00 |
| 34671 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/8/2018 | G0283 | 44.00 |
| 34672 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/8/2018 | 97010 | 60.00 |
| 34673 | Florida Spine | 0409849650101048 | 6/8/2018 | Bill | 10/8/2018 | 99203 | 500.00 |
| 34674 | Florida Spine | 0593519480101015 | 4/13/2018 | Bill | 10/8/2018 | 99203 | 500.00 |
| 34675 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/8/2018 | 99203 | 500.00 |
| 34676 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 10/8/2018 | 99214 | 400.00 |
| 34677 | Florida Spine | 0563933210101037 | 5/23/2018 | Bill | 10/8/2018 | 99213 | 350.00 |

| 34678 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/8/2018 | 99213 | 350.00 |
|---|---|---|---|---|---|---|---|
| 34679 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/8/2018 | 62323 | 2,000.00 |
| 34680 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/8/2018 | J2001 | 105.00 |
| 34681 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/8/2018 | J1020 | 35.00 |
| 34682 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/8/2018 | Q9965 | 25.00 |
| 34683 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/8/2018 | J3490 | 25.00 |
| 34684 | Florida Spine | 012700502010103 | 1/18/2018 | Bill | 10/8/2018 | 99213 | 350.00 |
| 34685 | Florida Spine | 0556361290101017 | 9/20/2018 | Bill | 10/8/2018 | 99204 | 700.00 |
| 34686 | Florida Spine | 0300091500101023 | 8/13/2018 | Bill | 10/8/2018 | 99204 | 700.00 |
| 34687 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/8/2018 | 99204 | 700.00 |
| 34688 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/8/2018 | 99203 | 500.00 |
| 34689 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/8/2018 | 99213 | 350.00 |
| 34690 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/8/2018 | 99203 | 500.00 |
| 34691 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/8/2018 | 99203 | 500.00 |
| 34692 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/8/2018 | 20610 | 300.00 |
| 34693 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/8/2018 | J2001 | 35.00 |
| 34694 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/8/2018 | J3301 | 35.00 |
| 34695 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/8/2018 | 99203 | 500.00 |
| 34696 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/8/2018 | 99203 | 500.00 |
| 34697 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/8/2018 | 99203 | 500.00 |
| 34698 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/8/2018 | 99203 | 500.00 |
| 34699 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/8/2018 | 99203 | 500.00 |
| 34700 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 99214 | 400.00 |
| 34701 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 99213 | 350.00 |
| 34702 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | 20610 | 300.00 |
| 34703 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | J2001 | 35.00 |
| 34704 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/8/2018 | J3301 | 35.00 |
| 34705 | Florida Spine | 0576635370101039 | 9/14/2018 | Bill | 10/10/2018 | 99203 | 275.00 |
| 34706 | Florida Spine | 0576635370101039 | 9/14/2018 | Bill | 10/10/2018 | 97140 | 72.00 |
| 34707 | Florida Spine | 0576635370101039 | 9/14/2018 | Bill | 10/10/2018 | G0283 | 44.00 |
| 34708 | Florida Spine | 0576635370101039 | 9/14/2018 | Bill | 10/10/2018 | 97010 | 60.00 |
| 34709 | Florida Spine | 0576635370101039 | 9/14/2018 | Bill | 10/10/2018 | A4556 | 22.00 |
| 34710 | Florida Spine | 0277504700101089 | 4/17/2018 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34711 | Florida Spine | 0559737980101010 | 9/2/2018 | Bill | 10/15/2018 | 99203 | 500.00 |
| 34712 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/15/2018 | 99203 | 500.00 |
| 34713 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/15/2018 | 99203 | 500.00 |
| 34714 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/15/2018 | 99203 | 500.00 |
| 34715 | Florida Spine | 0405181280101071 | 6/9/2018 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34716 | Florida Spine | 0405181280101071 | 6/9/2018 | Bill | 10/15/2018 | 20610 | 300.00 |
| 34717 | Florida Spine | 0405181280101071 | 6/9/2018 | Bill | 10/15/2018 | J2001 | 105.00 |
| 34718 | Florida Spine | 0405181280101071 | 6/9/2018 | Bill | 10/15/2018 | J1020 | 35.00 |
| 34719 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34720 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34721 | Florida Spine | 0561495530101024 | 6/13/2018 | Bill | 10/15/2018 | 99203 | 500.00 |
| 34722 | Florida Spine | 0234421010101208 | 3/28/2017 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34723 | Florida Spine | 0455950540101017 | 7/1/2018 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34724 | Florida Spine | 0455950540101017 | 7/1/2018 | Bill | 10/15/2018 | 62321 | 2,100.00 |
| 34725 | Florida Spine | 0455950540101017 | 7/1/2018 | Bill | 10/15/2018 | J2001 | 105.00 |
| 34726 | Florida Spine | 0455950540101017 | 7/1/2018 | Bill | 10/15/2018 | J3301 | 35.00 |
| 34727 | Florida Spine | 0455950540101017 | 7/1/2018 | Bill | 10/15/2018 | Q9965 | 25.00 |
| 34728 | Florida Spine | 0566210990101025 | 6/24/2018 | Bill | 10/15/2018 | 99203 | 500.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34729 | Florida Spine | 0414502570101027 | 6/11/2018 | Bill | 10/15/2018 | 99203 | 500.00 |
| 34730 | Florida Spine | 0317869690101049 | 7/11/2018 | Bill | 10/15/2018 | 99203 | 500.00 |
| 34731 | Florida Spine | 0593939080101019 | 5/19/2018 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34732 | Florida Spine | 0460936860101029 | 11/21/2017 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34733 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 10/15/2018 | 99203 | 500.00 |
| 34734 | Florida Spine | 057382783010101013 | 8/8/2018 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34735 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34736 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34737 | Florida Spine | 0019744560101026 | 6/15/2018 | Bill | 10/15/2018 | 99203 | 500.00 |
| 34738 | Florida Spine | 0613379790101015 | 7/18/2018 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34739 | Florida Spine | 0588693490101013 | 5/15/2018 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34740 | Florida Spine | 0591876540101027 | 7/2/2018 | Bill | 10/15/2018 | 99203 | 500.00 |
| 34741 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/15/2018 | 99203 | 500.00 |
| 34742 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/15/2018 | 99203 | 500.00 |
| 34743 | Florida Spine | 0115265990101454 | 2/24/2018 | Bill | 10/15/2018 | 99203 | 500.00 |
| 34744 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34745 | Florida Spine | 0612867850101017 | 2/9/2018 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34746 | Florida Spine | 0612867850101017 | 2/9/2018 | Bill | 10/15/2018 | 20610 | 300.00 |
| 34747 | Florida Spine | 0612867850101017 | 2/9/2018 | Bill | 10/15/2018 | J2001 | 175.00 |
| 34748 | Florida Spine | 0612867850101017 | 2/9/2018 | Bill | 10/15/2018 | J3301 | 70.00 |
| 34749 | Florida Spine | 0614496110101019 | 7/17/2018 | Bill | 10/15/2018 | 99203 | 500.00 |
| 34750 | Florida Spine | 0416366540101055 | 6/17/2018 | Bill | 10/15/2018 | 99203 | 500.00 |
| 34751 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34752 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/15/2018 | 99203 | 500.00 |
| 34753 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/15/2018 | 99203 | 500.00 |
| 34754 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/15/2018 | 99203 | 500.00 |
| 34755 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34756 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/15/2018 | 62323 | 2,000.00 |
| 34757 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/15/2018 | J2001 | 105.00 |
| 34758 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/15/2018 | J1020 | 35.00 |
| 34759 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/15/2018 | Q9965 | 25.00 |
| 34760 | Florida Spine | 0607526040101058 | 8/10/2018 | Bill | 10/15/2018 | 99203 | 500.00 |
| 34761 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34762 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34763 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 10/15/2018 | 62323 | 2,000.00 |
| 34764 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 10/15/2018 | J2001 | 105.00 |
| 34765 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 10/15/2018 | J1020 | 35.00 |
| 34766 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 10/15/2018 | Q9965 | 25.00 |
| 34767 | Florida Spine | 0564810520101023 | 7/1/2018 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34768 | Florida Spine | 0564810520101023 | 7/1/2018 | Bill | 10/15/2018 | 20610 | 300.00 |
| 34769 | Florida Spine | 0564810520101023 | 7/1/2018 | Bill | 10/15/2018 | J2001 | 70.00 |
| 34770 | Florida Spine | 0564810520101023 | 7/1/2018 | Bill | 10/15/2018 | J1020 | 35.00 |
| 34771 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/15/2018 | 99203 | 500.00 |
| 34772 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/15/2018 | 99203 | 500.00 |
| 34773 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34774 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/15/2018 | 99203 | 500.00 |
| 34775 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34776 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/15/2018 | 20553 | 300.00 |
| 34777 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/15/2018 | J1020 | 35.00 |
| 34778 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/15/2018 | J3490 | 25.00 |
| 34779 | Florida Spine | 0582293730101018 | 12/21/2017 | Bill | 10/15/2018 | 99213 | 350.00 |

| 34780 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/15/2018 | 99213 | 350.00 |
|---|---|---|---|---|---|---|---|
| 34781 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/15/2018 | 62323 | 2,000.00 |
| 34782 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/15/2018 | J2001 | 105.00 |
| 34783 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/15/2018 | J1020 | 35.00 |
| 34784 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/15/2018 | Q9965 | 25.00 |
| 34785 | Florida Spine | 0404680970101052 | 4/27/2018 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34786 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/15/2018 | 99214 | 400.00 |
| 34787 | Florida Spine | 0284715680101086 | 12/2/2017 | Bill | 10/15/2018 | 99214 | 400.00 |
| 34788 | Florida Spine | 0398566130101025 | 6/12/2018 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34789 | Florida Spine | 0398566130101025 | 6/12/2018 | Bill | 10/15/2018 | 99214 | 400.00 |
| 34790 | Florida Spine | 0455950540101017 | 7/1/2018 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34791 | Florida Spine | 0455950540101017 | 7/1/2018 | Bill | 10/15/2018 | 62323 | 2,000.00 |
| 34792 | Florida Spine | 0455950540101017 | 7/1/2018 | Bill | 10/15/2018 | J2001 | 105.00 |
| 34793 | Florida Spine | 0455950540101017 | 7/1/2018 | Bill | 10/15/2018 | J1020 | 35.00 |
| 34794 | Florida Spine | 0455950540101017 | 7/1/2018 | Bill | 10/15/2018 | Q9965 | 25.00 |
| 34795 | Florida Spine | 0468304160101029 | 5/26/2018 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34796 | Florida Spine | 0593939080101019 | 5/19/2018 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34797 | Florida Spine | 0593939080101019 | 5/19/2018 | Bill | 10/15/2018 | 20553 | 300.00 |
| 34798 | Florida Spine | 0593939080101019 | 5/19/2018 | Bill | 10/15/2018 | J3490 | 25.00 |
| 34799 | Florida Spine | 0593939080101019 | 5/19/2018 | Bill | 10/15/2018 | J1020 | 35.00 |
| 34800 | Florida Spine | 0593939080101019 | 5/19/2018 | Bill | 10/15/2018 | 81025 | 25.00 |
| 34801 | Florida Spine | 0344930110101113 | 6/27/2018 | Bill | 10/15/2018 | 99203 | 500.00 |
| 34802 | Florida Spine | 0436141720101035 | 1/31/2018 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34803 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34804 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34805 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/15/2018 | 99214 | 400.00 |
| 34806 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/15/2018 | 99204 | 700.00 |
| 34807 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/15/2018 | 99203 | 500.00 |
| 34808 | Florida Spine | 0566210990101025 | 6/24/2018 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34809 | Florida Spine | 0566210990101025 | 6/24/2018 | Bill | 10/15/2018 | 62323 | 2,000.00 |
| 34810 | Florida Spine | 0566210990101025 | 6/24/2018 | Bill | 10/15/2018 | J2001 | 105.00 |
| 34811 | Florida Spine | 0566210990101025 | 6/24/2018 | Bill | 10/15/2018 | J1020 | 35.00 |
| 34812 | Florida Spine | 0566210990101025 | 6/24/2018 | Bill | 10/15/2018 | Q9965 | 25.00 |
| 34813 | Florida Spine | 0527246920101030 | 12/22/2017 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34814 | Florida Spine | 0527246920101030 | 12/22/2017 | Bill | 10/15/2018 | 62321 | 2,100.00 |
| 34815 | Florida Spine | 0527246920101030 | 12/22/2017 | Bill | 10/15/2018 | J2001 | 105.00 |
| 34816 | Florida Spine | 0527246920101030 | 12/22/2017 | Bill | 10/15/2018 | J3301 | 35.00 |
| 34817 | Florida Spine | 0527246920101030 | 12/22/2017 | Bill | 10/15/2018 | Q9965 | 25.00 |
| 34818 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34819 | Florida Spine | 0517374020101023 | 4/4/2018 | Bill | 10/15/2018 | 99213 | 350.00 |
| 34820 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 34821 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 34822 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 34823 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 34824 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 34825 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 34826 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 34827 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 34828 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 34829 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 34830 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |

| 34831 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
|---|---|---|---|---|---|---|---|
| 34832 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 34833 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 34834 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 34835 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 34836 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 34837 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 34838 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 34839 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 34840 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 34841 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 34842 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 34843 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 34844 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 34845 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 34846 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 34847 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 34848 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 34849 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 34850 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 34851 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 34852 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 34853 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 34854 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 34855 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 34856 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 34857 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 34858 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 34859 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 34860 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 34861 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 34862 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 34863 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 34864 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 34865 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 34866 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 34867 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 34868 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 34869 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 34870 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 34871 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 34872 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 34873 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 34874 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 34875 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 34876 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 34877 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 34878 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 34879 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 34880 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 34881 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34882 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 34883 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 34884 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 34885 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 34886 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 34887 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99212 | 105.00 |
| 34888 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 34889 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 34890 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 34891 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 34892 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 34893 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 34894 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 34895 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 34896 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 34897 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 34898 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 34899 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 34900 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 34901 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 34902 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 34903 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 34904 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 34905 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 34906 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 34907 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 34908 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 34909 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 34910 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 34911 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 34912 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 34913 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 34914 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 34915 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 34916 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 34917 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 34918 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 34919 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 34920 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 34921 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 34922 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 34923 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 34924 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 34925 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 34926 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 34927 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 34928 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 34929 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 34930 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 34931 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 34932 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |

| 34933 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 34934 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 34935 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 34936 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 34937 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 34938 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 34939 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 34940 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 34941 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 34942 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 34943 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 34944 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 34945 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 34946 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 34947 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 34948 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 34949 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 34950 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 34951 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 34952 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 34953 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 34954 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 34955 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 34956 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 34957 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 34958 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 34959 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 34960 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 34961 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 34962 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 34963 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 34964 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 34965 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 34966 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 34967 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 34968 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 34969 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 34970 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 34971 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 34972 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 34973 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 34974 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99212 | 105.00 |
| 34975 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 34976 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 34977 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 34978 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 34979 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 34980 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 34981 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 34982 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 34983 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34984 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 34985 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 34986 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 34987 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 34988 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 34989 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 34990 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 34991 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 34992 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 34993 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 34994 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 34995 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 34996 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 34997 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 34998 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 34999 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35000 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35001 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35002 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35003 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35004 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35005 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 35006 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35007 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35008 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35009 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35010 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 35011 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35012 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35013 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35014 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35015 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35016 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 35017 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35018 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35019 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35020 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35021 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35022 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35023 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 35024 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35025 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35026 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35027 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35028 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35029 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35030 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 35031 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35032 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35033 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35034 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |

| 35035 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 35036 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35037 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 35038 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35039 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35040 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35041 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35042 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35043 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35044 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 35045 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35046 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35047 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35048 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35049 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35050 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35051 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 35052 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35053 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35054 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35055 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 72148 | 1,950.00 |
| 35056 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 73721 | 1,750.00 |
| 35057 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/16/2018 | 72148 | 1,950.00 |
| 35058 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/16/2018 | 72141 | 1,950.00 |
| 35059 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 72148 | 1,950.00 |
| 35060 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 72141 | 1,950.00 |
| 35061 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35062 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35063 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35064 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35065 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35066 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35067 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35068 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35069 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35070 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35071 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35072 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 35073 | Florida Spine | 0556361290101017 | 9/20/2018 | Bill | 10/16/2018 | 72148 | 1,950.00 |
| 35074 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/16/2018 | 73221 | 1,750.00 |
| 35075 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/16/2018 | 72148 | 1,950.00 |
| 35076 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/16/2018 | 72141 | 1,950.00 |
| 35077 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/16/2018 | 72141 | 1,950.00 |
| 35078 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/16/2018 | 73721 | 1,750.00 |
| 35079 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35080 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35081 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35082 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35083 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35084 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35085 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |

| 35086 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/16/2018 | 98940 | 72.00 |
|---|---|---|---|---|---|---|---|
| 35087 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35088 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35089 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35090 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35091 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35092 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 35093 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35094 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35095 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35096 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/16/2018 | 97140 | 77.00 |
| 35097 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35098 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35099 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35100 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/16/2018 | 98940 | 72.00 |
| 35101 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35102 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35103 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35104 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35105 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35106 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/16/2018 | 98943 | 72.00 |
| 35107 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35108 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35109 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35110 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35111 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35112 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35113 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 35114 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35115 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35116 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35117 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35118 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35119 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35120 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35121 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35122 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35123 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35124 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35125 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 35126 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35127 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35128 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35129 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35130 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35131 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35132 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35133 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35134 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35135 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35136 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 35137 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35138 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35139 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35140 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35141 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35142 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35143 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35144 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35145 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35146 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35147 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35148 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35149 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35150 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35151 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35152 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35153 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 35154 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35155 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35156 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35157 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35158 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35159 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35160 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35161 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35162 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35163 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35164 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35165 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35166 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 35167 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35168 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35169 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35170 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35171 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35172 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35173 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35174 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35175 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35176 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35177 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35178 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35179 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35180 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35181 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/16/2018 | 98941 | 88.00 |
| 35182 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35183 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35184 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35185 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35186 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35187 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/16/2018 | 97035 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 35188 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35189 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35190 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35191 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35192 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35193 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35194 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35195 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35196 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35197 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35198 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35199 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35200 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35201 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35202 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35203 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35204 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35205 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35206 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35207 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35208 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35209 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/16/2018 | 98941 | 88.00 |
| 35210 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35211 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35212 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35213 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35214 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35215 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 35216 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35217 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35218 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35219 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35220 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35221 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35222 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35223 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/16/2018 | 98941 | 88.00 |
| 35224 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35225 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35226 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35227 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35228 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35229 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 35230 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/16/2018 | 98941 | 88.00 |
| 35231 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35232 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35233 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35234 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35235 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35236 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 35237 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/16/2018 | 99212 | 105.00 |
| 35238 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/16/2018 | 97110 | 77.00 |

| 35239 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
|-------|---------------|------------------|-----------|------|------------|-------|-------|
| 35240 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35241 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35242 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 35243 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35244 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35245 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35246 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35247 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35248 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35249 | Florida Spine | 0588155410101036 | 7/7/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35250 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35251 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35252 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35253 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35254 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35255 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35256 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35257 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/16/2018 | 99212 | 105.00 |
| 35258 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35259 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35260 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35261 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35262 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35263 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35264 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35265 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35266 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35267 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35268 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35269 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35270 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/16/2018 | 98941 | 88.00 |
| 35271 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35272 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35273 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35274 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35275 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35276 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 35277 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35278 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35279 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35280 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35281 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35282 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35283 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35284 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | 99203 | 275.00 |
| 35285 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35286 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35287 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35288 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35289 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | A4556 | 22.00 |

| 35290 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | 99203 | 275.00 |
|-------|---------------|------------------|-----------|------|------------|-------|--------|
| 35291 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35292 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35293 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35294 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35295 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | A4556 | 22.00 |
| 35296 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35297 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35298 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35299 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35300 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35301 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35302 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35303 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35304 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35305 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35306 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35307 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35308 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35309 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35310 | Florida Spine | 0576635370101039 | 9/14/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35311 | Florida Spine | 0576635370101039 | 9/14/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35312 | Florida Spine | 0576635370101039 | 9/14/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35313 | Florida Spine | 0576635370101039 | 9/14/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35314 | Florida Spine | 0576635370101039 | 9/14/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35315 | Florida Spine | 0576635370101039 | 9/14/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35316 | Florida Spine | 0576635370101039 | 9/14/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35317 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35318 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35319 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35320 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35321 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35322 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35323 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35324 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35325 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35326 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35327 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35328 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35329 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35330 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35331 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35332 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35333 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35334 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 35335 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35336 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35337 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35338 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35339 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35340 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/16/2018 | 97140 | 72.00 |

| 35341 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
|-------|---------------|------------------|-----------|------|------------|-------|-------|
| 35342 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35343 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35344 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35345 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35346 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35347 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35348 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35349 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35350 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/16/2018 | 99212 | 105.00 |
| 35351 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35352 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35353 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35354 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35355 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35356 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35357 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35358 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35359 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35360 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35361 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35362 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35363 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35364 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35365 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35366 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35367 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 35368 | Florida Spine | 0318304370101142 | 10/18/2017 | Bill | 10/16/2018 | 99212 | 105.00 |
| 35369 | Florida Spine | 0318304370101142 | 10/18/2017 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35370 | Florida Spine | 0318304370101142 | 10/18/2017 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35371 | Florida Spine | 0318304370101142 | 10/18/2017 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35372 | Florida Spine | 0318304370101142 | 10/18/2017 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35373 | Florida Spine | 0318304370101142 | 10/18/2017 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35374 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35375 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35376 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35377 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35378 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35379 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35380 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/16/2018 | 98941 | 88.00 |
| 35381 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35382 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35383 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 35384 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35385 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35386 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35387 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/16/2018 | 99212 | 105.00 |
| 35388 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35389 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35390 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35391 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/16/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 35392 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35393 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35394 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35395 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35396 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35397 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35398 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35399 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35400 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35401 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35402 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35403 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35404 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35405 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35406 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35407 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35408 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35409 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35410 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35411 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35412 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35413 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35414 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35415 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35416 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35417 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35418 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35419 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35420 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35421 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35422 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/16/2018 | 98941 | 88.00 |
| 35423 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35424 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35425 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35426 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35427 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35428 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 35429 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35430 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35431 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35432 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35433 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 35434 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35435 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/16/2018 | 97010 | 44.00 |
| 35436 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/16/2018 | 98941 | 88.00 |
| 35437 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35438 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35439 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35440 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35441 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35442 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/16/2018 | 97039 | 44.00 |

| 35443 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/16/2018 | 99212 | 105.00 |
|---|---|---|---|---|---|---|---|
| 35444 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/16/2018 | 99212 | 105.00 |
| 35445 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35446 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35447 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35448 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35449 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35450 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35451 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35452 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35453 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35454 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35455 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35456 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35457 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35458 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35459 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35460 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35461 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35462 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35463 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35464 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35465 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35466 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35467 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35468 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35469 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/16/2018 | 98941 | 88.00 |
| 35470 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35471 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35472 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35473 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35474 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35475 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 35476 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/16/2018 | 98941 | 88.00 |
| 35477 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 35478 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35479 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35480 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35481 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 35482 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/16/2018 | 98941 | 88.00 |
| 35483 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35484 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35485 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 35486 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35487 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35488 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35489 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35490 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35491 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35492 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35493 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/16/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 35494 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35495 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35496 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35497 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35498 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35499 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35500 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35501 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35502 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35503 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35504 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35505 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35506 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35507 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35508 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35509 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35510 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35511 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35512 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 35513 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35514 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35515 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35516 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35517 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35518 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35519 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35520 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35521 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35522 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35523 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35524 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35525 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35526 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 35527 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35528 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35529 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35530 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35531 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35532 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35533 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35534 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35535 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35536 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35537 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35538 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35539 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35540 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35541 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35542 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35543 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35544 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/16/2018 | 97010 | 60.00 |

| 35545 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35546 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 35547 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35548 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35549 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35550 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35551 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35552 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35553 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35554 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35555 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35556 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35557 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35558 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35559 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35560 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/16/2018 | 98941 | 88.00 |
| 35561 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35562 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35563 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35564 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 35565 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35566 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35567 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35568 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35569 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35570 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35571 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35572 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35573 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 99212 | 105.00 |
| 35574 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35575 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35576 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35577 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35578 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35579 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35580 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35581 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35582 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35583 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35584 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35585 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35586 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35587 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35588 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35589 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35590 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35591 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35592 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35593 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/16/2018 | 99203 | 275.00 |
| 35594 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35595 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/16/2018 | 97035 | 44.00 |

| 35596 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 35597 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35598 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/16/2018 | A4556 | 22.00 |
| 35599 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | 99203 | 275.00 |
| 35600 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35601 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35602 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35603 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35604 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | A4556 | 22.00 |
| 35605 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35606 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35607 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35608 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35609 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35610 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35611 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35612 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35613 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35614 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35615 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35616 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35617 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35618 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35619 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35620 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35621 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35622 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35623 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35624 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/16/2018 | 99203 | 275.00 |
| 35625 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35626 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35627 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35628 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35629 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/16/2018 | A4556 | 22.00 |
| 35630 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35631 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35632 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35633 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35634 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35635 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35636 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35637 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35638 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35639 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35640 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35641 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35642 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35643 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 35644 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/16/2018 | 72148 | 1,950.00 |
| 35645 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/16/2018 | 72141 | 1,950.00 |
| 35646 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/16/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 35647 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35648 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35649 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35650 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35651 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35652 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35653 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35654 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35655 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35656 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35657 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 35658 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35659 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35660 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35661 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35662 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35663 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35664 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/16/2018 | 98940 | 72.00 |
| 35665 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35666 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35667 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35668 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35669 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35670 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35671 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35672 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35673 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 35674 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35675 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35676 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35677 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35678 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35679 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35680 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35681 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35682 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35683 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35684 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35685 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35686 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35687 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35688 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35689 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35690 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35691 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35692 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35693 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35694 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35695 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35696 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35697 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/16/2018 | 97140 | 72.00 |

| 35698 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 35699 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35700 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35701 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35702 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35703 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35704 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35705 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35706 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35707 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35708 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/16/2018 | 98941 | 88.00 |
| 35709 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35710 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35711 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35712 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35713 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35714 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35715 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35716 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35717 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35718 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35719 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35720 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35721 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35722 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35723 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35724 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35725 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35726 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35727 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35728 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/16/2018 | 98941 | 88.00 |
| 35729 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35730 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35731 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35732 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35733 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35734 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 35735 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35736 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35737 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35738 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35739 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35740 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35741 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35742 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35743 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35744 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35745 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35746 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35747 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35748 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/16/2018 | 72141 | 1,950.00 |

| 35749 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
|---|---|---|---|---|---|---|---|
| 35750 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35751 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35752 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35753 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35754 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35755 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35756 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35757 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35758 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35759 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35760 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35761 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35762 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35763 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35764 | Florida Spine | 0553868340101022 | 8/15/2017 | Bill | 10/16/2018 | 72146 | 1,950.00 |
| 35765 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35766 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35767 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35768 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35769 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35770 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35771 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 35772 | Florida Spine | 0576635370101039 | 9/14/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35773 | Florida Spine | 0576635370101039 | 9/14/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35774 | Florida Spine | 0576635370101039 | 9/14/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35775 | Florida Spine | 0576635370101039 | 9/14/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35776 | Florida Spine | 0576635370101039 | 9/14/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35777 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35778 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35779 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35780 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35781 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35782 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35783 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35784 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35785 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35786 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 35787 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35788 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35789 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35790 | Florida Spine | 0556361290101017 | 9/20/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35791 | Florida Spine | 0556361290101017 | 9/20/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35792 | Florida Spine | 0556361290101017 | 9/20/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35793 | Florida Spine | 0556361290101017 | 9/20/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35794 | Florida Spine | 0556361290101017 | 9/20/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35795 | Florida Spine | 0556361290101017 | 9/20/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35796 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35797 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35798 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35799 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/16/2018 | 97112 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 35800 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35801 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35802 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35803 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35804 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35805 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35806 | Florida Spine | 063724714010101 3 | 9/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35807 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35808 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35809 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35810 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35811 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35812 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35813 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35814 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35815 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35816 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35817 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35818 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35819 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35820 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35821 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35822 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35823 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35824 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35825 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35826 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35827 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35828 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35829 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35830 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35831 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35832 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35833 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35834 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35835 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35836 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35837 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35838 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35839 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35840 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35841 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35842 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35843 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35844 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35845 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35846 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35847 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35848 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35849 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/16/2018 | 99212 | 105.00 |
| 35850 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/16/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 35851 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35852 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35853 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 35854 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35855 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35856 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35857 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35858 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35859 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35860 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35861 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35862 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35863 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35864 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35865 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35866 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/16/2018 | 98941 | 88.00 |
| 35867 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35868 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35869 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35870 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35871 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35872 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 35873 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/16/2018 | 98941 | 88.00 |
| 35874 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35875 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35876 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 35877 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35878 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35879 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35880 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/16/2018 | 99203 | 275.00 |
| 35881 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35882 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35883 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35884 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35885 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35886 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35887 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35888 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35889 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35890 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35891 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35892 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35893 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35894 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35895 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35896 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35897 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35898 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35899 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35900 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/16/2018 | 99203 | 275.00 |
| 35901 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/16/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 35902 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35903 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35904 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35905 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/16/2018 | A4556 | 22.00 |
| 35906 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35907 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35908 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35909 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35910 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35911 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35912 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35913 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35914 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35915 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35916 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35917 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35918 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35919 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35920 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35921 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35922 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35923 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35924 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35925 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35926 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35927 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 35928 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35929 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35930 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35931 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35932 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35933 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35934 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35935 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35936 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35937 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35938 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35939 | Florida Spine | 0416275880101098 | 6/3/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35940 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35941 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35942 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35943 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35944 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35945 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35946 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 35947 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35948 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35949 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35950 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35951 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35952 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/16/2018 | 99211 | 77.00 |

| 35953 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 35954 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35955 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35956 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35957 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35958 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35959 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35960 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35961 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35962 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35963 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35964 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35965 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35966 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35967 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35968 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35969 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35970 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35971 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35972 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35973 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35974 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35975 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35976 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35977 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35978 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35979 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35980 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35981 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35982 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35983 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35984 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35985 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35986 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35987 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35988 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 35989 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 35990 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35991 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35992 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35993 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 35994 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 35995 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 35996 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 35997 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 35998 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 35999 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36000 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36001 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36002 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36003 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 10/16/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36004 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36005 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36006 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36007 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36008 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36009 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36010 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36011 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36012 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36013 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36014 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36015 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36016 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36017 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36018 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36019 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36020 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36021 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36022 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36023 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36024 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36025 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36026 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36027 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36028 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36029 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36030 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36031 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36032 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36033 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36034 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36035 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 36036 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36037 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36038 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36039 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36040 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36041 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36042 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36043 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36044 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36045 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36046 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36047 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36048 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36049 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36050 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36051 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36052 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36053 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36054 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/16/2018 | 97010 | 60.00 |

| 36055 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
|---|---|---|---|---|---|---|---|
| 36056 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36057 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36058 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36059 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36060 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36061 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36062 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36063 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36064 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36065 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36066 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36067 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36068 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36069 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36070 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36071 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36072 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36073 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36074 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36075 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36076 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36077 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36078 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36079 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36080 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36081 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36082 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36083 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36084 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36085 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36086 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36087 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36088 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36089 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36090 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36091 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36092 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36093 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36094 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36095 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36096 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36097 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36098 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36099 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 36100 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36101 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36102 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36103 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36104 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36105 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |

| 36106 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 36107 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36108 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36109 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36110 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36111 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36112 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/16/2018 | 98940 | 72.00 |
| 36113 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/16/2018 | 99212 | 105.00 |
| 36114 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36115 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36116 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36117 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36118 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36119 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/16/2018 | 98943 | 72.00 |
| 36120 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36121 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36122 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36123 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36124 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36125 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36126 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36127 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36128 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36129 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36130 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36131 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36132 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36133 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36134 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/16/2018 | 99212 | 105.00 |
| 36135 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36136 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36137 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36138 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36139 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36140 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36141 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36142 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36143 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36144 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36145 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36146 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36147 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36148 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36149 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/16/2018 | 98941 | 88.00 |
| 36150 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36151 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36152 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36153 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36154 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36155 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 36156 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/16/2018 | 99211 | 77.00 |

| 36157 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 36158 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36159 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36160 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36161 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36162 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 36163 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36164 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36165 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36166 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36167 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36168 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36169 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36170 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36171 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36172 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36173 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36174 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36175 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 36176 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/16/2018 | 99212 | 105.00 |
| 36177 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36178 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36179 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36180 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36181 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36182 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36183 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36184 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36185 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36186 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36187 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36188 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36189 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36190 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/16/2018 | 98941 | 88.00 |
| 36191 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36192 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36193 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36194 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36195 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36196 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 36197 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/16/2018 | 99212 | 105.00 |
| 36198 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36199 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36200 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36201 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36202 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36203 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36204 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36205 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36206 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36207 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |

| 36208 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 36209 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36210 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36211 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36212 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36213 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36214 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36215 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36216 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36217 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36218 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36219 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36220 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36221 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36222 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36223 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36224 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36225 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36226 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36227 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36228 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36229 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36230 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36231 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36232 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36233 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36234 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36235 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36236 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36237 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36238 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36239 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36240 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36241 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36242 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36243 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36244 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36245 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36246 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36247 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36248 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36249 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36250 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 36251 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | 99203 | 275.00 |
| 36252 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36253 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36254 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36255 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36256 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36257 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36258 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |

| 36259 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 36260 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36261 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36262 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36263 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36264 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36265 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36266 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36267 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36268 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36269 | Florida Spine | 0390627420101063 | 7/26/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36270 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36271 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36272 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36273 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36274 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36275 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36276 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36277 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36278 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36279 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 36280 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36281 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36282 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36283 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36284 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36285 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36286 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 36287 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36288 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36289 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36290 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36291 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36292 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36293 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36294 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36295 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36296 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/16/2018 | 99213 | 193.00 |
| 36297 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36298 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36299 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36300 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36301 | Florida Spine | 0576328690101018 | 8/22/2017 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36302 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36303 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36304 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36305 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36306 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36307 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36308 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36309 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/16/2018 | 97530 | 90.00 |

| 36310 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 36311 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36312 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 36313 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36314 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36315 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36316 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36317 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36318 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36319 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 36320 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36321 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36322 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/16/2018 | 99212 | 105.00 |
| 36323 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36324 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36325 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36326 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36327 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36328 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36329 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36330 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36331 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36332 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 36333 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36334 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36335 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/16/2018 | 98941 | 88.00 |
| 36336 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36337 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36338 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36339 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36340 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36341 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 36342 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/16/2018 | 98941 | 88.00 |
| 36343 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36344 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36345 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 36346 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36347 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36348 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36349 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36350 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36351 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36352 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36353 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36354 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36355 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36356 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36357 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36358 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36359 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36360 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/16/2018 | 99211 | 77.00 |

| 36361 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 36362 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36363 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36364 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36365 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36366 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36367 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/16/2018 | 99213 | 193.00 |
| 36368 | Florida Spine | 0506340000101054 | 6/3/2018 | Bill | 10/16/2018 | 99213 | 193.00 |
| 36369 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36370 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36371 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36372 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36373 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36374 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36375 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 36376 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36377 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36378 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36379 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36380 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36381 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36382 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36383 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36384 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36385 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36386 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36387 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36388 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36389 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36390 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36391 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36392 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36393 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36394 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36395 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36396 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36397 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36398 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36399 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 36400 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36401 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36402 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36403 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36404 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36405 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36406 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36407 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36408 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36409 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36410 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36411 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/16/2018 | 97039 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36412 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36413 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36414 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36415 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36416 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36417 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36418 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36419 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36420 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36421 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36422 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36423 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36424 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36425 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36426 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36427 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36428 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36429 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36430 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/16/2018 | 99212 | 105.00 |
| 36431 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36432 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36433 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36434 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36435 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36436 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36437 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36438 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36439 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36440 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36441 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36442 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 36443 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36444 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/16/2018 | 975305 | 90.00 |
| 36445 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36446 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36447 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36448 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36449 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | 99203 | 275.00 |
| 36450 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | 99203 | 275.00 |
| 36451 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36452 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36453 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36454 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36455 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36456 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/16/2018 | 98941 | 88.00 |
| 36457 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36458 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36459 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36460 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 36461 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36462 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/16/2018 | G0283 | 44.00 |

| 36463 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 36464 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36465 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36466 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36467 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36468 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36469 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36470 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/16/2018 | 99203 | 275.00 |
| 36471 | Florida Spine | 042159957010173 | 9/19/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36472 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36473 | Florida Spine | 042159957010173 | 9/19/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36474 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36475 | Florida Spine | 042159957010173 | 9/19/2018 | Bill | 10/16/2018 | A4556 | 22.00 |
| 36476 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36477 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36478 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36479 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36480 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36481 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36482 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36483 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36484 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36485 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36486 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36487 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36488 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36489 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36490 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36491 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36492 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36493 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36494 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36495 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36496 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36497 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36498 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36499 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36500 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36501 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36502 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36503 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36504 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36505 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36506 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36507 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36508 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36509 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36510 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36511 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36512 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36513 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/16/2018 | 97530 | 90.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36514 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36515 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36516 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36517 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36518 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36519 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36520 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36521 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36522 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36523 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36524 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36525 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36526 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36527 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36528 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36529 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36530 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36531 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36532 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36533 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36534 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36535 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36536 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36537 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36538 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36539 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36540 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36541 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36542 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36543 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36544 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36545 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36546 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36547 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36548 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36549 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36550 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36551 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36552 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36553 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36554 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36555 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36556 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36557 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36558 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36559 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36560 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36561 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36562 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36563 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36564 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/16/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36565 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36566 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36567 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36568 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36569 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36570 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36571 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36572 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36573 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36574 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36575 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36576 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36577 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36578 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36579 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36580 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36581 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36582 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36583 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36584 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36585 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36586 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36587 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36588 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36589 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36590 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36591 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36592 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36593 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36594 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36595 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36596 | Florida Spine | 0420201160101123 | 5/18/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 36597 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36598 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36599 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36600 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36601 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36602 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36603 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36604 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36605 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36606 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36607 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36608 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36609 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36610 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/16/2018 | 99213 | 193.00 |
| 36611 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36612 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36613 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36614 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36615 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/16/2018 | G0283 | 44.00 |

| 36616 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 36617 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 10/16/2018 | 98940 | 72.00 |
| 36618 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36619 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36620 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36621 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36622 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36623 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36624 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 36625 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/16/2018 | 98941 | 88.00 |
| 36626 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36627 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36628 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36629 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36630 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36631 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 36632 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36633 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36634 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36635 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36636 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36637 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36638 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 36639 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/16/2018 | 98941 | 88.00 |
| 36640 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36641 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36642 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36643 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36644 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36645 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 36646 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36647 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36648 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36649 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36650 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36651 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36652 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 36653 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36654 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36655 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36656 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36657 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36658 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36659 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36660 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36661 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36662 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36663 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36664 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36665 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36666 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | 97010 | 60.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36667 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/16/2018 | 98940 | 72.00 |
| 36668 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36669 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36670 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36671 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36672 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 36673 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/16/2018 | 98943 | 72.00 |
| 36674 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/16/2018 | 98940 | 72.00 |
| 36675 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36676 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36677 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36678 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36679 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36680 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36681 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36682 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36683 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36684 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36685 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36686 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36687 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36688 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36689 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36690 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 36691 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36692 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36693 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36694 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36695 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36696 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36697 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36698 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36699 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36700 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/16/2018 | 98941 | 88.00 |
| 36701 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36702 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36703 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36704 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36705 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 36706 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36707 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36708 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36709 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36710 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36711 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36712 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36713 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36714 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36715 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36716 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36717 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/16/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36718 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36719 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36720 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36721 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36722 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36723 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36724 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36725 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36726 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36727 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36728 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36729 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36730 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36731 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36732 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36733 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/16/2018 | 98941 | 88.00 |
| 36734 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36735 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36736 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36737 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36738 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36739 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 36740 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36741 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36742 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36743 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36744 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36745 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36746 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36747 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/16/2018 | 99203 | 275.00 |
| 36748 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36749 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36750 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36751 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/16/2018 | A4556 | 22.00 |
| 36752 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36753 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36754 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36755 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36756 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36757 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36758 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 36759 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36760 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36761 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36762 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36763 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36764 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36765 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | A4556 | 22.00 |
| 36766 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36767 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36768 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/16/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36769 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36770 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36771 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36772 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36773 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36774 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36775 | Florida Spine | 061251558010101 | 8/12/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36776 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36777 | Florida Spine | 061251558010101 | 8/12/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36778 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36779 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36780 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36781 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36782 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36783 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36784 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/16/2018 | 99203 | 275.00 |
| 36785 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36786 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36787 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36788 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36789 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/16/2018 | A4556 | 22.00 |
| 36790 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36791 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36792 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36793 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36794 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36795 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36796 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36797 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36798 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36799 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36800 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36801 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36802 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36803 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36804 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36805 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36806 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36807 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36808 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36809 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36810 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36811 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36812 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36813 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36814 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36815 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36816 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36817 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36818 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36819 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/16/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36820 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 36821 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36822 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36823 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36824 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36825 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 36826 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36827 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36828 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36829 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36830 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36831 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36832 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36833 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36834 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36835 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36836 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36837 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36838 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36839 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36840 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36841 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36842 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36843 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36844 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36845 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36846 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36847 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36848 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36849 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36850 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36851 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36852 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36853 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36854 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36855 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36856 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36857 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36858 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36859 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36860 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36861 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36862 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36863 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36864 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36865 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36866 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36867 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36868 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36869 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36870 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36871 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36872 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36873 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36874 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36875 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36876 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36877 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36878 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36879 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36880 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36881 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36882 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 10/16/2018 | 99203 | 275.00 |
| 36883 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36884 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36885 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36886 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36887 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 10/16/2018 | A4556 | 22.00 |
| 36888 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36889 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36890 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36891 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36892 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36893 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36894 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36895 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36896 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36897 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36898 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36899 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36900 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36901 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36902 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36903 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36904 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36905 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36906 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36907 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36908 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36909 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36910 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36911 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36912 | Florida Spine | 063810116010101016 | 9/10/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36913 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36914 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36915 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36916 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36917 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36918 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36919 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36920 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36921 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |

| 36922 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36923 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36924 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36925 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36926 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36927 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36928 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | A4556 | 22.00 |
| 36929 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36930 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36931 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36932 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36933 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36934 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36935 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36936 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | A4556 | 22.00 |
| 36937 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36938 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36939 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36940 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36941 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36942 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36943 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36944 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36945 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36946 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36947 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36948 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36949 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36950 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36951 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36952 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36953 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36954 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36955 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36956 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36957 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36958 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36959 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36960 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36961 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36962 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36963 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36964 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36965 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36966 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36967 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36968 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36969 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36970 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36971 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36972 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |

| 36973 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36974 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36975 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36976 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36977 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36978 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36979 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36980 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36981 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36982 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36983 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36984 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36985 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36986 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36987 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36988 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36989 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36990 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36991 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 36992 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 36993 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 36994 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 36995 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 36996 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 36997 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 36998 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 36999 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37000 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 37001 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37002 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37003 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37004 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37005 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 37006 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37007 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37008 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37009 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37010 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37011 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 37012 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37013 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 37014 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37015 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37016 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 10/16/2018 | 99213 | 193.00 |
| 37017 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37018 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37019 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37020 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37021 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37022 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37023 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/16/2018 | 97035 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37024 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37025 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37026 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37027 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37028 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 37029 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37030 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37031 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/16/2018 | 98940 | 72.00 |
| 37032 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37033 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37034 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37035 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37036 | Florida Spine | 018928040010101136 | 7/23/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37037 | Florida Spine | 018928040010101136 | 7/23/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37038 | Florida Spine | 018928040010101136 | 7/23/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 37039 | Florida Spine | 018928040010101136 | 7/23/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37040 | Florida Spine | 018928040010101136 | 7/23/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37041 | Florida Spine | 018928040010101136 | 7/23/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37042 | Florida Spine | 018928040010101136 | 7/23/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 37043 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 10/16/2018 | 99203 | 275.00 |
| 37044 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | 99212 | 105.00 |
| 37045 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37046 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 37047 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37048 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37049 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37050 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 37051 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37052 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37053 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37054 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37055 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 37056 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37057 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37058 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37059 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37060 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37061 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37062 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37063 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37064 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 37065 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37066 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37067 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37068 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 37069 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37070 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37071 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37072 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/16/2018 | 99212 | 105.00 |
| 37073 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37074 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/16/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37075 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 37076 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37077 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37078 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37079 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37080 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37081 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37082 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 37083 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37084 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37085 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37086 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37087 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37088 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37089 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37090 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37091 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37092 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37093 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37094 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 37095 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 37096 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/16/2018 | 98941 | 88.00 |
| 37097 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37098 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37099 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37100 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37101 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 37102 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 37103 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/16/2018 | 98941 | 88.00 |
| 37104 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/16/2018 | 99213 | 193.00 |
| 37105 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37106 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37107 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37108 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37109 | Florida Spine | 0266066140101148 | 7/3/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 37110 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37111 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37112 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37113 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37114 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37115 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37116 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 37117 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37118 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37119 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37120 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37121 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37122 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37123 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 37124 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37125 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/16/2018 | 97530 | 90.00 |

| 37126 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 37127 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37128 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37129 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37130 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 37131 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/16/2018 | 99213 | 193.00 |
| 37132 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/16/2018 | 98940 | 72.00 |
| 37133 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37134 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37135 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37136 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 37137 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/16/2018 | 98940 | 72.00 |
| 37138 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37139 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 37140 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37141 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37142 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37143 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/16/2018 | 98943 | 72.00 |
| 37144 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/16/2018 | 99213 | 193.00 |
| 37145 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37146 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37147 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 37148 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37149 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37150 | Florida Spine | 0502847650101105 | 7/21/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37151 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37152 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37153 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37154 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37155 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37156 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/16/2018 | 98941 | 88.00 |
| 37157 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37158 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37159 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37160 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37161 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 37162 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 37163 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37164 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37165 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37166 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37167 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37168 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37169 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 37170 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37171 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37172 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37173 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 37174 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37175 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37176 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |

| 37177 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 37178 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37179 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37180 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 37181 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37182 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37183 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37184 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37185 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37186 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 37187 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37188 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37189 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37190 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 37191 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37192 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37193 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 37194 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37195 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37196 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37197 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 37198 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37199 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37200 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 37201 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37202 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37203 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37204 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 37205 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37206 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37207 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 37208 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37209 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37210 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37211 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 37212 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 10/16/2018 | 99203 | 275.00 |
| 37213 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37214 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37215 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37216 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 10/16/2018 | A4556 | 22.00 |
| 37217 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/16/2018 | 99212 | 105.00 |
| 37218 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37219 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37220 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 37221 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37222 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37223 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37224 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37225 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37226 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37227 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97012 | 55.00 |

| 37228 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 37229 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37230 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37231 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37232 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 37233 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37234 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37235 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37236 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37237 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37238 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37239 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37240 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 37241 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37242 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37243 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37244 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37245 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37246 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37247 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37248 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37249 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37250 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37251 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37252 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37253 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37254 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37255 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37256 | Florida Spine | 0318304370101142 | 10/18/2017 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37257 | Florida Spine | 0318304370101142 | 10/18/2017 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37258 | Florida Spine | 0318304370101142 | 10/18/2017 | Bill | 10/16/2018 | 97112 | 77.00 |
| 37259 | Florida Spine | 0318304370101142 | 10/18/2017 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37260 | Florida Spine | 0318304370101142 | 10/18/2017 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37261 | Florida Spine | 0318304370101142 | 10/18/2017 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37262 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37263 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 37264 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37265 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 37266 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37267 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37268 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37269 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/16/2018 | 98941 | 88.00 |
| 37270 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37271 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 37272 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 37273 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37274 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37275 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37276 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37277 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37278 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/16/2018 | 97112 | 77.00 |

| 37279 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 37280 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37281 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37282 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37283 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37284 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37285 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37286 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 37287 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37288 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37289 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37290 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37291 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37292 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37293 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37294 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37295 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37296 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37297 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37298 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37299 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37300 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37301 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37302 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37303 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37304 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37305 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/16/2018 | 98941 | 88.00 |
| 37306 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37307 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37308 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/16/2018 | 97012 | 55.00 |
| 37309 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37310 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37311 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/16/2018 | 98941 | 88.00 |
| 37312 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37313 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37314 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 37315 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37316 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37317 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 37318 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37319 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37320 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 37321 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37322 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37323 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37324 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37325 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37326 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 37327 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37328 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37329 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/16/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37330 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37331 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37332 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37333 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37334 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37335 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37336 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37337 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37338 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37339 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37340 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37341 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37342 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37343 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37344 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37345 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37346 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37347 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37348 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37349 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37350 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37351 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37352 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37353 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 37354 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 37355 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37356 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37357 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37358 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37359 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37360 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37361 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37362 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37363 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 37364 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37365 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37366 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37367 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37368 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37369 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37370 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37371 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37372 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37373 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37374 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37375 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 37376 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37377 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37378 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37379 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 37380 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | 99211 | 77.00 |

| 37381 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 37382 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 37383 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37384 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37385 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37386 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 37387 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37388 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37389 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37390 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37391 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37392 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37393 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/16/2018 | 99203 | 275.00 |
| 37394 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37395 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 37396 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37397 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37398 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/16/2018 | A4556 | 22.00 |
| 37399 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/16/2018 | 99203 | 275.00 |
| 37400 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37401 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 37402 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37403 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37404 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/16/2018 | A4556 | 22.00 |
| 37405 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37406 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37407 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 37408 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37409 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37410 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37411 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/16/2018 | 99203 | 275.00 |
| 37412 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37413 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 37414 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37415 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37416 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/16/2018 | A4556 | 22.00 |
| 37417 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37418 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37419 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 37420 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37421 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37422 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37423 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37424 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37425 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37426 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 37427 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37428 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37429 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37430 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37431 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/16/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37432 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 37433 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37434 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37435 | Florida Spine | 039385752010112 | 8/6/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37436 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37437 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37438 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/16/2018 | 97112 | 77.00 |
| 37439 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37440 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 37441 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37442 | Florida Spine | 0419321480101117 | 9/16/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37443 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37444 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37445 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/16/2018 | 97110 | 77.00 |
| 37446 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37447 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37448 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37449 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 37450 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/16/2018 | 99211 | 77.00 |
| 37451 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/16/2018 | 97530 | 90.00 |
| 37452 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/16/2018 | 97140 | 72.00 |
| 37453 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/16/2018 | G0283 | 44.00 |
| 37454 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/16/2018 | 97010 | 60.00 |
| 37455 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/16/2018 | 97035 | 44.00 |
| 37456 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/16/2018 | 97039 | 44.00 |
| 37457 | Florida Spine | 0548366840101038 | 3/20/2018 | Bill | 10/22/2018 | 99203 | 500.00 |
| 37458 | Florida Spine | 0160879240101124 | 5/4/2018 | Bill | 10/22/2018 | 99213 | 350.00 |
| 37459 | Florida Spine | 0548366840101038 | 3/20/2018 | Bill | 10/22/2018 | 99213 | 350.00 |
| 37460 | Florida Spine | 0283106650101309 | 3/8/2018 | Bill | 10/22/2018 | 99203 | 500.00 |
| 37461 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 10/22/2018 | 99213 | 350.00 |
| 37462 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/22/2018 | 99203 | 500.00 |
| 37463 | Florida Spine | 0317028300101069 | 4/28/2018 | Bill | 10/22/2018 | 99204 | 700.00 |
| 37464 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 10/22/2018 | 99203 | 275.00 |
| 37465 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37466 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37467 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37468 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 10/22/2018 | A4556 | 22.00 |
| 37469 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 37470 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 10/22/2018 | 99203 | 275.00 |
| 37471 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37472 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37473 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 10/22/2018 | A4556 | 22.00 |
| 37474 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/22/2018 | 72141 | 1,950.00 |
| 37475 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/22/2018 | 72148 | 1,950.00 |
| 37476 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 10/22/2018 | 72141 | 1,950.00 |
| 37477 | Florida Spine | 0488225750101010 | 3/19/2018 | Bill | 10/22/2018 | 72141 | 1,950.00 |
| 37478 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/22/2018 | 72141 | 1,950.00 |
| 37479 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/22/2018 | 72148 | 1,950.00 |
| 37480 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/22/2018 | 72141 | 1,950.00 |
| 37481 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/22/2018 | 72148 | 1,950.00 |
| 37482 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 72148 | 1,950.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37483 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37484 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37485 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37486 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37487 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37488 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37489 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37490 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37491 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37492 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 37493 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37494 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37495 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37496 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37497 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37498 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37499 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 37500 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37501 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37502 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37503 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37504 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37505 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37506 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37507 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37508 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37509 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37510 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37511 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37512 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 37513 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37514 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37515 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 37516 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37517 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37518 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37519 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37520 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37521 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37522 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37523 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37524 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37525 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37526 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37527 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37528 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37529 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37530 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 37531 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37532 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37533 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | 99211 | 77.00 |

| 37534 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
|-------|---------------|------------------|-----------|------|------------|-------|-------|
| 37535 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37536 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37537 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 37538 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37539 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37540 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 37541 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37542 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37543 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 37544 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37545 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37546 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37547 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37548 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37549 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37550 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37551 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37552 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37553 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 37554 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37555 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37556 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37557 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37558 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37559 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37560 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37561 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37562 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37563 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37564 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37565 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37566 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 37567 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37568 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37569 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37570 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37571 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 37572 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 37573 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37574 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37575 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37576 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37577 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37578 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37579 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 37580 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 10/22/2018 | 99203 | 500.00 |
| 37581 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 10/22/2018 | 99203 | 275.00 |
| 37582 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37583 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37584 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/22/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37585 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37586 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37587 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37588 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37589 | Florida Spine | 063724714010101013 | 9/15/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37590 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 37591 | Florida Spine | 063724714010101013 | 9/15/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37592 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37593 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37594 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37595 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37596 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37597 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37598 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 37599 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37600 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37601 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37602 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37603 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37604 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37605 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37606 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37607 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37608 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37609 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37610 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37611 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37612 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37613 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37614 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37615 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37616 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37617 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 37618 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37619 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37620 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37621 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37622 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37623 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37624 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37625 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37626 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37627 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37628 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37629 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37630 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 37631 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37632 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37633 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37634 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37635 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/22/2018 | 97140 | 72.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37636 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | | 10/22/2018 | G0283 | 44.00 |
| 37637 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | | 10/22/2018 | 97010 | 60.00 |
| 37638 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | | 10/22/2018 | 99211 | 77.00 |
| 37639 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | | 10/22/2018 | 97530 | 90.00 |
| 37640 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | | 10/22/2018 | 97112 | 77.00 |
| 37641 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | | 10/22/2018 | 97140 | 72.00 |
| 37642 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | | 10/22/2018 | 97035 | 44.00 |
| 37643 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | | 10/22/2018 | 97010 | 60.00 |
| 37644 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | | 10/22/2018 | G0283 | 44.00 |
| 37645 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | | 10/22/2018 | 99211 | 77.00 |
| 37646 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | | 10/22/2018 | 97530 | 90.00 |
| 37647 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | | 10/22/2018 | 97112 | 77.00 |
| 37648 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | | 10/22/2018 | 97140 | 72.00 |
| 37649 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | | 10/22/2018 | G0283 | 44.00 |
| 37650 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | | 10/22/2018 | 97010 | 60.00 |
| 37651 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | | 10/22/2018 | 99211 | 77.00 |
| 37652 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | | 10/22/2018 | 97530 | 90.00 |
| 37653 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | | 10/22/2018 | 97110 | 77.00 |
| 37654 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | | 10/22/2018 | 97112 | 77.00 |
| 37655 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | | 10/22/2018 | 97140 | 72.00 |
| 37656 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | | 10/22/2018 | G0283 | 44.00 |
| 37657 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | | 10/22/2018 | 97010 | 60.00 |
| 37658 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | | 10/22/2018 | 99211 | 77.00 |
| 37659 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | | 10/22/2018 | 97530 | 90.00 |
| 37660 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | | 10/22/2018 | 97110 | 77.00 |
| 37661 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | | 10/22/2018 | 97140 | 72.00 |
| 37662 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | | 10/22/2018 | G0283 | 44.00 |
| 37663 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | | 10/22/2018 | 97010 | 60.00 |
| 37664 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | | 10/22/2018 | 97035 | 44.00 |
| 37665 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | | 10/22/2018 | 99211 | 77.00 |
| 37666 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | | 10/22/2018 | 97110 | 77.00 |
| 37667 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | | 10/22/2018 | 97112 | 77.00 |
| 37668 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | | 10/22/2018 | 97140 | 72.00 |
| 37669 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | | 10/22/2018 | G0283 | 44.00 |
| 37670 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | | 10/22/2018 | 97010 | 60.00 |
| 37671 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | | 10/22/2018 | 99211 | 77.00 |
| 37672 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | | 10/22/2018 | 97110 | 77.00 |
| 37673 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | | 10/22/2018 | 97140 | 72.00 |
| 37674 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | | 10/22/2018 | G0283 | 44.00 |
| 37675 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | | 10/22/2018 | 97010 | 60.00 |
| 37676 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | | 10/22/2018 | 97035 | 44.00 |
| 37677 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | | 10/22/2018 | 97012 | 55.00 |
| 37678 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | | 10/22/2018 | 99211 | 77.00 |
| 37679 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | | 10/22/2018 | 97530 | 90.00 |
| 37680 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | | 10/22/2018 | 97110 | 77.00 |
| 37681 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | | 10/22/2018 | 97140 | 72.00 |
| 37682 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | | 10/22/2018 | G0283 | 44.00 |
| 37683 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | | 10/22/2018 | 97010 | 60.00 |
| 37684 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | | 10/22/2018 | 99211 | 77.00 |
| 37685 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | | 10/22/2018 | 97530 | 90.00 |
| 37686 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | | 10/22/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37687 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37688 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37689 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37690 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37691 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37692 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37693 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37694 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37695 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37696 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37697 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37698 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37699 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37700 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37701 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37702 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37703 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/22/2018 | 98940 | 72.00 |
| 37704 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37705 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37706 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37707 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37708 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 37709 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 37710 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/22/2018 | 98943 | 72.00 |
| 37711 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37712 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37713 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37714 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37715 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37716 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37717 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37718 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37719 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37720 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37721 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37722 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37723 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37724 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37725 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37726 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37727 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37728 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37729 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37730 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37731 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37732 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 37733 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37734 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37735 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37736 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37737 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/22/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37738 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37739 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37740 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 37741 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37742 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37743 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/22/2018 | 99212 | 105.00 |
| 37744 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37745 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37746 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37747 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37748 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37749 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 37750 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 37751 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37752 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37753 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37754 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 37755 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37756 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37757 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 37758 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37759 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37760 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37761 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37762 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 37763 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37764 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37765 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37766 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37767 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37768 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37769 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37770 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37771 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37772 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37773 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37774 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37775 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37776 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37777 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37778 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37779 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37780 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37781 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37782 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37783 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 37784 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37785 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37786 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 37787 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37788 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/22/2018 | 97010 | 60.00 |

| 37789 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 37790 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37791 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37792 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37793 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 37794 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37795 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37796 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37797 | Florida Spine | 009969407010110 | 3/25/2018 | Bill | 10/22/2018 | 99213 | 350.00 |
| 37798 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37799 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37800 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37801 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37802 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37803 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37804 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37805 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37806 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37807 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37808 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37809 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37810 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37811 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37812 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37813 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37814 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37815 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37816 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37817 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37818 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37819 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37820 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37821 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 37822 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37823 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37824 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37825 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37826 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37827 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37828 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37829 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37830 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37831 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37832 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37833 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37834 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37835 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37836 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37837 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37838 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37839 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/22/2018 | 97110 | 77.00 |

| 37840 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 37841 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37842 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37843 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37844 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37845 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37846 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37847 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37848 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37849 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37850 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 10/22/2018 | 99203 | 275.00 |
| 37851 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37852 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37853 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 10/22/2018 | A4556 | 22.00 |
| 37854 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37855 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37856 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37857 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37858 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37859 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 37860 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 37861 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 37862 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37863 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37864 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 37865 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37866 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37867 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37868 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37869 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37870 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37871 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37872 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37873 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37874 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37875 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37876 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37877 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37878 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37879 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 37880 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 10/22/2018 | 99203 | 275.00 |
| 37881 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37882 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37883 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37884 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37885 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37886 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37887 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 37888 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37889 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37890 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37891 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37892 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37893 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37894 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 37895 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 37896 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37897 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37898 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37899 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37900 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37901 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37902 | Florida Spine | 0576635370101039 | 9/14/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37903 | Florida Spine | 0576635370101039 | 9/14/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37904 | Florida Spine | 0576635370101039 | 9/14/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37905 | Florida Spine | 0576635370101039 | 9/14/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37906 | Florida Spine | 0576635370101039 | 9/14/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37907 | Florida Spine | 0576635370101039 | 9/14/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37908 | Florida Spine | 0576635370101039 | 9/14/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 37909 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37910 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37911 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37912 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37913 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37914 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37915 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 37916 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37917 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37918 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37919 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37920 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37921 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37922 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 37923 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37924 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37925 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37926 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37927 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37928 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37929 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 37930 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37931 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37932 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37933 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37934 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37935 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37936 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 37937 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | 99203 | 275.00 |
| 37938 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37939 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37940 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37941 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | 97035 | 44.00 |

| 37942 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | A4556 | 22.00 |
|---|---|---|---|---|---|---|---|
| 37943 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37944 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37945 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37946 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37947 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 37948 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37949 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37950 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37951 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37952 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37953 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37954 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 37955 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37956 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37957 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37958 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37959 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37960 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37961 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37962 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37963 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37964 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37965 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37966 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37967 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37968 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37969 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 37970 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37971 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37972 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 37973 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37974 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37975 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37976 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/22/2018 | 99212 | 105.00 |
| 37977 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37978 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37979 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37980 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37981 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37982 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37983 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37984 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37985 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37986 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37987 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37988 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 37989 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37990 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37991 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 37992 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/22/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37993 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 37994 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 37995 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 37996 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 37997 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 37998 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 37999 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38000 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38001 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 38002 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38003 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38004 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38005 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38006 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38007 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38008 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38009 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38010 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38011 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38012 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38013 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38014 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38015 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38016 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38017 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38018 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38019 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38020 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38021 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38022 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38023 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38024 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38025 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38026 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38027 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38028 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38029 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 38030 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38031 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38032 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 38033 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38034 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38035 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38036 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 38037 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38038 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38039 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38040 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38041 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38042 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 38043 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 10/22/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38044 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38045 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38046 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38047 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38048 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38049 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/22/2018 | 99203 | 500.00 |
| 38050 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/22/2018 | 99213 | 350.00 |
| 38051 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 10/22/2018 | 99203 | 275.00 |
| 38052 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38053 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38054 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38055 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38056 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 10/22/2018 | A4556 | 22.00 |
| 38057 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38058 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38059 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38060 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38061 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38062 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38063 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38064 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/22/2018 | 99212 | 105.00 |
| 38065 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38066 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38067 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38068 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38069 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38070 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38071 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38072 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38073 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38074 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38075 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38076 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38077 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38078 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38079 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38080 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38081 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38082 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38083 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 38084 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38085 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38086 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38087 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38088 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38089 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38090 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 38091 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38092 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38093 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38094 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/22/2018 | 97140 | 72.00 |

| 38095 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 38096 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38097 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38098 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38099 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 38100 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38101 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38102 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38103 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38104 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/22/2018 | 99212 | 105.00 |
| 38105 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38106 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38107 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38108 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38109 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38110 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38111 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38112 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38113 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38114 | Florida Spine | 046935777 0101101 | 6/30/2018 | Bill | 10/22/2018 | 99203 | 500.00 |
| 38115 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 10/22/2018 | 99213 | 350.00 |
| 38116 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/22/2018 | 99213 | 350.00 |
| 38117 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/22/2018 | 20605 | 250.00 |
| 38118 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/22/2018 | J2001 | 70.00 |
| 38119 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/22/2018 | J3301 | 35.00 |
| 38120 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/22/2018 | 99213 | 350.00 |
| 38121 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/22/2018 | 64493 | 1,800.00 |
| 38122 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/22/2018 | 64494 | 900.00 |
| 38123 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/22/2018 | J2001 | 70.00 |
| 38124 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/22/2018 | J3301 | 35.00 |
| 38125 | Florida Spine | 0175851800101037 | 6/17/2018 | Bill | 10/22/2018 | J3490 | 25.00 |
| 38126 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38127 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38128 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38129 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38130 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38131 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38132 | Florida Spine | 0556530570101042 | 8/29/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 38133 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38134 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38135 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38136 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38137 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38138 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38139 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38140 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38141 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38142 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38143 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38144 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38145 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/22/2018 | 97010 | 60.00 |

| 38146 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/22/2018 | 73721 | 1,750.00 |
|---|---|---|---|---|---|---|---|
| 38147 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 38148 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38149 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38150 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 38151 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38152 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38153 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38154 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38155 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38156 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38157 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38158 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38159 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38160 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38161 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38162 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38163 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38164 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38165 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38166 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38167 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 38168 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38169 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38170 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38171 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38172 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38173 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38174 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38175 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38176 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38177 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38178 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38179 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38180 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38181 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38182 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38183 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38184 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38185 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38186 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38187 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38188 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38189 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38190 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38191 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38192 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38193 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38194 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/22/2018 | 72148 | 1,950.00 |
| 38195 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38196 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/22/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38197 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38198 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38199 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38200 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38201 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38202 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38203 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38204 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38205 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38206 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38207 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38208 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38209 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38210 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38211 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38212 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38213 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38214 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38215 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38216 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38217 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38218 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38219 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38220 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38221 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38222 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38223 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38224 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38225 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38226 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38227 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38228 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 38229 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38230 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38231 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38232 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38233 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38234 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38235 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38236 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38237 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38238 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38239 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38240 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38241 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 38242 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38243 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38244 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38245 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38246 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38247 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/22/2018 | 97010 | 60.00 |

| 38248 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
|-------|---------------|------------------|-----------|------|------------|-------|-------|
| 38249 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38250 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38251 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38252 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38253 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38254 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38255 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38256 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38257 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38258 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38259 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38260 | Florida Spine | 0414874410101065 | 7/5/2018  | Bill | 10/22/2018 | 99211 | 77.00 |
| 38261 | Florida Spine | 0414874410101065 | 7/5/2018  | Bill | 10/22/2018 | 97110 | 77.00 |
| 38262 | Florida Spine | 0414874410101065 | 7/5/2018  | Bill | 10/22/2018 | 97112 | 77.00 |
| 38263 | Florida Spine | 0414874410101065 | 7/5/2018  | Bill | 10/22/2018 | 97140 | 72.00 |
| 38264 | Florida Spine | 0414874410101065 | 7/5/2018  | Bill | 10/22/2018 | G0283 | 44.00 |
| 38265 | Florida Spine | 0414874410101065 | 7/5/2018  | Bill | 10/22/2018 | 97010 | 60.00 |
| 38266 | Florida Spine | 0414874410101065 | 7/5/2018  | Bill | 10/22/2018 | 97039 | 44.00 |
| 38267 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38268 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38269 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38270 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38271 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38272 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38273 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/22/2018 | 99212 | 105.00 |
| 38274 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38275 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38276 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38277 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38278 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38279 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38280 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38281 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38282 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38283 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38284 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 38285 | Florida Spine | 0565895540101011 | 9/2/2018  | Bill | 10/22/2018 | 99211 | 77.00 |
| 38286 | Florida Spine | 0565895540101011 | 9/2/2018  | Bill | 10/22/2018 | 97530 | 90.00 |
| 38287 | Florida Spine | 0565895540101011 | 9/2/2018  | Bill | 10/22/2018 | 97112 | 77.00 |
| 38288 | Florida Spine | 0565895540101011 | 9/2/2018  | Bill | 10/22/2018 | 97140 | 72.00 |
| 38289 | Florida Spine | 0565895540101011 | 9/2/2018  | Bill | 10/22/2018 | 97035 | 44.00 |
| 38290 | Florida Spine | 0565895540101011 | 9/2/2018  | Bill | 10/22/2018 | 97010 | 60.00 |
| 38291 | Florida Spine | 0565895540101011 | 9/2/2018  | Bill | 10/22/2018 | G0283 | 44.00 |
| 38292 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/22/2018 | 98940 | 72.00 |
| 38293 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/22/2018 | 98943 | 72.00 |
| 38294 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38295 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38296 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38297 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38298 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/22/2018 | 97035 | 44.00 |

| 38299 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
|---|---|---|---|---|---|---|---|
| 38300 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38301 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38302 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38303 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 38304 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38305 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38306 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38307 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/22/2018 | 99203 | 275.00 |
| 38308 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38309 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38310 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38311 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/22/2018 | A4556 | 22.00 |
| 38312 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/22/2018 | 98940 | 72.00 |
| 38313 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38314 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38315 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 38316 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38317 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38318 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 38319 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38320 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38321 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38322 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 38323 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38324 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38325 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 38326 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38327 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38328 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38329 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38330 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38331 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38332 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38333 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38334 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38335 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 38336 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38337 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38338 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38339 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38340 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38341 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38342 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38343 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38344 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38345 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38346 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38347 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38348 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38349 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/22/2018 | 97110 | 77.00 |

| 38350 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38351 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38352 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38353 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38354 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38355 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38356 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38357 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38358 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38359 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38360 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38361 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38362 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38363 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38364 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 38365 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38366 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38367 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38368 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38369 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38370 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38371 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38372 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38373 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38374 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38375 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38376 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38377 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38378 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38379 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 38380 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38381 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38382 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38383 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38384 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38385 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38386 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38387 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38388 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38389 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38390 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38391 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38392 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38393 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38394 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38395 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38396 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38397 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38398 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38399 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38400 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97035 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38401 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38402 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38403 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38404 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38405 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38406 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38407 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38408 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38409 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38410 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38411 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38412 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38413 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38414 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38415 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38416 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38417 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38418 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38419 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 38420 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38421 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38422 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38423 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38424 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38425 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38426 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38427 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38428 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38429 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38430 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38431 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38432 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38433 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38434 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38435 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38436 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38437 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38438 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38439 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38440 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38441 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38442 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38443 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38444 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38445 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38446 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38447 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38448 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38449 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38450 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38451 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | 97035 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38452 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38453 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38454 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/22/2018 | 99203 | 275.00 |
| 38455 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38456 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38457 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38458 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38459 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/22/2018 | A4556 | 22.00 |
| 38460 | Florida Spine | 0318304370101142 | 10/18/2017 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38461 | Florida Spine | 0318304370101142 | 10/18/2017 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38462 | Florida Spine | 0318304370101142 | 10/18/2017 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38463 | Florida Spine | 0318304370101142 | 10/18/2017 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38464 | Florida Spine | 0318304370101142 | 10/18/2017 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38465 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38466 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38467 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38468 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38469 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38470 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38471 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38472 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38473 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38474 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38475 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38476 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38477 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38478 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38479 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38480 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38481 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38482 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38483 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38484 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38485 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38486 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38487 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38488 | Florida Spine | 0556361290101017 | 9/20/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38489 | Florida Spine | 0556361290101017 | 9/20/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38490 | Florida Spine | 0556361290101017 | 9/20/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38491 | Florida Spine | 0556361290101017 | 9/20/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38492 | Florida Spine | 0556361290101017 | 9/20/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38493 | Florida Spine | 0556361290101017 | 9/20/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38494 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38495 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38496 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38497 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38498 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38499 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38500 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38501 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38502 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/22/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38503 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38504 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38505 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38506 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38507 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38508 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38509 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38510 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38511 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38512 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38513 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38514 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 38515 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38516 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38517 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38518 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38519 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38520 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38521 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38522 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38523 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38524 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38525 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38526 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38527 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38528 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38529 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38530 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38531 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38532 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38533 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38534 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38535 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38536 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38537 | Florida Spine | 0407185910101029 | 7/1/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 38538 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38539 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38540 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38541 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38542 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38543 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38544 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 38545 | Florida Spine | 0482297590101035 | 5/18/2018 | Bill | 10/22/2018 | 99213 | 350.00 |
| 38546 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38547 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38548 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38549 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38550 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38551 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38552 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38553 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38554 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38555 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38556 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38557 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38558 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38559 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38560 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 38561 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38562 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38563 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38564 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38565 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38566 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 38567 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/22/2018 | 62321 | 2,100.00 |
| 38568 | Florida Spine | 018928040100136 | 7/23/2018 | Bill | 10/22/2018 | J2001 | 105.00 |
| 38569 | Florida Spine | 018928040100136 | 7/23/2018 | Bill | 10/22/2018 | J3490 | 25.00 |
| 38570 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/22/2018 | J0702 | 35.00 |
| 38571 | Florida Spine | 018928040010136 | 7/23/2018 | Bill | 10/22/2018 | 99215 | 550.00 |
| 38572 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38573 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38574 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38575 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38576 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38577 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38578 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38579 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38580 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38581 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38582 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38583 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38584 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38585 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38586 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 38587 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38588 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38589 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38590 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38591 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38592 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 38593 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/22/2018 | 99212 | 105.00 |
| 38594 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38595 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38596 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38597 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38598 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38599 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38600 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38601 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38602 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38603 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38604 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 10/22/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38605 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38606 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38607 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 10/22/2018 | A4556 | 22.00 |
| 38608 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38609 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38610 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38611 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38612 | Florida Spine | 0177596460101169 | 7/31/2017 | Bill | 10/22/2018 | 99213 | 350.00 |
| 38613 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38614 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38615 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38616 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38617 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38618 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38619 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38620 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38621 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38622 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38623 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38624 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38625 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38626 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38627 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38628 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38629 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38630 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38631 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38632 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38633 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38634 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38635 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38636 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38637 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38638 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38639 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38640 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38641 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38642 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38643 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38644 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38645 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 38646 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38647 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38648 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38649 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38650 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38651 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38652 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/22/2018 | 99212 | 105.00 |
| 38653 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/22/2018 | 99212 | 105.00 |
| 38654 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38655 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/22/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38656 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38657 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38658 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38659 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38660 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38661 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38662 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38663 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38664 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38665 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38666 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38667 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38668 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38669 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38670 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38671 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 38672 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 38673 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38674 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38675 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38676 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38677 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38678 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 38679 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38680 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38681 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38682 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38683 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38684 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38685 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38686 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38687 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38688 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38689 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38690 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38691 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38692 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38693 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38694 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38695 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38696 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38697 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38698 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38699 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38700 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38701 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38702 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38703 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38704 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38705 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38706 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/22/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38707 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38708 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 38709 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38710 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38711 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38712 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38713 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38714 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38715 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38716 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38717 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38718 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38719 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38720 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38721 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38722 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38723 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38724 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38725 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38726 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38727 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38728 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38729 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38730 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38731 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38732 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38733 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38734 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38735 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 38736 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38737 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38738 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38739 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38740 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38741 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 38742 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38743 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38744 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38745 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38746 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38747 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38748 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38749 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38750 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38751 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38752 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38753 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38754 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38755 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38756 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38757 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/22/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38758 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38759 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38760 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38761 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38762 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38763 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38764 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38765 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38766 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38767 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38768 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 38769 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38770 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 38771 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38772 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38773 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38774 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38775 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38776 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38777 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38778 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38779 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38780 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38781 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38782 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38783 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 38784 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38785 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38786 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38787 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38788 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38789 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38790 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38791 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38792 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38793 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38794 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38795 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38796 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38797 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 38798 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38799 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38800 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38801 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38802 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38803 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 38804 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38805 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38806 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38807 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/22/2018 | 98940 | 72.00 |
| 38808 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/22/2018 | 97530 | 90.00 |

| 38809 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 38810 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 38811 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38812 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 38813 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38814 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38815 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38816 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38817 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38818 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38819 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38820 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38821 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38822 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38823 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38824 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38825 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38826 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38827 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38828 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38829 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38830 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38831 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38832 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38833 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38834 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38835 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38836 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38837 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38838 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38839 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38840 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38841 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38842 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 38843 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38844 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38845 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38846 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38847 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38848 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38849 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38850 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38851 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38852 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38853 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38854 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38855 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38856 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38857 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38858 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38859 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/22/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38860 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38861 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38862 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38863 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38864 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38865 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38866 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38867 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38868 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38869 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38870 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38871 | Florida Spine | 0555354010101012 | 8/22/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38872 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/22/2018 | 99212 | 105.00 |
| 38873 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38874 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38875 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38876 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38877 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38878 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/22/2018 | 99203 | 275.00 |
| 38879 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38880 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38881 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/22/2018 | 99202 | 193.00 |
| 38882 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 38883 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38884 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38885 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 38886 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38887 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38888 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38889 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38890 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38891 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38892 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38893 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38894 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38895 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 38896 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 10/22/2018 | 99203 | 275.00 |
| 38897 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38898 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 10/22/2018 | A4556 | 22.00 |
| 38899 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38900 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38901 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38902 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38903 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38904 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38905 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38906 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/22/2018 | 99203 | 275.00 |
| 38907 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38908 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38909 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38910 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/22/2018 | G0283 | 44.00 |

| 38911 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/22/2018 | A4556 | 22.00 |
|---|---|---|---|---|---|---|---|
| 38912 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38913 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38914 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38915 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38916 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38917 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38918 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38919 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38920 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38921 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38922 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38923 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38924 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38925 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38926 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38927 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38928 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38929 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38930 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38931 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38932 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38933 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38934 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38935 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38936 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38937 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38938 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38939 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38940 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38941 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38942 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38943 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38944 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38945 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38946 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38947 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38948 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38949 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38950 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38951 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38952 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38953 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38954 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38955 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38956 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38957 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38958 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38959 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38960 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38961 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | G0283 | 44.00 |

| 38962 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
|-------|---------------|------------------|-----------|------|------------|-------|-------|
| 38963 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38964 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 38965 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38966 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38967 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38968 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38969 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38970 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38971 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38972 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38973 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38974 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38975 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38976 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38977 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38978 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38979 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38980 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38981 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38982 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38983 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38984 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 99212 | 105.00 |
| 38985 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38986 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 38987 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38988 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38989 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38990 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38991 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38992 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 38993 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 38994 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 38995 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 38996 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 38997 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 38998 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 38999 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39000 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39001 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39002 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39003 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39004 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39005 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39006 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39007 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39008 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39009 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39010 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/22/2018 | 99203 | 500.00 |
| 39011 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39012 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/22/2018 | 97530 | 90.00 |

| 39013 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 39014 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39015 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39016 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39017 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39018 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39019 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39020 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39021 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39022 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39023 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39024 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39025 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39026 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39027 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39028 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39029 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39030 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39031 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39032 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39033 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39034 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39035 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/22/2018 | 97140 | 44.00 |
| 39036 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39037 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39038 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39039 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39040 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39041 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39042 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39043 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39044 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 99203 | 500.00 |
| 39045 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | 99202 | 250.00 |
| 39046 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 99203 | 500.00 |
| 39047 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | 99203 | 500.00 |
| 39048 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39049 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39050 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39051 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39052 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39053 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39054 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39055 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39056 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39057 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39058 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39059 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39060 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39061 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39062 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39063 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 10/22/2018 | G0283 | 44.00 |

| 39064 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39065 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39066 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39067 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39068 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39069 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39070 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39071 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39072 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39073 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39074 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39075 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39076 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39077 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39078 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 39079 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39080 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39081 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39082 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39083 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39084 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39085 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39086 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39087 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 39088 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39089 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39090 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39091 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39092 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39093 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39094 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39095 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39096 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39097 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39098 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39099 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39100 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39101 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39102 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39103 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39104 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39105 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39106 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39107 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39108 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39109 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39110 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39111 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39112 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39113 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39114 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/22/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39115 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39116 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39117 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39118 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39119 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39120 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39121 | Florida Spine | 0544766600101041 | 5/8/2018 | Bill | 10/22/2018 | 99204 | 700.00 |
| 39122 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39123 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39124 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39125 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39126 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39127 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39128 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39129 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39130 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39131 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39132 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 39133 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39134 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39135 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39136 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39137 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39138 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39139 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39140 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/22/2018 | 99203 | 275.00 |
| 39141 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39142 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39143 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39144 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/22/2018 | A4556 | 22.00 |
| 39145 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39146 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39147 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39148 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39149 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39150 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39151 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39152 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39153 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39154 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39155 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39156 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39157 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39158 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39159 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39160 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39161 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39162 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39163 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39164 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39165 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 10/22/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39166 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39167 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39168 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39169 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39170 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39171 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39172 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 39173 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39174 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39175 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 39176 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39177 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39178 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39179 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39180 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39181 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39182 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39183 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39184 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39185 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39186 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39187 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39188 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39189 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39190 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39191 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39192 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39193 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39194 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39195 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39196 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39197 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39198 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39199 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39200 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39201 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39202 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39203 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39204 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39205 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39206 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39207 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39208 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39209 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39210 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39211 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/22/2018 | 97032 | 44.00 |
| 39212 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39213 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39214 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39215 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39216 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/22/2018 | 97110 | 77.00 |

| 39217 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
|-------|---------------|------------------|-----------|------|------------|-------|-------|
| 39218 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39219 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39220 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39221 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39222 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39223 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39224 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39225 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39226 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39227 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 39228 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39229 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39230 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39231 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39232 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 39233 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39234 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39235 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39236 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39237 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39238 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39239 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39240 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39241 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39242 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39243 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39244 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39245 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39246 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39247 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39248 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39249 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39250 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39251 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 39252 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39253 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39254 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39255 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39256 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39257 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39258 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 39259 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39260 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39261 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39262 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39263 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39264 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39265 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39266 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39267 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/22/2018 | 97530 | 90.00 |

| 39268 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 39269 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39270 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39271 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39272 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39273 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39274 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39275 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 39276 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39277 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39278 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39279 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39280 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39281 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39282 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39283 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39284 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39285 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39286 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39287 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 39288 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39289 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39290 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39291 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39292 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39293 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39294 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39295 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39296 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39297 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39298 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39299 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39300 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39301 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39302 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 39303 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39304 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39305 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39306 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 39307 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39308 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39309 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 39310 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39311 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39312 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39313 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/22/2018 | 98940 | 72.00 |
| 39314 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39315 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39316 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 39317 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39318 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/22/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39319 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39320 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39321 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39322 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39323 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39324 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39325 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39326 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39327 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39328 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39329 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39330 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39331 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39332 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39333 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39334 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39335 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39336 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/22/2018 | 97110 | 72.00 |
| 39337 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 39338 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39339 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39340 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39341 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39342 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39343 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39344 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39345 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39346 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/22/2018 | 98940 | 72.00 |
| 39347 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/22/2018 | 98943 | 72.00 |
| 39348 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39349 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39350 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39351 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39352 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39353 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39354 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39355 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39356 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39357 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39358 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39359 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39360 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39361 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39362 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39363 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39364 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39365 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39366 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39367 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39368 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 39369 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/22/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39370 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39371 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39372 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39373 | Florida Spine | 038015597010123 6 | 5/9/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39374 | Florida Spine | 038015597010123 6 | 5/9/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39375 | Florida Spine | 038015597010123 6 | 5/9/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39376 | Florida Spine | 038015597010123 6 | 5/9/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39377 | Florida Spine | 038015597010123 6 | 5/9/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39378 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39379 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39380 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39381 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39382 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39383 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39384 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39385 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39386 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39387 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39388 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39389 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39390 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39391 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39392 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39393 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39394 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39395 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39396 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39397 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39398 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39399 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39400 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39401 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39402 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39403 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39404 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39405 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39406 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39407 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39408 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39409 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39410 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39411 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39412 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39413 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39414 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 10/22/2018 | 99203 | 275.00 |
| 39415 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39416 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39417 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39418 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 10/22/2018 | A4556 | 22.00 |
| 39419 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39420 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/22/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39421 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39422 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39423 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39424 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39425 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39426 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/22/2018 | 99203 | 275.00 |
| 39427 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39428 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39429 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39430 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/22/2018 | A4556 | 22.00 |
| 39431 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39432 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39433 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39434 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39435 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39436 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39437 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39438 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39439 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39440 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39441 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39442 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39443 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39444 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39445 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | A4556 | 22.00 |
| 39446 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39447 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39448 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39449 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39450 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39451 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39452 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39453 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39454 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39455 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39456 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39457 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39458 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39459 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39460 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39461 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39462 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39463 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39464 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39465 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39466 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39467 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39468 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39469 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39470 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39471 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/22/2018 | 97140 | 72.00 |

| 39472 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 39473 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39474 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39475 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39476 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39477 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39478 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39479 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39480 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39481 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39482 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39483 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39484 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 39485 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39486 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39487 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39488 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39489 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39490 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39491 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39492 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39493 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39494 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39495 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39496 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39497 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39498 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39499 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39500 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39501 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39502 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39503 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39504 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39505 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39506 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39507 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39508 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39509 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39510 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39511 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39512 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39513 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39514 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39515 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39516 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39517 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39518 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39519 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39520 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39521 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39522 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/22/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39523 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39524 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/22/2018 | 99212 | 105.00 |
| 39525 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39526 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39527 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39528 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39529 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39530 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 39531 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39532 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39533 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 39534 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39535 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39536 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39537 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39538 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39539 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39540 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39541 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39542 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39543 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39544 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39545 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39546 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39547 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39548 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39549 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39550 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39551 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39552 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39553 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39554 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39555 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39556 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39557 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39558 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39559 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39560 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39561 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39562 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39563 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39564 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39565 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39566 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39567 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39568 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 39569 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39570 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39571 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 39572 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39573 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/22/2018 | 97010 | 60.00 |

| 39574 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 39575 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 39576 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39577 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39578 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39579 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39580 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39581 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 39582 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39583 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39584 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39585 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39586 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39587 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39588 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 39589 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39590 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39591 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39592 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39593 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39594 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 39595 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39596 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39597 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39598 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39599 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39600 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 39601 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39602 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39603 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39604 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39605 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39606 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39607 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39608 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39609 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39610 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39611 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39612 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39613 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/22/2018 | 99212 | 105.00 |
| 39614 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39615 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39616 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39617 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39618 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39619 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39620 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39621 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39622 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39623 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39624 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 10/22/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39625 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 39626 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39627 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39628 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39629 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39630 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39631 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39632 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39633 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39634 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39635 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39636 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39637 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39638 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39639 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/22/2018 | 99213 | 193.00 |
| 39640 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39641 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39642 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39643 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39644 | Florida Spine | 0602686090101013 | 7/24/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39645 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/22/2018 | 98940 | 72.00 |
| 39646 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39647 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39648 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39649 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39650 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39651 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39652 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39653 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39654 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39655 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39656 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39657 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39658 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39659 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39660 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39661 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39662 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39663 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39664 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39665 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39666 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39667 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39668 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39669 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39670 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39671 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39672 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39673 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39674 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39675 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/22/2018 | G0283 | 44.00 |

| 39676 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 39677 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39678 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39679 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39680 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39681 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39682 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39683 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39684 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 39685 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39686 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39687 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39688 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39689 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39690 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39691 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39692 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39693 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39694 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39695 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39696 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39697 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39698 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39699 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39700 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39701 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39702 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39703 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39704 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39705 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 39706 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39707 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39708 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 39709 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39710 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39711 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39712 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 39713 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39714 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39715 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 39716 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39717 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39718 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39719 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39720 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39721 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39722 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39723 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39724 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39725 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 39726 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/22/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39727 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39728 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39729 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39730 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39731 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 39732 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39733 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39734 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39735 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39736 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39737 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39738 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39739 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39740 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39741 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39742 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39743 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39744 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39745 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39746 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39747 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39748 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39749 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 39750 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39751 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39752 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39753 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39754 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39755 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39756 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39757 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39758 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 39759 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39760 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39761 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39762 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39763 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39764 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39765 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/22/2018 | 98940 | 72.00 |
| 39766 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39767 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39768 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/22/2018 | 99213 | 193.00 |
| 39769 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39770 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39771 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39772 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 39773 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39774 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39775 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39776 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39777 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/22/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39778 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39779 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39780 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39781 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39782 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39783 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39784 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39785 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39786 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39787 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39788 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39789 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39790 | Florida Spine | 0516831860101075 | 4/19/2018 | Bill | 10/22/2018 | 99213 | 193.00 |
| 39791 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39792 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39793 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39794 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39795 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39796 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/22/2018 | 99203 | 275.00 |
| 39797 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39798 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39799 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39800 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/22/2018 | A4556 | 22.00 |
| 39801 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 39802 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39803 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39804 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39805 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39806 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39807 | Florida Spine | 0585733910101012 | 7/28/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 39808 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 39809 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39810 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39811 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39812 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39813 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39814 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/22/2018 | 99203 | 275.00 |
| 39815 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39816 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39817 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39818 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/22/2018 | A4556 | 22.00 |
| 39819 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39820 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39821 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39822 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39823 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39824 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39825 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39826 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39827 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39828 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/22/2018 | 97140 | 72.00 |

| 39829 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 39830 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39831 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39832 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39833 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39834 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39835 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39836 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 39837 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39838 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 39839 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39840 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39841 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39842 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39843 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39844 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39845 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39846 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39847 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39848 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39849 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39850 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39851 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39852 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39853 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39854 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39855 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39856 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 39857 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39858 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39859 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39860 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39861 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39862 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39863 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39864 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39865 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39866 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39867 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39868 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39869 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39870 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39871 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39872 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39873 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39874 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39875 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39876 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39877 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39878 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39879 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/22/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39880 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39881 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39882 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39883 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39884 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39885 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39886 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39887 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39888 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39889 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39890 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39891 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/22/2018 | 99214 | 400.00 |
| 39892 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39893 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39894 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39895 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39896 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39897 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39898 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 39899 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/22/2018 | 98941 | 88.00 |
| 39900 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39901 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39902 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 39903 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39904 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39905 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39906 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39907 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39908 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39909 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39910 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39911 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39912 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39913 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39914 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 10/22/2018 | 97039 | 44.00 |
| 39915 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39916 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39917 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39918 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39919 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39920 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39921 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39922 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39923 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39924 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39925 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39926 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39927 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39928 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39929 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39930 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97112 | 77.00 |

| 39931 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 39932 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39933 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39934 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39935 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39936 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39937 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39938 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39939 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39940 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39941 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39942 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39943 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39944 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39945 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39946 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39947 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39948 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39949 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39950 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39951 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 97112 | 77.00 |
| 39952 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39953 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39954 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39955 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39956 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | 99211 | 77.00 |
| 39957 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39958 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39959 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39960 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39961 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39962 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 39963 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/22/2018 | 99203 | 275.00 |
| 39964 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39965 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39966 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/22/2018 | 97140 | 72.00 |
| 39967 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/22/2018 | 97035 | 44.00 |
| 39968 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39969 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39970 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/22/2018 | A4556 | 22.00 |
| 39971 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/22/2018 | 99213 | 193.00 |
| 39972 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/22/2018 | 97530 | 90.00 |
| 39973 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/22/2018 | 97110 | 77.00 |
| 39974 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/22/2018 | 97012 | 55.00 |
| 39975 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/22/2018 | 97010 | 60.00 |
| 39976 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/22/2018 | G0283 | 44.00 |
| 39977 | Florida Spine | 0591187770101012 | 4/27/2018 | Bill | 10/22/2018 | 99213 | 350.00 |
| 39978 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/22/2018 | 99213 | 350.00 |
| 39979 | Florida Spine | 0488225750101010 | 3/19/2018 | Bill | 10/22/2018 | 99214 | 400.00 |
| 39980 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 10/22/2018 | 99213 | 350.00 |
| 39981 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/22/2018 | 99213 | 350.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39982 | Florida Spine | 0414321750101107 | 5/15/2018 | Bill | 10/22/2018 | 99213 | 350.00 |
| 39983 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/22/2018 | 99203 | 500.00 |
| 39984 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/22/2018 | 99203 | 500.00 |
| 39985 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/22/2018 | 99213 | 350.00 |
| 39986 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/22/2018 | 62323 | 2,000.00 |
| 39987 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/22/2018 | J2001 | 105.00 |
| 39988 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/22/2018 | J3490 | 25.00 |
| 39989 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/22/2018 | J1020 | 35.00 |
| 39990 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/22/2018 | 99202 | 250.00 |
| 39991 | Florida Spine | 0163996070101128 | 4/17/2018 | Bill | 10/22/2018 | 99203 | 500.00 |
| 39992 | Florida Spine | 0400784960101132 | 11/27/2017 | Bill | 10/22/2018 | 99213 | 350.00 |
| 39993 | Florida Spine | 0400784960101132 | 11/27/2017 | Bill | 10/22/2018 | 62323 | 2,000.00 |
| 39994 | Florida Spine | 0400784960101132 | 11/27/2017 | Bill | 10/22/2018 | J2001 | 105.00 |
| 39995 | Florida Spine | 0400784960101132 | 11/27/2017 | Bill | 10/22/2018 | J1020 | 35.00 |
| 39996 | Florida Spine | 0400784960101132 | 11/27/2017 | Bill | 10/22/2018 | O9965 | 25.00 |
| 39997 | Florida Spine | 0315371000101126 | 7/17/2018 | Bill | 10/22/2018 | 99203 | 500.00 |
| 39998 | Florida Spine | 0323067190101237 | 5/30/2018 | Bill | 10/22/2018 | 99203 | 500.00 |
| 39999 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 99203 | 500.00 |
| 40000 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/22/2018 | 99203 | 500.00 |
| 40001 | Florida Spine | 0369272530101039 | 7/23/2018 | Bill | 10/22/2018 | 99204 | 700.00 |
| 40002 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/22/2018 | 99213 | 350.00 |
| 40003 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/22/2018 | 62321 | 2,100.00 |
| 40004 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/22/2018 | J2001 | 105.00 |
| 40005 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/22/2018 | J3301 | 70.00 |
| 40006 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/22/2018 | O9965 | 25.00 |
| 40007 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 10/22/2018 | 81025 | 25.00 |
| 40008 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/22/2018 | 99213 | 350.00 |
| 40009 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/22/2018 | 62323 | 2,000.00 |
| 40010 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/22/2018 | J2001 | 70.00 |
| 40011 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/22/2018 | J1020 | 35.00 |
| 40012 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/22/2018 | 99213 | 350.00 |
| 40013 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 10/22/2018 | 99203 | 500.00 |
| 40014 | Florida Spine | 0543598130101048 | 3/2/2018 | Bill | 10/22/2018 | 99213 | 350.00 |
| 40015 | Florida Spine | 0543598130101048 | 3/2/2018 | Bill | 10/22/2018 | 20553 | 300.00 |
| 40016 | Florida Spine | 0543598130101048 | 3/2/2018 | Bill | 10/22/2018 | J1020 | 35.00 |
| 40017 | Florida Spine | 0543598130101048 | 3/2/2018 | Bill | 10/22/2018 | J3490 | 25.00 |
| 40018 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 10/22/2018 | 99203 | 500.00 |
| 40019 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/22/2018 | 99213 | 350.00 |
| 40020 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 10/22/2018 | 99203 | 500.00 |
| 40021 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 99203 | 500.00 |
| 40022 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 99203 | 500.00 |
| 40023 | Florida Spine | 0527586250101039 | 8/19/2018 | Bill | 10/29/2018 | 99203 | 500.00 |
| 40024 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 99213 | 350.00 |
| 40025 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/29/2018 | 99204 | 700.00 |
| 40026 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 10/29/2018 | 99203 | 500.00 |
| 40027 | Florida Spine | 0366832830101014 | 7/10/2018 | Bill | 10/29/2018 | 99204 | 700.00 |
| 40028 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/29/2018 | 72148 | 1,950.00 |
| 40029 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/29/2018 | 73221 | 1,750.00 |
| 40030 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/29/2018 | 72141 | 1,950.00 |
| 40031 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/29/2018 | 72148 | 1,950.00 |
| 40032 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/29/2018 | 72141 | 1,950.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40033 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 10/29/2018 | 72148 | 1,950.00 |
| 40034 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | 72141 | 1,950.00 |
| 40035 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | 72148 | 1,950.00 |
| 40036 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | 72148 | 1,950.00 |
| 40037 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | 73721 | 1,750.00 |
| 40038 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/29/2018 | 73721 | 1,750.00 |
| 40039 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/29/2018 | 72148 | 1,950.00 |
| 40040 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/29/2018 | 72141 | 1,950.00 |
| 40041 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/29/2018 | 72141 | 1,950.00 |
| 40042 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/29/2018 | 72148 | 1,950.00 |
| 40043 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 10/29/2018 | 72141 | 1,950.00 |
| 40044 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 10/29/2018 | 72148 | 1,950.00 |
| 40045 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | 72141 | 1,950.00 |
| 40046 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | 73221 | 1,750.00 |
| 40047 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | 72141 | 1,950.00 |
| 40048 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | 72148 | 1,950.00 |
| 40049 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40050 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40051 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40052 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40053 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40054 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40055 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 40056 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40057 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40058 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40059 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40060 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40061 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40062 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40063 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40064 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40065 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40066 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40067 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40068 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40069 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40070 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40071 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40072 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40073 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40074 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40075 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 40076 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40077 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40078 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40079 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40080 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40081 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40082 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40083 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40084 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40085 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40086 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40087 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40088 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40089 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40090 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40091 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40092 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40093 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40094 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40095 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40096 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40097 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40098 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40099 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40100 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40101 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 40102 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40103 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40104 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40105 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40106 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 40107 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40108 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40109 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40110 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40111 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40112 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40113 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 40114 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40115 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40116 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40117 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40118 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40119 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40120 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40121 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40122 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40123 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40124 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40125 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40126 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40127 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 40128 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40129 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40130 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40131 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40132 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40133 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40134 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/29/2018 | 97012 | 55.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40135 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40136 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40137 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40138 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40139 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40140 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40141 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40142 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40143 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40144 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40145 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40146 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/29/2018 | 97039 | 44.00 |
| 40147 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 99213 | 350.00 |
| 40148 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 82950 | 25.00 |
| 40149 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40150 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40151 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40152 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40153 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40154 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40155 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 10/29/2018 | 97039 | 44.00 |
| 40156 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40157 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40158 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40159 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40160 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40161 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40162 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40163 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40164 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40165 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40166 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40167 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40168 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40169 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40170 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40171 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40172 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40173 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40174 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40175 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/29/2018 | 98941 | 88.00 |
| 40176 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40177 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40178 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40179 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40180 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40181 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40182 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40183 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40184 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40185 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 99211 | 77.00 |

| 40186 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 40187 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40188 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40189 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40190 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40191 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40192 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40193 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40194 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40195 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40196 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40197 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40198 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40199 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40200 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40201 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 40202 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40203 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40204 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40205 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40206 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40207 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40208 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40209 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40210 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40211 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40212 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40213 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40214 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40215 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40216 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40217 | Florida Spine | 0556361290101017 | 9/20/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40218 | Florida Spine | 0556361290101017 | 9/20/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40219 | Florida Spine | 0556361290101017 | 9/20/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40220 | Florida Spine | 0556361290101017 | 9/20/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40221 | Florida Spine | 0556361290101017 | 9/20/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 40222 | Florida Spine | 0556361290101017 | 9/20/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40223 | Florida Spine | 0556361290101017 | 9/20/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40224 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40225 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40226 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40227 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40228 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40229 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40230 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 40231 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40232 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40233 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40234 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40235 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40236 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/29/2018 | 97010 | 60.00 |

| 40237 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
|---|---|---|---|---|---|---|---|
| 40238 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/29/2018 | 98940 | 72.00 |
| 40239 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/29/2018 | 98943 | 72.00 |
| 40240 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40241 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40242 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40243 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40244 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 40245 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40246 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40247 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40248 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40249 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40250 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40251 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40252 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40253 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40254 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40255 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/29/2018 | 98941 | 88.00 |
| 40256 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40257 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40258 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40259 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40260 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40261 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40262 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40263 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40264 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40265 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 40266 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40267 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40268 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 73221 | 1,750.00 |
| 40269 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 72148 | 1,950.00 |
| 40270 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40271 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40272 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40273 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 40274 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40275 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40276 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/29/2018 | 98941 | 88.00 |
| 40277 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40278 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40279 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 40280 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40281 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40282 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40283 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 72141 | 1,950.00 |
| 40284 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 72148 | 1,950.00 |
| 40285 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40286 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40287 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40288 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 40289 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40290 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40291 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40292 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40293 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40294 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40295 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40296 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40297 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40298 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40299 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40300 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40301 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40302 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40303 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40304 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40305 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 40306 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40307 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40308 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40309 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40310 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40311 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40312 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40313 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40314 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40315 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 40316 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40317 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40318 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40319 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40320 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40321 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40322 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 10/29/2018 | 72141 | 1,950.00 |
| 40323 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 10/29/2018 | 72146 | 1,950.00 |
| 40324 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40325 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40326 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40327 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 40328 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40329 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40330 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40331 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40332 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40333 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40334 | Florida Spine | 0161334090101013 | 3/30/2016 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40335 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40336 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40337 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40338 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/29/2018 | 97140 | 72.00 |

| 40339 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 40340 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40341 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40342 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40343 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40344 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40345 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 40346 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40347 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40348 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40349 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 10/29/2018 | 97039 | 44.00 |
| 40350 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40351 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40352 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40353 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40354 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40355 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40356 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40357 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40358 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40359 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40360 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40361 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40362 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40363 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40364 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40365 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40366 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40367 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 40368 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40369 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40370 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40371 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40372 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40373 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40374 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40375 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40376 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40377 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40378 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 40379 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40380 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40381 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40382 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40383 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40384 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40385 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 40386 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40387 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40388 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40389 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/29/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40390 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40391 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40392 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40393 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40394 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40395 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40396 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40397 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40398 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40399 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40400 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40401 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40402 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40403 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40404 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40405 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40406 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40407 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40408 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40409 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40410 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40411 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40412 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40413 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40414 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40415 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40416 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40417 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40418 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40419 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40420 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40421 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40422 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40423 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40424 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40425 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/29/2018 | 97039 | 44.00 |
| 40426 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40427 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40428 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/29/2018 | 99213 | 193.00 |
| 40429 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40430 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40431 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40432 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40433 | Florida Spine | 0424697340101030 | 7/6/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40434 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40435 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40436 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40437 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 40438 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40439 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40440 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/29/2018 | 98941 | 88.00 |

| 40441 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 40442 | Florida Spine | 061134567 0101013 | 7/4/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40443 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 40444 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40445 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40446 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40447 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40448 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40449 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40450 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 40451 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40452 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40453 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 10/29/2018 | 99203 | 275.00 |
| 40454 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40455 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 40456 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40457 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40458 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 10/29/2018 | A4556 | 22.00 |
| 40459 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/29/2018 | 99212 | 105.00 |
| 40460 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40461 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40462 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40463 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40464 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40465 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40466 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40467 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40468 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40469 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40470 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40471 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40472 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40473 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40474 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40475 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40476 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40477 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 40478 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40479 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40480 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40481 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40482 | Florida Spine | 0189379110101020 | 12/28/2011 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40483 | Florida Spine | 0189379110101020 | 12/28/2011 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40484 | Florida Spine | 0189379110101020 | 12/28/2011 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40485 | Florida Spine | 0189379110101020 | 12/28/2011 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40486 | Florida Spine | 0189379110101020 | 12/28/2011 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40487 | Florida Spine | 0189379110101020 | 12/28/2011 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40488 | Florida Spine | 0189379110101020 | 12/28/2011 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40489 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40490 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40491 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/29/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40492 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40493 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40494 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40495 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 40496 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40497 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40498 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40499 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40500 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40501 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40502 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40503 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40504 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40505 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40506 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40507 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40508 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 40509 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/29/2018 | 98941 | 88.00 |
| 40510 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40511 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40512 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40513 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40514 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40515 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/29/2018 | 97039 | 44.00 |
| 40516 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 10/29/2018 | 99203 | 275.00 |
| 40517 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40518 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40519 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40520 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 10/29/2018 | A4556 | 22.00 |
| 40521 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/29/2018 | 98941 | 88.00 |
| 40522 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40523 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40524 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40525 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40526 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40527 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 40528 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40529 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40530 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40531 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40532 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40533 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40534 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 40535 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40536 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40537 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40538 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40539 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40540 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 10/29/2018 | 97039 | 44.00 |
| 40541 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40542 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/29/2018 | 97530 | 90.00 |

| 40543 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 40544 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40545 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40546 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40547 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 40548 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40549 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40550 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40551 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40552 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40553 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40554 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40555 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40556 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40557 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40558 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40559 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 40560 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40561 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40562 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40563 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40564 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40565 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40566 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 40567 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40568 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40569 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40570 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40571 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40572 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40573 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 40574 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40575 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40576 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40577 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40578 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40579 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 40580 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40581 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40582 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40583 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40584 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40585 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40586 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40587 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 40588 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40589 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40590 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40591 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40592 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40593 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40594 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40595 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40596 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40597 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40598 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40599 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 40600 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40601 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40602 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40603 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40604 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40605 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40606 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40607 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40608 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40609 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40610 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40611 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40612 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40613 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40614 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40615 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40616 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40617 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40618 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40619 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 40620 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40621 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40622 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/29/2018 | 99203 | 500.00 |
| 40623 | Florida Spine | 0589605830101015 | 7/1/2018 | Bill | 10/29/2018 | 99203 | 500.00 |
| 40624 | Florida Spine | 0591496040101011 | 7/18/2018 | Bill | 10/29/2018 | 99203 | 500.00 |
| 40625 | Florida Spine | 0317869690101049 | 7/11/2018 | Bill | 10/29/2018 | 99213 | 350.00 |
| 40626 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/29/2018 | 99214 | 400.00 |
| 40627 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 10/29/2018 | 99214 | 400.00 |
| 40628 | Florida Spine | 0160879240101124 | 5/4/2018 | Bill | 10/29/2018 | 99213 | 350.00 |
| 40629 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40630 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40631 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40632 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40633 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40634 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40635 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40636 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40637 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40638 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40639 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40640 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40641 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40642 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40643 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40644 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | 97140 | 72.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40645 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40646 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40647 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | 97039 | 44.00 |
| 40648 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40649 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40650 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40651 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40652 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40653 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40654 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 40655 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40656 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40657 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40658 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40659 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40660 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40661 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 10/29/2018 | 97039 | 44.00 |
| 40662 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40663 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/29/2018 | 98941 | 88.00 |
| 40664 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40665 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40666 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40667 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40668 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 40669 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/29/2018 | 99212 | 105.00 |
| 40670 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/29/2018 | 98940 | 72.00 |
| 40671 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40672 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40673 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40674 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40675 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 40676 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40677 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40678 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40679 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40680 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 40681 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/29/2018 | 99212 | 105.00 |
| 40682 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40683 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40684 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40685 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40686 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40687 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40688 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40689 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40690 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40691 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40692 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40693 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40694 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40695 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/29/2018 | 99211 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40696 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/29/2018 | 97110 | | 77.00 |
| 40697 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/29/2018 | 97112 | | 77.00 |
| 40698 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/29/2018 | 97140 | | 72.00 |
| 40699 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/29/2018 | G0283 | | 44.00 |
| 40700 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/29/2018 | 97010 | | 60.00 |
| 40701 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 10/29/2018 | 99211 | | 77.00 |
| 40702 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 10/29/2018 | 97530 | | 90.00 |
| 40703 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 10/29/2018 | 97140 | | 72.00 |
| 40704 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 10/29/2018 | G0283 | | 44.00 |
| 40705 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 10/29/2018 | 97010 | | 60.00 |
| 40706 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 10/29/2018 | 97035 | | 44.00 |
| 40707 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/29/2018 | 99211 | | 77.00 |
| 40708 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/29/2018 | 97530 | | 90.00 |
| 40709 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/29/2018 | 97112 | | 77.00 |
| 40710 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/29/2018 | 97140 | | 72.00 |
| 40711 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/29/2018 | G0283 | | 44.00 |
| 40712 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/29/2018 | 97010 | | 60.00 |
| 40713 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/29/2018 | 97035 | | 44.00 |
| 40714 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/29/2018 | 98941 | | 88.00 |
| 40715 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/29/2018 | 97530 | | 90.00 |
| 40716 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/29/2018 | 97112 | | 77.00 |
| 40717 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/29/2018 | 97140 | | 72.00 |
| 40718 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/29/2018 | G0283 | | 44.00 |
| 40719 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/29/2018 | 97010 | | 60.00 |
| 40720 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/29/2018 | 97039 | | 44.00 |
| 40721 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/29/2018 | 99211 | | 77.00 |
| 40722 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/29/2018 | 97530 | | 90.00 |
| 40723 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/29/2018 | 97110 | | 77.00 |
| 40724 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/29/2018 | 97012 | | 55.00 |
| 40725 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/29/2018 | G0283 | | 44.00 |
| 40726 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/29/2018 | 97010 | | 60.00 |
| 40727 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/29/2018 | 99211 | | 77.00 |
| 40728 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/29/2018 | 97530 | | 90.00 |
| 40729 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/29/2018 | 97112 | | 77.00 |
| 40730 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/29/2018 | 97140 | | 72.00 |
| 40731 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/29/2018 | G0283 | | 44.00 |
| 40732 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/29/2018 | 97010 | | 60.00 |
| 40733 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/29/2018 | 97035 | | 44.00 |
| 40734 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/29/2018 | 99212 | | 105.00 |
| 40735 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/29/2018 | 97530 | | 90.00 |
| 40736 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/29/2018 | 97112 | | 77.00 |
| 40737 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/29/2018 | 97140 | | 72.00 |
| 40738 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/29/2018 | G0283 | | 44.00 |
| 40739 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/29/2018 | 97010 | | 60.00 |
| 40740 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/29/2018 | 97035 | | 44.00 |
| 40741 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/29/2018 | 99211 | | 77.00 |
| 40742 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/29/2018 | 97530 | | 90.00 |
| 40743 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/29/2018 | 97110 | | 77.00 |
| 40744 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/29/2018 | 97112 | | 77.00 |
| 40745 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/29/2018 | 97140 | | 72.00 |
| 40746 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/29/2018 | G0283 | | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40747 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40748 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40749 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40750 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40751 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40752 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40753 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40754 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40755 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40756 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40757 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40758 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40759 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40760 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40761 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40762 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40763 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40764 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 40765 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40766 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40767 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40768 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40769 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40770 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40771 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40772 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40773 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40774 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40775 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40776 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40777 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40778 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40779 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40780 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 40781 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40782 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40783 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40784 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40785 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40786 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40787 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40788 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40789 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40790 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40791 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40792 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40793 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40794 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40795 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40796 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40797 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/29/2018 | 97530 | 90.00 |

| 40798 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 40799 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40800 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40801 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40802 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 40803 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/29/2018 | 98940 | 72.00 |
| 40804 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/29/2018 | 98943 | 72.00 |
| 40805 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40806 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40807 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40808 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40809 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 40810 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 10/29/2018 | 97039 | 44.00 |
| 40811 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40812 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40813 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40814 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40815 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40816 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40817 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40818 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40819 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40820 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40821 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40822 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40823 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40824 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 40825 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40826 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40827 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/29/2018 | 98941 | 88.00 |
| 40828 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/29/2018 | 99212 | 105.00 |
| 40829 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40830 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40831 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 40832 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40833 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40834 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40835 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40836 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40837 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40838 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 40839 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40840 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40841 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40842 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40843 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40844 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 40845 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40846 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40847 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40848 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 97530 | 90.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40849 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40850 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40851 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40852 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40853 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40854 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40855 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40856 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40857 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40858 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40859 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40860 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40861 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40862 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/29/2018 | 99212 | 105.00 |
| 40863 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40864 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40865 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40866 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40867 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40868 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40869 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40870 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40871 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40872 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40873 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40874 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40875 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40876 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40877 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40878 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 40879 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40880 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40881 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40882 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40883 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40884 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40885 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40886 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 40887 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40888 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/29/2018 | 99212 | 105.00 |
| 40889 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40890 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40891 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40892 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40893 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40894 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40895 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40896 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40897 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40898 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 40899 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40900 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40901 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40902 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40903 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40904 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40905 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40906 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40907 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40908 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40909 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40910 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40911 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40912 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40913 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40914 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40915 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40916 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40917 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40918 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40919 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40920 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40921 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40922 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40923 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40924 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40925 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40926 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40927 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40928 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40929 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40930 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40931 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40932 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40933 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40934 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40935 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40936 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40937 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40938 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40939 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40940 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40941 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40942 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40943 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40944 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40945 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 40946 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40947 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40948 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40949 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40950 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/29/2018 | 97012 | 55.00 |

| 40951 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 40952 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 40953 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40954 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40955 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/29/2018 | 98941 | 88.00 |
| 40956 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40957 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40958 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 40959 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40960 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40961 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40962 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40963 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40964 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40965 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 40966 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40967 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40968 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40969 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40970 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40971 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40972 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 40973 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40974 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40975 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40976 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40977 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40978 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40979 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40980 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40981 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40982 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40983 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40984 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40985 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40986 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/29/2018 | 99213 | 350.00 |
| 40987 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 99213 | 350.00 |
| 40988 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40989 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40990 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 40991 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40992 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 40993 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40994 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 40995 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 40996 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 40997 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 40998 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 40999 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41000 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 10/29/2018 | 97039 | 44.00 |
| 41001 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41002 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41003 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41004 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41005 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41006 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41007 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41008 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 10/29/2018 | 99203 | 275.00 |
| 41009 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41010 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41011 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41012 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 10/29/2018 | A4556 | 22.00 |
| 41013 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41014 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41015 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41016 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41017 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41018 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41019 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41020 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41021 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41022 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41023 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41024 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41025 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41026 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41027 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41028 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41029 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41030 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41031 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41032 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41033 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41034 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41035 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41036 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41037 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41038 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41039 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41040 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41041 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41042 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41043 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41044 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41045 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41046 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41047 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41048 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41049 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41050 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41051 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41052 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | G0283 | 44.00 |

| 41053 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 41054 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41055 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41056 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41057 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41058 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41059 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41060 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41061 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41062 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/29/2018 | 99203 | 500.00 |
| 41063 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41064 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41065 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41066 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41067 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41068 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41069 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41070 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41071 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 41072 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41073 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41074 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41075 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41076 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41077 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41078 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41079 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41080 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41081 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41082 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41083 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41084 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 41085 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41086 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41087 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41088 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41089 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41090 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41091 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41092 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41093 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41094 | Florida Spine | 0804473180108018 | 8/5/2018 | Bill | 10/29/2018 | 99203 | 500.00 |
| 41095 | Florida Spine | 0603136760101025 | 10/30/2017 | Bill | 10/29/2018 | 99213 | 350.00 |
| 41096 | Florida Spine | 0603136760101025 | 10/30/2017 | Bill | 10/29/2018 | 64633 | 7,000.00 |
| 41097 | Florida Spine | 0603136760101025 | 10/30/2017 | Bill | 10/29/2018 | 64634 | 7,000.00 |
| 41098 | Florida Spine | 0603136760101025 | 10/30/2017 | Bill | 10/29/2018 | J2001 | 35.00 |
| 41099 | Florida Spine | 0603136760101025 | 10/30/2017 | Bill | 10/29/2018 | J3301 | 35.00 |
| 41100 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41101 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41102 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41103 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41104 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41105 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41106 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41107 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41108 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41109 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41110 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41111 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41112 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41113 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41114 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/29/2018 | 97039 | 44.00 |
| 41115 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41116 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41117 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41118 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41119 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41120 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41121 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41122 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41123 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41124 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41125 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41126 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41127 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41128 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41129 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41130 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41131 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41132 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41133 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41134 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41135 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41136 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41137 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41138 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41139 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41140 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 10/29/2018 | 97039 | 44.00 |
| 41141 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41142 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41143 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41144 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41145 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41146 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41147 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41148 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41149 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41150 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41151 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41152 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41153 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41154 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/29/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41155 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41156 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41157 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41158 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41159 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41160 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41161 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41162 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41163 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41164 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41165 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41166 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41167 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/29/2018 | 99213 | 193.00 |
| 41168 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41169 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41170 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41171 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41172 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41173 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41174 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 41175 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41176 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41177 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41178 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41179 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41180 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41181 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41182 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41183 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41184 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41185 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41186 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41187 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41188 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/29/2018 | 97039 | 44.00 |
| 41189 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41190 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41191 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41192 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41193 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41194 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41195 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 41196 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41197 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41198 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41199 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41200 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41201 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41202 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/29/2018 | 98941 | 88.00 |
| 41203 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41204 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41205 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/29/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41206 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41207 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41208 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/29/2018 | 97039 | 44.00 |
| 41209 | Florida Spine | 017060324010110 0 | 9/19/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41210 | Florida Spine | 017060324010110 0 | 9/19/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41211 | Florida Spine | 017060324010110 0 | 9/19/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41212 | Florida Spine | 017060324010110 0 | 9/19/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41213 | Florida Spine | 017060324010110 0 | 9/19/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41214 | Florida Spine | 017060324010110 0 | 9/19/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41215 | Florida Spine | 017060324010110 0 | 9/19/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 41216 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41217 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41218 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41219 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41220 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41221 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41222 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41223 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41224 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41225 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41226 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41227 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41228 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41229 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41230 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41231 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41232 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41233 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41234 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41235 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | 99212 | 105.00 |
| 41236 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41237 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41238 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41239 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41240 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41241 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41242 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41243 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41244 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41245 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41246 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41247 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41248 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41249 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41250 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41251 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41252 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41253 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41254 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41255 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41256 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/29/2018 | 97112 | 77.00 |

| 41257 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 41258 | Florida Spine | 055074750101043 | 7/6/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41259 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41260 | Florida Spine | 055074750101043 | 7/6/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41261 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/29/2018 | 99212 | 77.00 |
| 41262 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41263 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41264 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41265 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41266 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41267 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41268 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41269 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41270 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41271 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 10/29/2018 | 99203 | 275.00 |
| 41272 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41273 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41274 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41275 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41276 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 10/29/2018 | A4556 | 22.00 |
| 41277 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41278 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41279 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41280 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41281 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41282 | Florida Spine | 0393857520101112 | 8/6/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41283 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/29/2018 | 98941 | 88.00 |
| 41284 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41285 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41286 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41287 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41288 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41289 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 41290 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/29/2018 | 98941 | 88.00 |
| 41291 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41292 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41293 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41294 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41295 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41296 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 41297 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41298 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41299 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41300 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 41301 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41302 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41303 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41304 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41305 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41306 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41307 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41308 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 41309 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41310 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41311 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41312 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41313 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41314 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41315 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41316 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41317 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41318 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41319 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41320 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41321 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41322 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41323 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41324 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41325 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41326 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41327 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 41328 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41329 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41330 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41331 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41332 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41333 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41334 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41335 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41336 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41337 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41338 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41339 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41340 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41341 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41342 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41343 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41344 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41345 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41346 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 41347 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41348 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41349 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41350 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/29/2018 | 99212 | 105.00 |
| 41351 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41352 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41353 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41354 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41355 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41356 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/29/2018 | 99212 | 105.00 |
| 41357 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41358 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/29/2018 | 97110 | 77.00 |

| 41359 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 41360 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41361 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41362 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41363 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 10/29/2018 | 99212 | 105.00 |
| 41364 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41365 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41366 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41367 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41368 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41369 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41370 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41371 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41372 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41373 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41374 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41375 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41376 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41377 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41378 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41379 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41380 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41381 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41382 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41383 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41384 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41385 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41386 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41387 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41388 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41389 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41390 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41391 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41392 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41393 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41394 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/29/2018 | 99212 | 105.00 |
| 41395 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41396 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41397 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41398 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41399 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41400 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41401 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41402 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41403 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41404 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41405 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41406 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41407 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41408 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41409 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/29/2018 | 97530 | 90.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41410 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/29/2018 | 97110 | | 77.00 |
| 41411 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/29/2018 | 97112 | | 77.00 |
| 41412 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/29/2018 | 97140 | | 72.00 |
| 41413 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 10/29/2018 | 97010 | | 60.00 |
| 41414 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/29/2018 | 99211 | | 77.00 |
| 41415 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/29/2018 | 97530 | | 90.00 |
| 41416 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/29/2018 | 97110 | | 77.00 |
| 41417 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/29/2018 | 97140 | | 72.00 |
| 41418 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/29/2018 | 97010 | | 60.00 |
| 41419 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 10/29/2018 | G0283 | | 44.00 |
| 41420 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 10/29/2018 | 99211 | | 77.00 |
| 41421 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 10/29/2018 | 97530 | | 90.00 |
| 41422 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 10/29/2018 | 97110 | | 77.00 |
| 41423 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 10/29/2018 | 97140 | | 72.00 |
| 41424 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 10/29/2018 | 97010 | | 60.00 |
| 41425 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 10/29/2018 | G0283 | | 44.00 |
| 41426 | Florida Spine | 0551399200101110 | 9/27/2018 | Bill | 10/29/2018 | 98941 | | 88.00 |
| 41427 | Florida Spine | 0551399200101110 | 9/27/2018 | Bill | 10/29/2018 | 97530 | | 90.00 |
| 41428 | Florida Spine | 0551399200101110 | 9/27/2018 | Bill | 10/29/2018 | 99203 | | 275.00 |
| 41429 | Florida Spine | 0551399200101110 | 9/27/2018 | Bill | 10/29/2018 | 97140 | | 72.00 |
| 41430 | Florida Spine | 0551399200101110 | 9/27/2018 | Bill | 10/29/2018 | 97035 | | 44.00 |
| 41431 | Florida Spine | 0551399200101110 | 9/27/2018 | Bill | 10/29/2018 | 97010 | | 60.00 |
| 41432 | Florida Spine | 0551399200101110 | 9/27/2018 | Bill | 10/29/2018 | G0283 | | 44.00 |
| 41433 | Florida Spine | 0551399200101110 | 9/27/2018 | Bill | 10/29/2018 | 97039 | | 44.00 |
| 41434 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/29/2018 | 97012 | | 55.00 |
| 41435 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/29/2018 | 97010 | | 60.00 |
| 41436 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/29/2018 | G0283 | | 44.00 |
| 41437 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/29/2018 | 99211 | | 77.00 |
| 41438 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/29/2018 | 97530 | | 90.00 |
| 41439 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/29/2018 | 97110 | | 77.00 |
| 41440 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/29/2018 | 97012 | | 55.00 |
| 41441 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/29/2018 | 97010 | | 60.00 |
| 41442 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/29/2018 | G0283 | | 44.00 |
| 41443 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/29/2018 | 97140 | | 72.00 |
| 41444 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/29/2018 | 99211 | | 77.00 |
| 41445 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/29/2018 | 97530 | | 90.00 |
| 41446 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/29/2018 | 97110 | | 77.00 |
| 41447 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/29/2018 | 97140 | | 72.00 |
| 41448 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/29/2018 | 97010 | | 60.00 |
| 41449 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 10/29/2018 | G0283 | | 44.00 |
| 41450 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/29/2018 | 99211 | | 77.00 |
| 41451 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/29/2018 | 97110 | | 77.00 |
| 41452 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/29/2018 | 97112 | | 77.00 |
| 41453 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/29/2018 | 97140 | | 72.00 |
| 41454 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/29/2018 | 97010 | | 60.00 |
| 41455 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/29/2018 | G0283 | | 44.00 |
| 41456 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/29/2018 | 98940 | | 72.00 |
| 41457 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/29/2018 | 97110 | | 77.00 |
| 41458 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/29/2018 | 97112 | | 77.00 |
| 41459 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/29/2018 | 97140 | | 72.00 |
| 41460 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/29/2018 | 97010 | | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41461 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41462 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41463 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41464 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41465 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41466 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41467 | Florida Spine | 0418677450101069 | 7/4/2018 | Bill | 10/29/2018 | 99203 | 500.00 |
| 41468 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41469 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41470 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41471 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41472 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41473 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41474 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41475 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41476 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41477 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41478 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41479 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41480 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41481 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41482 | Florida Spine | 0189379110101020 | 12/28/2011 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41483 | Florida Spine | 0189379110101020 | 12/28/2011 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41484 | Florida Spine | 0189379110101020 | 12/28/2011 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41485 | Florida Spine | 0189379110101020 | 12/28/2011 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41486 | Florida Spine | 0189379110101020 | 12/28/2011 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41487 | Florida Spine | 0189379110101020 | 12/28/2011 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41488 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41489 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41490 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41491 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41492 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41493 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41494 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 41495 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/29/2018 | 98941 | 88.00 |
| 41496 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41497 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41498 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41499 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41500 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41501 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/29/2018 | 97039 | 44.00 |
| 41502 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41503 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41504 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41505 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41506 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41507 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41508 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41509 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41510 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41511 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/29/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41512 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41513 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41514 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41515 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 41516 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41517 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41518 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41519 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41520 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41521 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41522 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41523 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41524 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41525 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41526 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41527 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41528 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 10/29/2018 | 97039 | 44.00 |
| 41529 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41530 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41531 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41532 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41533 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41534 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41535 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 10/29/2018 | 97039 | 44.00 |
| 41536 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41537 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41538 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41539 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41540 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41541 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41542 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41543 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41544 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41545 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41546 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41547 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41548 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41549 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41550 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41551 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41552 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41553 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41554 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41555 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41556 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41557 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41558 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41559 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41560 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41561 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41562 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41563 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41564 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41565 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41566 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41567 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41568 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41569 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41570 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41571 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41572 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41573 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41574 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41575 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41576 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/29/2018 | 99212 | 105.00 |
| 41577 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41578 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41579 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41580 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41581 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41582 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41583 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41584 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41585 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41586 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41587 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41588 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41589 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41590 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41591 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41592 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41593 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41594 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41595 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41596 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41597 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41598 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41599 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41600 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41601 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/29/2018 | 99213 | 350.00 |
| 41602 | Florida Spine | 0455950540101017 | 7/1/2018 | Bill | 10/29/2018 | 99213 | 350.00 |
| 41603 | Florida Spine | 0549330360101041 | 5/9/2018 | Bill | 10/29/2018 | 99203 | 500.00 |
| 41604 | Florida Spine | 0381614850101061 | 5/13/2018 | Bill | 10/29/2018 | 99203 | 500.00 |
| 41605 | Florida Spine | 0265120930101064 | 2/8/2018 | Bill | 10/29/2018 | 99203 | 500.00 |
| 41606 | Florida Spine | 0594908620101010 | 6/20/2018 | Bill | 10/29/2018 | 99213 | 350.00 |
| 41607 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | 99212 | 105.00 |
| 41608 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41609 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41610 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41611 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41612 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41613 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/29/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41614 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41615 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41616 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41617 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41618 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41619 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 41620 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41621 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41622 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41623 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41624 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41625 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41626 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41627 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41628 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41629 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41630 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41631 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41632 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41633 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41634 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | 99212 | 105.00 |
| 41635 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41636 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41637 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41638 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41639 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41640 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/29/2018 | 99213 | 193.00 |
| 41641 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41642 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41643 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41644 | Florida Spine | 0543887530101041 | 7/7/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41645 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41646 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41647 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41648 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41649 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41650 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41651 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41652 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41653 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41654 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41655 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41656 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41657 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41658 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41659 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41660 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41661 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41662 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41663 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41664 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 10/29/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41665 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41666 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41667 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41668 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41669 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41670 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41671 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41672 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/29/2018 | 98941 | 88.00 |
| 41673 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41674 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41675 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41676 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41677 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41678 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/29/2018 | 97039 | 44.00 |
| 41679 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/29/2018 | 99213 | 193.00 |
| 41680 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/29/2018 | 98940 | 72.00 |
| 41681 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41682 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41683 | Florida Spine | 0380155970101236 | 5/9/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41684 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41685 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41686 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41687 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41688 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41689 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41690 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41691 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41692 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41693 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41694 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41695 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41696 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41697 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41698 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/29/2018 | 99213 | 193.00 |
| 41699 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41700 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41701 | Florida Spine | 0523067980101049 | 5/21/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41702 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41703 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41704 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41705 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41706 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41707 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41708 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41709 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41710 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41711 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41712 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41713 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41714 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41715 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 10/29/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41716 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41717 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41718 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41719 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41720 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41721 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | 99212 | 105.00 |
| 41722 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41723 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41724 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41725 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41726 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41727 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41728 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41729 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41730 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41731 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41732 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41733 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41734 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41735 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41736 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41737 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41738 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41739 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41740 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41741 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41742 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41743 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41744 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41745 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41746 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41747 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41748 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41749 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41750 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41751 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41752 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41753 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41754 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41755 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41756 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41757 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41758 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41759 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41760 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41761 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41762 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41763 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41764 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41765 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41766 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/29/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41767 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41768 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41769 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41770 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41771 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41772 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41773 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41774 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41775 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41776 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/29/2018 | 99212 | 105.00 |
| 41777 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41778 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41779 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41780 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41781 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41782 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41783 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41784 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41785 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41786 | Florida Spine | 0461479820101010 | 7/20/2018 | Bill | 10/29/2018 | 99203 | 500.00 |
| 41787 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/29/2018 | 98941 | 88.00 |
| 41788 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41789 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41790 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41791 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41792 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41793 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/29/2018 | 97039 | 44.00 |
| 41794 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/29/2018 | 99213 | 193.00 |
| 41795 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/29/2018 | 98941 | 88.00 |
| 41796 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41797 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41798 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41799 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41800 | Florida Spine | 0253624890101216 | 7/4/2018 | Bill | 10/29/2018 | 97039 | 44.00 |
| 41801 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41802 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41803 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41804 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 41805 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41806 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41807 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41808 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41809 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41810 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41811 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41812 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 41813 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41814 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41815 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41816 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41817 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41818 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 41819 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41820 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41821 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41822 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41823 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41824 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41825 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41826 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41827 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41828 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41829 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41830 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41831 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41832 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 41833 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41834 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41835 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41836 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41837 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41838 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41839 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41840 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41841 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41842 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41843 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41844 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41845 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41846 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41847 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41848 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41849 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41850 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41851 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41852 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41853 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41854 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41855 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41856 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41857 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41858 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41859 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41860 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41861 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41862 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41863 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41864 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41865 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41866 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41867 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41868 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/29/2018 | 99211 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41869 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41870 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41871 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41872 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41873 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41874 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41875 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41876 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 41877 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41878 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41879 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41880 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41881 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41882 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41883 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41884 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41885 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41886 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41887 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41888 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41889 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41890 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41891 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41892 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41893 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41894 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41895 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41896 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41897 | Florida Spine | 0189379110101020 | 12/28/2011 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41898 | Florida Spine | 0189379110101020 | 12/28/2011 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41899 | Florida Spine | 0189379110101020 | 12/28/2011 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41900 | Florida Spine | 0189379110101020 | 12/28/2011 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41901 | Florida Spine | 0189379110101020 | 12/28/2011 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41902 | Florida Spine | 0189379110101020 | 12/28/2011 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41903 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41904 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41905 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41906 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41907 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41908 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41909 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41910 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41911 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41912 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41913 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41914 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41915 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41916 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41917 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41918 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41919 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 10/29/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41920 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41921 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41922 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41923 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41924 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41925 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41926 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41927 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41928 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41929 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41930 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41931 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41932 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41933 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41934 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41935 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41936 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41937 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41938 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41939 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41940 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41941 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41942 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41943 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41944 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41945 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41946 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41947 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41948 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41949 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41950 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41951 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41952 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41953 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41954 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41955 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 41956 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41957 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41958 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41959 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41960 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41961 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41962 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41963 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41964 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41965 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41966 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41967 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41968 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41969 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41970 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | 97110 | 77.00 |

| 41971 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 41972 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41973 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41974 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41975 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41976 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41977 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41978 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41979 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 41980 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41981 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41982 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41983 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41984 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 41985 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41986 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41987 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41988 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 41989 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 41990 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41991 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41992 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 41993 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 41994 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 41995 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 10/29/2018 | 97039 | 44.00 |
| 41996 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/29/2018 | 99213 | 193.00 |
| 41997 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 41998 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 41999 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42000 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42001 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42002 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42003 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/29/2018 | 99213 | 193.00 |
| 42004 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42005 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42006 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42007 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42008 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42009 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42010 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/29/2018 | 99213 | 193.00 |
| 42011 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42012 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42013 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42014 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42015 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42016 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42017 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42018 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42019 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42020 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42021 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/29/2018 | G0283 | 44.00 |

| 42022 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 42023 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42024 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42025 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42026 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42027 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42028 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42029 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42030 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42031 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42032 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42033 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42034 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42035 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 42036 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42037 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42038 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42039 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42040 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42041 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 42042 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42043 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42044 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42045 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42046 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42047 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42048 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 10/29/2018 | 98940 | 72.00 |
| 42049 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42050 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42051 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42052 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42053 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 42054 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 10/29/2018 | 97039 | 44.00 |
| 42055 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/29/2018 | 98941 | 88.00 |
| 42056 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42057 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42058 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42059 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42060 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/29/2018 | 97039 | 44.00 |
| 42061 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 10/29/2018 | 99212 | 105.00 |
| 42062 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42063 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42064 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42065 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42066 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42067 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42068 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42069 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42070 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42071 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42072 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/29/2018 | 97035 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 42073 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42074 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42075 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42076 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42077 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42078 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42079 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42080 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42081 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42082 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42083 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42084 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42085 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42086 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/29/2018 | 99213 | 193.00 |
| 42087 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42088 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42089 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42090 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42091 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42092 | Florida Spine | 0609224750101017 | 7/18/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42093 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42094 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42095 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42096 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42097 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42098 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42099 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42100 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/29/2018 | 99213 | 193.00 |
| 42101 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42102 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42103 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42104 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42105 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42106 | Florida Spine | 0360232110101048 | 7/13/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42107 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/29/2018 | 99212 | 105.00 |
| 42108 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/29/2018 | 98941 | 88.00 |
| 42109 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42110 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42111 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42112 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42113 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42114 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 10/29/2018 | 99212 | 105.00 |
| 42115 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42116 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42117 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42118 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42119 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42120 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42121 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42122 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42123 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | 97140 | 72.00 |

| 42124 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 42125 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42126 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42127 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42128 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42129 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42130 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 42131 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42132 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42133 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42134 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42135 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42136 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42137 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42138 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42139 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42140 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42141 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42142 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42143 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42144 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42145 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42146 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42147 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42148 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42149 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42150 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42151 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42152 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42153 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42154 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42155 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42156 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42157 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42158 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42159 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42160 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 42161 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42162 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42163 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42164 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/29/2018 | 98941 | 88.00 |
| 42165 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42166 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42167 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 42168 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42169 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42170 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42171 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42172 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42173 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 42174 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97140 | 72.00 |

| 42175 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
|---|---|---|---|---|---|---|---|
| 42176 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42177 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42178 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/29/2018 | 98941 | 88.00 |
| 42179 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42180 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42181 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42182 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42183 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42184 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42185 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42186 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42187 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42188 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 42189 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42190 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42191 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42192 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42193 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42194 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42195 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42196 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42197 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42198 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42199 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42200 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42201 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42202 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42203 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42204 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42205 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42206 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42207 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42208 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42209 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 42210 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42211 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42212 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42213 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42214 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42215 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42216 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42217 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42218 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42219 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42220 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42221 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42222 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42223 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42224 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42225 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/29/2018 | 99211 | 77.00 |

| 42226 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 42227 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42228 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42229 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42230 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42231 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42232 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42233 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42234 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42235 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42236 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 42237 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42238 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42239 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42240 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42241 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42242 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42243 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 42244 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42245 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42246 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42247 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42248 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42249 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42250 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42251 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42252 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42253 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42254 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 42255 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42256 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42257 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 10/29/2018 | 97039 | 44.00 |
| 42258 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42259 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42260 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42261 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 42262 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42263 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42264 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42265 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/29/2018 | 98941 | 88.00 |
| 42266 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42267 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42268 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 42269 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42270 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42271 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42272 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42273 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42274 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42275 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42276 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/29/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 42277 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42278 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42279 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42280 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42281 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42282 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42283 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42284 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 42285 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42286 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42287 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42288 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42289 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42290 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42291 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 42292 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42293 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42294 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42295 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42296 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42297 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 42298 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 42299 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42300 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42301 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42302 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42303 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42304 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42305 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42306 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/29/2018 | 98941 | 88.00 |
| 42307 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42308 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42309 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42310 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42311 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42312 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 10/29/2018 | 97039 | 44.00 |
| 42313 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42314 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42315 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42316 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42317 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42318 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42319 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 42320 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42321 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42322 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42323 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42324 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42325 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 10/29/2018 | 97039 | 44.00 |
| 42326 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 99212 | 105.00 |
| 42327 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 42328 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42329 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42330 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42331 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42332 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 99212 | 105.00 |
| 42333 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42334 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42335 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42336 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42337 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42338 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 99212 | 105.00 |
| 42339 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42340 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42341 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42342 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42343 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42344 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42345 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42346 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42347 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42348 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42349 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42350 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 42351 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42352 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42353 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42354 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42355 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42356 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42357 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42358 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42359 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42360 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42361 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 42362 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42363 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42364 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42365 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42366 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42367 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42368 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/29/2018 | 97035 | 44.00 |
| 42369 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42370 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42371 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42372 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42373 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42374 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42375 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42376 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42377 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42378 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 42379 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42380 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42381 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42382 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42383 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42384 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42385 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42386 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42387 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42388 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42389 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42390 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42391 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/29/2018 | 99211 | 77.00 |
| 42392 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42393 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42394 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42395 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 42396 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42397 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42398 | Florida Spine | 0619882880101013 | 7/24/2018 | Bill | 10/29/2018 | 99203 | 500.00 |
| 42399 | Florida Spine | 0366890360101093 | 5/2/2018 | Bill | 10/29/2018 | 99203 | 500.00 |
| 42400 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 10/29/2018 | 99203 | 500.00 |
| 42401 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 10/29/2018 | 99203 | 500.00 |
| 42402 | Florida Spine | 0494780560101065 | 8/18/2018 | Bill | 10/29/2018 | 99203 | 500.00 |
| 42403 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 10/29/2018 | 99203 | 500.00 |
| 42404 | Florida Spine | 0593939080101019 | 5/19/2018 | Bill | 10/29/2018 | 99213 | 350.00 |
| 42405 | Florida Spine | 0627874070101010 | 6/15/2018 | Bill | 10/29/2018 | 99203 | 500.00 |
| 42406 | Florida Spine | 0332901380101111 | 5/18/2017 | Bill | 10/29/2018 | 99203 | 500.00 |
| 42407 | Florida Spine | 0505444750101099 | 3/29/2018 | Bill | 10/29/2018 | 99213 | 350.00 |
| 42408 | Florida Spine | 0505444750101099 | 3/29/2018 | Bill | 10/29/2018 | 64633 | 3,500.00 |
| 42409 | Florida Spine | 0505444750101099 | 3/29/2018 | Bill | 10/29/2018 | 64634 | 1,750.00 |
| 42410 | Florida Spine | 0505444750101099 | 3/29/2018 | Bill | 10/29/2018 | J2001 | 35.00 |
| 42411 | Florida Spine | 0505444750101099 | 3/29/2018 | Bill | 10/29/2018 | J3490 | 25.00 |
| 42412 | Florida Spine | 0505444750101099 | 3/29/2018 | Bill | 10/29/2018 | J3301 | 35.00 |
| 42413 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 10/29/2018 | 99213 | 350.00 |
| 42414 | Florida Spine | 0418677450101069 | 7/4/2018 | Bill | 10/29/2018 | 99213 | 350.00 |
| 42415 | Florida Spine | 0418677450101069 | 7/4/2018 | Bill | 10/29/2018 | 62323 | 2,000.00 |
| 42416 | Florida Spine | 0418677450101069 | 7/4/2018 | Bill | 10/29/2018 | J1020 | 35.00 |
| 42417 | Florida Spine | 0418677450101069 | 7/4/2018 | Bill | 10/29/2018 | J2001 | 105.00 |
| 42418 | Florida Spine | 0418677450101069 | 7/4/2018 | Bill | 10/29/2018 | A9579 | 35.00 |
| 42419 | Florida Spine | 0607100770101017 | 6/8/2018 | Bill | 10/29/2018 | 99213 | 350.00 |
| 42420 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 99213 | 350.00 |
| 42421 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | 62321 | 2,100.00 |
| 42422 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | J2001 | 105.00 |
| 42423 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | J3301 | 70.00 |
| 42424 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 10/29/2018 | Q9965 | 25.00 |
| 42425 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/29/2018 | 99213 | 350.00 |
| 42426 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/29/2018 | 62323 | 2,000.00 |
| 42427 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/29/2018 | J2001 | 105.00 |
| 42428 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/29/2018 | J1020 | 35.00 |
| 42429 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 10/29/2018 | Q9965 | 25.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 42430 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/29/2018 | 99213 | 350.00 |
| 42431 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/29/2018 | 64493 | 3,600.00 |
| 42432 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/29/2018 | 64494 | 1,800.00 |
| 42433 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/29/2018 | 64495 | 900.00 |
| 42434 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/29/2018 | J2001 | 35.00 |
| 42435 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/29/2018 | J1020 | 35.00 |
| 42436 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 10/29/2018 | A9579 | 35.00 |
| 42437 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 10/29/2018 | 99213 | 350.00 |
| 42438 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 10/29/2018 | 99203 | 500.00 |
| 42439 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 10/29/2018 | 99214 | 400.00 |
| 42440 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 10/29/2018 | 99214 | 400.00 |
| 42441 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 10/29/2018 | 99213 | 350.00 |
| 42442 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 10/29/2018 | 99204 | 700.00 |
| 42443 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 10/29/2018 | 99203 | 500.00 |
| 42444 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/29/2018 | 98941 | 88.00 |
| 42445 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42446 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/29/2018 | 97110 | 77.00 |
| 42447 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/29/2018 | 97012 | 55.00 |
| 42448 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42449 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42450 | Florida Spine | 0585795850101013 | 9/19/2018 | Bill | 10/29/2018 | 99203 | 500.00 |
| 42451 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 10/29/2018 | 99203 | 500.00 |
| 42452 | Florida Spine | 0405858240101156 | 7/5/2018 | Bill | 10/29/2018 | 99203 | 500.00 |
| 42453 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 10/29/2018 | 99213 | 350.00 |
| 42454 | Florida Spine | 0423563520101128 | 4/7/2017 | Bill | 10/29/2018 | 99214 | 400.00 |
| 42455 | Florida Spine | 0423563520101128 | 4/7/2017 | Bill | 10/29/2018 | 20610 | 300.00 |
| 42456 | Florida Spine | 0423563520101128 | 4/7/2017 | Bill | 10/29/2018 | J2001 | 35.00 |
| 42457 | Florida Spine | 0423563520101128 | 4/7/2017 | Bill | 10/29/2018 | J3301 | 35.00 |
| 42458 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97530 | 90.00 |
| 42459 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97112 | 77.00 |
| 42460 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97140 | 72.00 |
| 42461 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | 97010 | 60.00 |
| 42462 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 10/29/2018 | G0283 | 44.00 |
| 42463 | Florida Spine | 0109929180101198 | 6/18/2018 | Bill | 11/5/2018 | 99203 | 500.00 |
| 42464 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 11/5/2018 | 99203 | 500.00 |
| 42465 | Florida Spine | 0109929180101198 | 6/18/2018 | Bill | 11/5/2018 | 99213 | 350.00 |
| 42466 | Florida Spine | 0109929180101198 | 6/18/2018 | Bill | 11/5/2018 | 99213 | 350.00 |
| 42467 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 11/5/2018 | 99213 | 350.00 |
| 42468 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 11/5/2018 | 20610 | 300.00 |
| 42469 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 11/5/2018 | J2001 | 35.00 |
| 42470 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 11/5/2018 | J3301 | 35.00 |
| 42471 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/5/2018 | 99203 | 500.00 |
| 42472 | Florida Spine | 0449810490101038 | 10/5/2017 | Bill | 11/5/2018 | 99213 | 350.00 |
| 42473 | Florida Spine | 0449810490101038 | 10/5/2017 | Bill | 11/5/2018 | 64493 | 1,800.00 |
| 42474 | Florida Spine | 0449810490101038 | 10/5/2017 | Bill | 11/5/2018 | 64494 | 900.00 |
| 42475 | Florida Spine | 0449810490101038 | 10/5/2017 | Bill | 11/5/2018 | 64495 | 900.00 |
| 42476 | Florida Spine | 0449810490101038 | 10/5/2017 | Bill | 11/5/2018 | J2001 | 35.00 |
| 42477 | Florida Spine | 0449810490101038 | 10/5/2017 | Bill | 11/5/2018 | J3301 | 35.00 |
| 42478 | Florida Spine | 0449810490101038 | 10/5/2017 | Bill | 11/5/2018 | J3490 | 25.00 |
| 42479 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 11/5/2018 | 73721 | 1,750.00 |
| 42480 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 11/5/2018 | 72141 | 1,950.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 42481 | Florida Spine | 0300566340101077 | 9/27/2018 | Bill | 11/5/2018 | 72148 | 1,950.00 |
| 42482 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | 72141 | 1,950.00 |
| 42483 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | 72148 | 1,950.00 |
| 42484 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/5/2018 | 72141 | 1,950.00 |
| 42485 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/5/2018 | 73721 | 1,750.00 |
| 42486 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/5/2018 | 72141 | 1,950.00 |
| 42487 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/5/2018 | 72141 | 1,950.00 |
| 42488 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/5/2018 | 73721 | 1,750.00 |
| 42489 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/5/2018 | 72141 | 1,950.00 |
| 42490 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/5/2018 | 72148 | 1,950.00 |
| 42491 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/5/2018 | 72141 | 1,950.00 |
| 42492 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/5/2018 | 72148 | 1,950.00 |
| 42493 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/5/2018 | 73721 | 1,750.00 |
| 42494 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/5/2018 | 72148 | 1,950.00 |
| 42495 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/5/2018 | 72141 | 1,950.00 |
| 42496 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42497 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42498 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42499 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42500 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42501 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42502 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42503 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42504 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42505 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42506 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42507 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42508 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42509 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42510 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42511 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42512 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42513 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42514 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42515 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42516 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42517 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42518 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42519 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42520 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42521 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42522 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42523 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42524 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42525 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42526 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42527 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42528 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42529 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42530 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42531 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 11/5/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 42532 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42533 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42534 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42535 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42536 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42537 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42538 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42539 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42540 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42541 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42542 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42543 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42544 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42545 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42546 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42547 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42548 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | 99212 | 105.00 |
| 42549 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42550 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42551 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | 97112 | 72.00 |
| 42552 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | 97140 | 44.00 |
| 42553 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42554 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42555 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42556 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42557 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42558 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42559 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42560 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42561 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42562 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42563 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42564 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42565 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42566 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42567 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42568 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42569 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42570 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42571 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42572 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/5/2018 | 99212 | 105.00 |
| 42573 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42574 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42575 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42576 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42577 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42578 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 42579 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42580 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42581 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42582 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/5/2018 | 97140 | 72.00 |

| 42583 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42584 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42585 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 42586 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42587 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42588 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42589 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42590 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42591 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42592 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 42593 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42594 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42595 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42596 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42597 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42598 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42599 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 42600 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42601 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42602 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42603 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42604 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42605 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 42606 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42607 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42608 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42609 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42610 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42611 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42612 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42613 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42614 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42615 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42616 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42617 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42618 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 11/5/2018 | 97039 | 44.00 |
| 42619 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42620 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42621 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42622 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42623 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42624 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42625 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/5/2018 | 97039 | 44.00 |
| 42626 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/5/2018 | 98941 | 88.00 |
| 42627 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42628 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42629 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42630 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42631 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 42632 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/5/2018 | 97039 | 44.00 |
| 42633 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 11/5/2018 | 99211 | 77.00 |

| 42634 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42635 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42636 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42637 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42638 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42639 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42640 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/5/2018 | 98940 | 72.00 |
| 42641 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42642 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42643 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42644 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42645 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 42646 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/5/2018 | 97039 | 44.00 |
| 42647 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42648 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42649 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42650 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42651 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42652 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42653 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42654 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42655 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42656 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/5/2018 | 99212 | 105.00 |
| 42657 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42658 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42659 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42660 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 42661 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42662 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42663 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/5/2018 | 99212 | 105.00 |
| 42664 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42665 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42666 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42667 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42668 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42669 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42670 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42671 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42672 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42673 | Florida Spine | 061251558010101 | 8/12/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42674 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42675 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/5/2018 | 99212 | 105.00 |
| 42676 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42677 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42678 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42679 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42680 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42681 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42682 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42683 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42684 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 11/5/2018 | 97112 | 77.00 |

| 42685 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 42686 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42687 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/5/2018 | 99203 | 500.00 |
| 42688 | Florida Spine | 0429031200101184 | 7/27/2018 | Bill | 11/5/2018 | 99203 | 500.00 |
| 42689 | Florida Spine | 0482297590101035 | 5/18/2018 | Bill | 11/5/2018 | 99213 | 350.00 |
| 42690 | Florida Spine | 0482297590101035 | 5/18/2018 | Bill | 11/5/2018 | 99213 | 350.00 |
| 42691 | Florida Spine | 0482297590101035 | 5/18/2018 | Bill | 11/5/2018 | 62323 | 2,000.00 |
| 42692 | Florida Spine | 0482297590101035 | 5/18/2018 | Bill | 11/5/2018 | J2001 | 105.00 |
| 42693 | Florida Spine | 0482297590101035 | 5/18/2018 | Bill | 11/5/2018 | J3490 | 25.00 |
| 42694 | Florida Spine | 0482297590101035 | 5/18/2018 | Bill | 11/5/2018 | J0702 | 105.00 |
| 42695 | Florida Spine | 0564417530101017 | 2/22/2018 | Bill | 11/5/2018 | 99213 | 350.00 |
| 42696 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42697 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42698 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42699 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42700 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42701 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42702 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42703 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42704 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42705 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42706 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42707 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42708 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42709 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42710 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42711 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 42712 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42713 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42714 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42715 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42716 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42717 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42718 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42719 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42720 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 42721 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/5/2018 | 98941 | 88.00 |
| 42722 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42723 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42724 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42725 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42726 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42727 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/5/2018 | 97039 | 44.00 |
| 42728 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42729 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42730 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42731 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42732 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 42733 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42734 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42735 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 99211 | 77.00 |

| 42736 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 42737 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42738 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42739 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 42740 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42741 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42742 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/5/2018 | 98941 | 88.00 |
| 42743 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/5/2018 | 99203 | 275.00 |
| 42744 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42745 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42746 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 42747 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42748 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42749 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/5/2018 | 97039 | 44.00 |
| 42750 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42751 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42752 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42753 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42754 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42755 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42756 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42757 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42758 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 42759 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42760 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 42761 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42762 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42763 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42764 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42765 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42766 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42767 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42768 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42769 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42770 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42771 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42772 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42773 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42774 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42775 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42776 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42777 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42778 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42779 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42780 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42781 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42782 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42783 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42784 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42785 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42786 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/5/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 42787 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42788 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42789 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42790 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42791 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42792 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42793 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42794 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42795 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42796 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42797 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42798 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42799 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42800 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42801 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42802 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42803 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42804 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42805 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42806 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42807 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42808 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42809 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42810 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42811 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42812 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 42813 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42814 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42815 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42816 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42817 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42818 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42819 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42820 | Florida Spine | 0344930110101113 | 6/27/2018 | Bill | 11/5/2018 | 99213 | 350.00 |
| 42821 | Florida Spine | 0344930110101113 | 6/27/2018 | Bill | 11/5/2018 | 62323 | 2,000.00 |
| 42822 | Florida Spine | 0344930110101113 | 6/27/2018 | Bill | 11/5/2018 | J2001 | 35.00 |
| 42823 | Florida Spine | 0344930110101113 | 6/27/2018 | Bill | 11/5/2018 | J3490 | 25.00 |
| 42824 | Florida Spine | 0344930110101113 | 6/27/2018 | Bill | 11/5/2018 | J7624 | - |
| 42825 | Florida Spine | 0350667540101054 | 11/11/2017 | Bill | 11/5/2018 | 99213 | 350.00 |
| 42826 | Florida Spine | 0350667540101054 | 11/11/2017 | Bill | 11/5/2018 | 62323 | 2,000.00 |
| 42827 | Florida Spine | 0350667540101054 | 11/11/2017 | Bill | 11/5/2018 | J2001 | 105.00 |
| 42828 | Florida Spine | 0350667540101054 | 11/11/2017 | Bill | 11/5/2018 | J0702 | 35.00 |
| 42829 | Florida Spine | 0350667540101054 | 11/11/2017 | Bill | 11/5/2018 | J3490 | 25.00 |
| 42830 | Florida Spine | 0449810490101038 | 10/5/2017 | Bill | 11/5/2018 | 99213 | 350.00 |
| 42831 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42832 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42833 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42834 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42835 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 42836 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42837 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | G0283 | 44.00 |

| 42838 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 42839 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42840 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42841 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 42842 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42843 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42844 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42845 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42846 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42847 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42848 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42849 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 42850 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42851 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42852 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42853 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42854 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42855 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42856 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 42857 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42858 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42859 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42860 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42861 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42862 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 42863 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42864 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42865 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42866 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42867 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42868 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42869 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42870 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42871 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42872 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42873 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42874 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42875 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42876 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 42877 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42878 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42879 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42880 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42881 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42882 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42883 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42884 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42885 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42886 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42887 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42888 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 42889 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42890 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42891 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42892 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42893 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42894 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42895 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42896 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42897 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 42898 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42899 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42900 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42901 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42902 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42903 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 42904 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 42905 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42906 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42907 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42908 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42909 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42910 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 42911 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 42912 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42913 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42914 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42915 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42916 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42917 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42918 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42919 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42920 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42921 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42922 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42923 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42924 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 42925 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/5/2018 | 99212 | 105.00 |
| 42926 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42927 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42928 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42929 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42930 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42931 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42932 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/5/2018 | 98941 | 88.00 |
| 42933 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42934 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42935 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 42936 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42937 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42938 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42939 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/5/2018 | 99203 | 275.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 42940 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42941 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42942 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 42943 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/5/2018 | A4556 | 22.00 |
| 42944 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42945 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42946 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42947 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42948 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42949 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42950 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/5/2018 | 97039 | 44.00 |
| 42951 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42952 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42953 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42954 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42955 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42956 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42957 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42958 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42959 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42960 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42961 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42962 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42963 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42964 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 42965 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42966 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42967 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42968 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 42969 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42970 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42971 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42972 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42973 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42974 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42975 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42976 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42977 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42978 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42979 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42980 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42981 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42982 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42983 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42984 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42985 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42986 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42987 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42988 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42989 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 42990 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/5/2018 | 99211 | 77.00 |

| 42991 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 42992 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 42993 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 42994 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 42995 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 42996 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 42997 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 42998 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 42999 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43000 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43001 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43002 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43003 | Florida Spine | 0338475320101071 | 3/19/2018 | Bill | 11/5/2018 | 99203 | 275.00 |
| 43004 | Florida Spine | 0338475320101071 | 3/19/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43005 | Florida Spine | 0338475320101071 | 3/19/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43006 | Florida Spine | 0338475320101071 | 3/19/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 43007 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43008 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43009 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43010 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43011 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43012 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43013 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43014 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43015 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43016 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43017 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43018 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43019 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43020 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43021 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43022 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43023 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43024 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43025 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43026 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43027 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43028 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43029 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43030 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43031 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 43032 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/5/2018 | 97039 | 44.00 |
| 43033 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43034 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43035 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43036 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43037 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43038 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43039 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43040 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43041 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | 97110 | 77.00 |

| 43042 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 43043 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43044 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43045 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43046 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43047 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43048 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43049 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43050 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43051 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43052 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43053 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43054 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43055 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43056 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43057 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43058 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43059 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43060 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43061 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43062 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43063 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43064 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43065 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43066 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43067 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43068 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43069 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43070 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 43071 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43072 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43073 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43074 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43075 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43076 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43077 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 11/5/2018 | 97039 | 44.00 |
| 43078 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43079 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43080 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43081 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43082 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43083 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43084 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 43085 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43086 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43087 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43088 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43089 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43090 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43091 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43092 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/5/2018 | 98941 | 88.00 |

| 43093 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 43094 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43095 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43096 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43097 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43098 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/5/2018 | 97039 | 44.00 |
| 43099 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43100 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43101 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43102 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43103 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43104 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43105 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43106 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43107 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43108 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43109 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43110 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43111 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43112 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43113 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43114 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43115 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43116 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43117 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43118 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43119 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/5/2018 | 99203 | 275.00 |
| 43120 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43121 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43122 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/5/2018 | A4556 | 22.00 |
| 43123 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43124 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43125 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43126 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 43127 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43128 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43129 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43130 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/5/2018 | 99203 | 275.00 |
| 43131 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43132 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43133 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/5/2018 | A4556 | 22.00 |
| 43134 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43135 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43136 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43137 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 43138 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43139 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43140 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43141 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43142 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43143 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/5/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43144 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43145 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 43146 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43147 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43148 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43149 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43150 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43151 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43152 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43153 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 43154 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43155 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43156 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43157 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43158 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 43159 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43160 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43161 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/5/2018 | 98941 | 88.00 |
| 43162 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43163 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43164 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/5/2018 | 97039 | 44.00 |
| 43165 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 43166 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43167 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43168 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43169 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43170 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43171 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43172 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43173 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43174 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43175 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43176 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 43177 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43178 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 43179 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43180 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43181 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43182 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43183 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43184 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43185 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43186 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43187 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43188 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43189 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43190 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43191 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43192 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/5/2018 | 98941 | 88.00 |
| 43193 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43194 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/5/2018 | 97012 | 55.00 |

| 43195 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 43196 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 43197 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43198 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43199 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43200 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43201 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43202 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43203 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43204 | Florida Spine | 0552374660101016 | 8/21/2018 | Bill | 11/5/2018 | 99203 | 500.00 |
| 43205 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43206 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43207 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43208 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 43209 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43210 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43211 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43212 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43213 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43214 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43215 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43216 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43217 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43218 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43219 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43220 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43221 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43222 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43223 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43224 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43225 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43226 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43227 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43228 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43229 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43230 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43231 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43232 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43233 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 43234 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43235 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43236 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43237 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43238 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43239 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43240 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 43241 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43242 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43243 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43244 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43245 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97035 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43246 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43247 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43248 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43249 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43250 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43251 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43252 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 43253 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43254 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43255 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43256 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43257 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43258 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43259 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43260 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43261 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43262 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43263 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43264 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43265 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43266 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43267 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/5/2018 | 99211 | 105.00 |
| 43268 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43269 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43270 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43271 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43272 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43273 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43274 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43275 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43276 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43277 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43278 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43279 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43280 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43281 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43282 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43283 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43284 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43285 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43286 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43287 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43288 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 43289 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43290 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43291 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43292 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43293 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43294 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43295 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43296 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 11/5/2018 | G0283 | 44.00 |

| 43297 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 43298 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43299 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43300 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43301 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43302 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43303 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43304 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43305 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43306 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43307 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43308 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43309 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43310 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43311 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43312 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43313 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43314 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43315 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43316 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 43317 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43318 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43319 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/5/2018 | 73721 | 1,750.00 |
| 43320 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/5/2018 | 73221 | 1,750.00 |
| 43321 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/5/2018 | 72148 | 1,950.00 |
| 43322 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/5/2018 | 99203 | 275.00 |
| 43323 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/5/2018 | 98941 | 88.00 |
| 43324 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43325 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43326 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 43327 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43328 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43329 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43330 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43331 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43332 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43333 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43334 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43335 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43336 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 43337 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43338 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43339 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43340 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43341 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43342 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43343 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/5/2018 | 97039 | 44.00 |
| 43344 | Florida Spine | 0615712960101027 | 6/4/2018 | Bill | 11/5/2018 | 99203 | 500.00 |
| 43345 | Florida Spine | 0615712960101027 | 6/4/2018 | Bill | 11/5/2018 | 64493 | 1,800.00 |
| 43346 | Florida Spine | 0615712960101027 | 6/4/2018 | Bill | 11/5/2018 | 64494 | 900.00 |
| 43347 | Florida Spine | 0615712960101027 | 6/4/2018 | Bill | 11/5/2018 | J2001 | 35.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43348 | Florida Spine | 0615712960101027 | 6/4/2018 | Bill | 11/5/2018 | J3301 | 35.00 |
| 43349 | Florida Spine | 0615712960101027 | 6/4/2018 | Bill | 11/5/2018 | J3490 | 25.00 |
| 43350 | Florida Spine | 0615712960101027 | 6/4/2018 | Bill | 11/5/2018 | 81025 | 25.00 |
| 43351 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43352 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43353 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43354 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43355 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43356 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 43357 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 11/5/2018 | 97039 | 44.00 |
| 43358 | Florida Spine | 0172682440101209 | 10/12/2018 | Bill | 11/5/2018 | 99203 | 275.00 |
| 43359 | Florida Spine | 0172682440101209 | 10/12/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43360 | Florida Spine | 0172682440101209 | 10/12/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43361 | Florida Spine | 0172682440101209 | 10/12/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43362 | Florida Spine | 0172682440101209 | 10/12/2018 | Bill | 11/5/2018 | A4556 | 22.00 |
| 43363 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43364 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43365 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43366 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43367 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 43368 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43369 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43370 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43371 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43372 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43373 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43374 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43375 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43376 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43377 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43378 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43379 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43380 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43381 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43382 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43383 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43384 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43385 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43386 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43387 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43388 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43389 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43390 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43391 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43392 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43393 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43394 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43395 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43396 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43397 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43398 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97010 | 60.00 |

| 43399 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 43400 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43401 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43402 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43403 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43404 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43405 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43406 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43407 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43408 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43409 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43410 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43411 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43412 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43413 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43414 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43415 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43416 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43417 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43418 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43419 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43420 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43421 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43422 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43423 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43424 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43425 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43426 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43427 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43428 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43429 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43430 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43431 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43432 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43433 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43434 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43435 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43436 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43437 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43438 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43439 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43440 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43441 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43442 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43443 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43444 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43445 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43446 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43447 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43448 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43449 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43450 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43451 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43452 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43453 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43454 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43455 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43456 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43457 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43458 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43459 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43460 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43461 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43462 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 11/5/2018 | 99212 | 105.00 |
| 43463 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43464 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43465 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43466 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43467 | Florida Spine | 0481399880101104 | 9/4/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43468 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43469 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43470 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43471 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43472 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43473 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43474 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43475 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43476 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43477 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43478 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43479 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43480 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43481 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43482 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43483 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43484 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43485 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43486 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43487 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43488 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43489 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43490 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43491 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43492 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 43493 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43494 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43495 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43496 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43497 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43498 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43499 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 43500 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 11/5/2018 | 98940 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43501 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43502 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43503 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43504 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43505 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43506 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43507 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43508 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43509 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 43510 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43511 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43512 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43513 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43514 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43515 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43516 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/5/2018 | 97039 | 44.00 |
| 43517 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43518 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43519 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43520 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43521 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43522 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43523 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 43524 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43525 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43526 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43527 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43528 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43529 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43530 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 43531 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43532 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43533 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43534 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43535 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43536 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43537 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/5/2018 | 97039 | 44.00 |
| 43538 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43539 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43540 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43541 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43542 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43543 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43544 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 43545 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43546 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43547 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43548 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43549 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43550 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43551 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/5/2018 | 99211 | 77.00 |

| 43552 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 43553 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43554 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43555 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43556 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43557 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43558 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43559 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43560 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43561 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43562 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43563 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43564 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/5/2018 | 98941 | 88.00 |
| 43565 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43566 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43567 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43568 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43569 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43570 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/5/2018 | 97039 | 44.00 |
| 43571 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43572 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43573 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43574 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 11/5/2018 | 97039 | 44.00 |
| 43575 | Florida Spine | 0488225750101010 | 3/19/2018 | Bill | 11/5/2018 | 99213 | 350.00 |
| 43576 | Florida Spine | 0488225750101010 | 3/19/2018 | Bill | 11/5/2018 | 20610 | 300.00 |
| 43577 | Florida Spine | 0488225750101010 | 3/19/2018 | Bill | 11/5/2018 | J2001 | 35.00 |
| 43578 | Florida Spine | 0488225750101010 | 3/19/2018 | Bill | 11/5/2018 | J3301 | 35.00 |
| 43579 | Florida Spine | 0488225750101010 | 3/19/2018 | Bill | 11/5/2018 | 73560 | 325.00 |
| 43580 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43581 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43582 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43583 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43584 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43585 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43586 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43587 | Florida Spine | 0381614850101061 | 5/13/2018 | Bill | 11/5/2018 | 99213 | 350.00 |
| 43588 | Florida Spine | 0405181280101071 | 6/9/2018 | Bill | 11/5/2018 | 99213 | 350.00 |
| 43589 | Florida Spine | 0405181280101071 | 6/9/2018 | Bill | 11/5/2018 | 73560 | 325.00 |
| 43590 | Florida Spine | 0405181280101071 | 6/9/2018 | Bill | 11/5/2018 | 73030 | 150.00 |
| 43591 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43592 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43593 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 43594 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43595 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 43596 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43597 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43598 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43599 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43600 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 43601 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43602 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/5/2018 | 97035 | 44.00 |

| 43603 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 43604 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43605 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43606 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43607 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43608 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43609 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43610 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43611 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43612 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43613 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43614 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 43615 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43616 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43617 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43618 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43619 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43620 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43621 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43622 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43623 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43624 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 43625 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/5/2018 | 98941 | 88.00 |
| 43626 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43627 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43628 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43629 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43630 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43631 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/5/2018 | 97039 | 44.00 |
| 43632 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43633 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43634 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43635 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43636 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 43637 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43638 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43639 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43640 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43641 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43642 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43643 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 43644 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43645 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43646 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 11/5/2018 | 99213 | 193.00 |
| 43647 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43648 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43649 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43650 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43651 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43652 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 11/5/2018 | 99213 | 193.00 |
| 43653 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 11/5/2018 | 97110 | 77.00 |

| 43654 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 43655 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43656 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43657 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43658 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43659 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43660 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43661 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43662 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43663 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43664 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43665 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/5/2018 | 98941 | 88.00 |
| 43666 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43667 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43668 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 43669 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 43670 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43671 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43672 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43673 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43674 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 43675 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43676 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 43677 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43678 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43679 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43680 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43681 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43682 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43683 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 43684 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43685 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43686 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/5/2018 | 98941 | 88.00 |
| 43687 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43688 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 43689 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43690 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 43691 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43692 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43693 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43694 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43695 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43696 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43697 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43698 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43699 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43700 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43701 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43702 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43703 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43704 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/5/2018 | G0283 | 44.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43705 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43706 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43707 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43708 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43709 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 43710 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43711 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43712 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/5/2018 | 98941 | 88.00 |
| 43713 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43714 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43715 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 43716 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43717 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43718 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43719 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/5/2018 | 99212 | 105.00 |
| 43720 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43721 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43722 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43723 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 43724 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43725 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43726 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43727 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43728 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43729 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43730 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43731 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43732 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43733 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43734 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43735 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43736 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43737 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43738 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43739 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43740 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43741 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43742 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43743 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43744 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 43745 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43746 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43747 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43748 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43749 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43750 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43751 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43752 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43753 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43754 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43755 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43756 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43757 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43758 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 43759 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43760 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43761 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43762 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43763 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 43764 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43765 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43766 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43767 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43768 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43769 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 43770 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43771 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43772 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43773 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43774 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43775 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43776 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43777 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43778 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43779 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43780 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43781 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43782 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43783 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43784 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43785 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43786 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43787 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43788 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43789 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43790 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43791 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43792 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43793 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43794 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43795 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43796 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43797 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43798 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43799 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43800 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43801 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43802 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43803 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43804 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43805 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43806 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 97010 | 60.00 |

| 43807 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 43808 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43809 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43810 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43811 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43812 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43813 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 43814 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/5/2018 | 97039 | 44.00 |
| 43815 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/5/2018 | 98941 | 88.00 |
| 43816 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43817 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43818 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43819 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 43820 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43821 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43822 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43823 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43824 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43825 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43826 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 43827 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43828 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43829 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43830 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43831 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43832 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43833 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 43834 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43835 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43836 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43837 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43838 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43839 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 43840 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43841 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43842 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43843 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43844 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43845 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43846 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43847 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43848 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43849 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43850 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43851 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43852 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43853 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/5/2018 | 97039 | 44.00 |
| 43854 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43855 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43856 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43857 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/5/2018 | 97140 | 72.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43858 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43859 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43860 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 43861 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43862 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43863 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43864 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43865 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43866 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43867 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/5/2018 | 97039 | 44.00 |
| 43868 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43869 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43870 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43871 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43872 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43873 | Florida Spine | 0172682440101209 | 10/12/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43874 | Florida Spine | 0172682440101209 | 10/12/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43875 | Florida Spine | 0172682440101209 | 10/12/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43876 | Florida Spine | 0172682440101209 | 10/12/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43877 | Florida Spine | 0172682440101209 | 10/12/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43878 | Florida Spine | 0172682440101209 | 10/12/2018 | Bill | 11/5/2018 | 97010 | 44.00 |
| 43879 | Florida Spine | 0172682440101209 | 10/12/2018 | Bill | 11/5/2018 | 97039 | 44.00 |
| 43880 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43881 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43882 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43883 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43884 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43885 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43886 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43887 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43888 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 43889 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43890 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43891 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43892 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43893 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43894 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43895 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43896 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43897 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43898 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43899 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43900 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43901 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43902 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43903 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43904 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43905 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43906 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43907 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43908 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/5/2018 | 97039 | 44.00 |

| 43909 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 43910 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43911 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43912 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43913 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43914 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43915 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43916 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43917 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43918 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43919 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43920 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43921 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43922 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43923 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43924 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43925 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43926 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43927 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43928 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43929 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43930 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43931 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43932 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43933 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43934 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43935 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43936 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43937 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43938 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43939 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43940 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43941 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43942 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43943 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43944 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43945 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43946 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43947 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43948 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43949 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43950 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43951 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43952 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43953 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43954 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43955 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43956 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43957 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43958 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43959 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/5/2018 | 99211 | 77.00 |

| 43960 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 43961 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43962 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43963 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43964 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 43965 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 43966 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43967 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43968 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43969 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43970 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43971 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43972 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43973 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43974 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43975 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43976 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43977 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43978 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43979 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43980 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43981 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43982 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43983 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43984 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43985 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43986 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43987 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43988 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43989 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43990 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43991 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43992 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 43993 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 43994 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 43995 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 43996 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 43997 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 43998 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 43999 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44000 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44001 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44002 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44003 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 44004 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44005 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44006 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44007 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44008 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44009 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 44010 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/5/2018 | 99211 | 77.00 |

| 44011 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 44012 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44013 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44014 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44015 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44016 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 44017 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44018 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44019 | Florida Spine | 046483765010101 | 5/23/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44020 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44021 | Florida Spine | 046483765010101 | 5/23/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44022 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44023 | Florida Spine | 046483765010101 | 5/23/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 44024 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44025 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44026 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44027 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44028 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 11/5/2018 | 97039 | 44.00 |
| 44029 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44030 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44031 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44032 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44033 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44034 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 44035 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44036 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44037 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44038 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44039 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44040 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44041 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44042 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44043 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44044 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44045 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44046 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44047 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44048 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44049 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44050 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44051 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44052 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44053 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44054 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44055 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44056 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44057 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44058 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44059 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44060 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44061 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/5/2018 | 97140 | 72.00 |

| 44062 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/5/2018 | 97039 | 44.00 |
|---|---|---|---|---|---|---|---|
| 44063 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44064 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44065 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44066 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44067 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44068 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44069 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44070 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44071 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44072 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44073 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44074 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44075 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44076 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44077 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44078 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44079 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44080 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44081 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 11/5/2018 | 97039 | 44.00 |
| 44082 | Florida Spine | 0578663390101050 | 9/28/2018 | Bill | 11/5/2018 | 99204 | 700.00 |
| 44083 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44084 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44085 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44086 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44087 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44088 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44089 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44090 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44091 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44092 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44093 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44094 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44095 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44096 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44097 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 11/5/2018 | 99213 | 193.00 |
| 44098 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44099 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44100 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 44101 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44102 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44103 | Florida Spine | 0109539870101281 | 7/18/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44104 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44105 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44106 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44107 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44108 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 44109 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44110 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44111 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44112 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/5/2018 | 97110 | 77.00 |

| 44113 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 44114 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44115 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44116 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44117 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 44118 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44119 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44120 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44121 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44122 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 44123 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44124 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44125 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44126 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44127 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44128 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44129 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 44130 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44131 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44132 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44133 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44134 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 44135 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44136 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 44137 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44138 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44139 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44140 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44141 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44142 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44143 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44144 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44145 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44146 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44147 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44148 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44149 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44150 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44151 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44152 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44153 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44154 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44155 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44156 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44157 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44158 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44159 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44160 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44161 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44162 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44163 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/5/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44164 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44165 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44166 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44167 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44168 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44169 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44170 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 44171 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44172 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44173 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/5/2018 | 99203 | 275.00 |
| 44174 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44175 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44176 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44177 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44178 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44179 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44180 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44181 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44182 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44183 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 44184 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44185 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44186 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44187 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44188 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44189 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44190 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44191 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44192 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44193 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44194 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44195 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44196 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44197 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44198 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44199 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44200 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 99212 | 105.00 |
| 44201 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44202 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44203 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44204 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44205 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44206 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44207 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44208 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44209 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44210 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44211 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44212 | Florida Spine | 061251558010101019 | 8/12/2018 | Bill | 11/5/2018 | 97039 | 44.00 |
| 44213 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 99212 | 105.00 |
| 44214 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44215 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44216 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44217 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44218 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 98940 | 72.00 |
| 44219 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 99212 | 105.00 |
| 44220 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44221 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44222 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44223 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44224 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44225 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44226 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 99212 | 105.00 |
| 44227 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44228 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44229 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44230 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44231 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44232 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44233 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 44234 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44235 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44236 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44237 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44238 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44239 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44240 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44241 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44242 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44243 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44244 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 44245 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44246 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44247 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44248 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44249 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44250 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44251 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44252 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44253 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44254 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44255 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44256 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44257 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44258 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44259 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44260 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44261 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44262 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44263 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44264 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44265 | Florida Spine | 0556361290101017 | 9/20/2018 | Bill | 11/5/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44266 | Florida Spine | 0556361290101017 | 9/20/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44267 | Florida Spine | 0556361290101017 | 9/20/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44268 | Florida Spine | 0556361290101017 | 9/20/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44269 | Florida Spine | 0556361290101017 | 9/20/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44270 | Florida Spine | 0556361290101017 | 9/20/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44271 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44272 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44273 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44274 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44275 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44276 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44277 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/5/2018 | 99212 | 105.00 |
| 44278 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44279 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44280 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44281 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44282 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44283 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/5/2018 | 99212 | 105.00 |
| 44284 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44285 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44286 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44287 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44288 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44289 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44290 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44291 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44292 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44293 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44294 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44295 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44296 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44297 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44298 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44299 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44300 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 44301 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44302 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44303 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44304 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44305 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44306 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44307 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44308 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44309 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44310 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44311 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44312 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44313 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44314 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/5/2018 | 97039 | 44.00 |
| 44315 | Florida Spine | 0342193950101055 | 7/31/2018 | Bill | 11/5/2018 | 99213 | 193.00 |
| 44316 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44317 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44318 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44319 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44320 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44321 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44322 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44323 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44324 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44325 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44326 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44327 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44328 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44329 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44330 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44331 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44332 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44333 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44334 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44335 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44336 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44337 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 44338 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44339 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44340 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44341 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44342 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44343 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44344 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44345 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44346 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44347 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44348 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44349 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44350 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44351 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44352 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44353 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44354 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44355 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44356 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44357 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44358 | Florida Spine | 0370792780101139 | 7/7/2018 | Bill | 11/5/2018 | 99213 | 193.00 |
| 44359 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44360 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44361 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44362 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44363 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44364 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44365 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44366 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44367 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 11/5/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44368 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44369 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44370 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44371 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44372 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44373 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44374 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44375 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44376 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44377 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44378 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44379 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44380 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44381 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44382 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44383 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44384 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44385 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44386 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44387 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44388 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44389 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44390 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44391 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44392 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44393 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44394 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44395 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44396 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44397 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44398 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44399 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44400 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44401 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44402 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44403 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 11/5/2018 | 99213 | 193.00 |
| 44404 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44405 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44406 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44407 | Florida Spine | 0395752100101079 | 3/14/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 44408 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44409 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44410 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44411 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44412 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44413 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 44414 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44415 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44416 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44417 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44418 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/5/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44419 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 44420 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44421 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44422 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44423 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44424 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44425 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44426 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44427 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44428 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44429 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44430 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44431 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44432 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 44433 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44434 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44435 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44436 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44437 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44438 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44439 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44440 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44441 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/5/2018 | 97039 | 44.00 |
| 44442 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44443 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44444 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44445 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44446 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44447 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44448 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/5/2018 | 99213 | 350.00 |
| 44449 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44450 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44451 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44452 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44453 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44454 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44455 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44456 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44457 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44458 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44459 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44460 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44461 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44462 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44463 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44464 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44465 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44466 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44467 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44468 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44469 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/5/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44470 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44471 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44472 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44473 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44474 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 44475 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44476 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44477 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/5/2018 | 98941 | 88.00 |
| 44478 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44479 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44480 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44481 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44482 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44483 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/5/2018 | 97039 | 44.00 |
| 44484 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44485 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44486 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44487 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44488 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 44489 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44490 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44491 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/5/2018 | 98941 | 88.00 |
| 44492 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44493 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44494 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 44495 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44496 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44497 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44498 | Florida Spine | 0551399200101110 | 9/27/2018 | Bill | 11/5/2018 | 98941 | 88.00 |
| 44499 | Florida Spine | 0551399200101110 | 9/27/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44500 | Florida Spine | 0551399200101110 | 9/27/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 44501 | Florida Spine | 0551399200101110 | 9/27/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44502 | Florida Spine | 0551399200101110 | 9/27/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44503 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/5/2018 | 98941 | 88.00 |
| 44504 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44505 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44506 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 44507 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 44508 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44509 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44510 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44511 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44512 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 44513 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44514 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 44515 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44516 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44517 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44518 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44519 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44520 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 97012 | 55.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44521 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44522 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44523 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44524 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44525 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44526 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44527 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 44528 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44529 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44530 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44531 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44532 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44533 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44534 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44535 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/5/2018 | 98941 | 88.00 |
| 44536 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44537 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 44538 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44539 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44540 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44541 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44542 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 99212 | 105.00 |
| 44543 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44544 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44545 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 44546 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44547 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44548 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44549 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44550 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44551 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44552 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44553 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44554 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44555 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/5/2018 | 99203 | 275.00 |
| 44556 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44557 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 44558 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44559 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44560 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/5/2018 | A4556 | 22.00 |
| 44561 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44562 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44563 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44564 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44565 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44566 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44567 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44568 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44569 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44570 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44571 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/5/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44572 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44573 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44574 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44575 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44576 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44577 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44578 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44579 | Florida Spine | 0624003080101017 | 5/25/2018 | Bill | 11/5/2018 | 99213 | 193.00 |
| 44580 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/5/2018 | 98941 | 88.00 |
| 44581 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44582 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44583 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44584 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44585 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44586 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44587 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44588 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44589 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44590 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44591 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44592 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44593 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44594 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44595 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44596 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 44597 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44598 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44599 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44600 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44601 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44602 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44603 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44604 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44605 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44606 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44607 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44608 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44609 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44610 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44611 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44612 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44613 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44614 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44615 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44616 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44617 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44618 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44619 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44620 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44621 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44622 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/5/2018 | 99211 | 77.00 |

| 44623 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 44624 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44625 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44626 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44627 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44628 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44629 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44630 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44631 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44632 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44633 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 44634 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 44635 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44636 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44637 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44638 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44639 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44640 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 44641 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/5/2018 | 97039 | 44.00 |
| 44642 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44643 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44644 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44645 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44646 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44647 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44648 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44649 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/5/2018 | 98941 | 88.00 |
| 44650 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44651 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44652 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 44653 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44654 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44655 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44656 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44657 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44658 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44659 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44660 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44661 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44662 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/5/2018 | 97039 | 44.00 |
| 44663 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44664 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44665 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44666 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44667 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44668 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44669 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 11/5/2018 | 97012 | 55.00 |
| 44670 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44671 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44672 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44673 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/5/2018 | 97140 | 72.00 |

| 44674 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 44675 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44676 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/5/2018 | 97039 | 44.00 |
| 44677 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44678 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44679 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | 97110 | 77.00 |
| 44680 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44681 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44682 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44683 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/5/2018 | 97035 | 44.00 |
| 44684 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | 99211 | 77.00 |
| 44685 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | 97530 | 90.00 |
| 44686 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | 97112 | 77.00 |
| 44687 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44688 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44689 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44690 | Florida Spine | 0381614850101061 | 5/13/2018 | Bill | 11/5/2018 | 99213 | 350.00 |
| 44691 | Florida Spine | 0381614850101061 | 5/13/2018 | Bill | 11/5/2018 | 62321 | 2,100.00 |
| 44692 | Florida Spine | 0381614850101061 | 5/13/2018 | Bill | 11/5/2018 | J2001 | 105.00 |
| 44693 | Florida Spine | 0381614850101061 | 5/13/2018 | Bill | 11/5/2018 | J0702 | 35.00 |
| 44694 | Florida Spine | 0564810520101023 | 7/1/2018 | Bill | 11/5/2018 | 99213 | 350.00 |
| 44695 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/5/2018 | 99213 | 350.00 |
| 44696 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/5/2018 | 62323 | 2,000.00 |
| 44697 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/5/2018 | J2001 | 35.00 |
| 44698 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/5/2018 | J1020 | 35.00 |
| 44699 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/5/2018 | Q9965 | 25.00 |
| 44700 | Florida Spine | 0434065370101015 | 2/12/2018 | Bill | 11/5/2018 | 99213 | 350.00 |
| 44701 | Florida Spine | 0414502570101027 | 6/11/2018 | Bill | 11/5/2018 | 99213 | 350.00 |
| 44702 | Florida Spine | 0075880930101220 | 9/19/2018 | Bill | 11/5/2018 | 99203 | 500.00 |
| 44703 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/5/2018 | 99203 | 500.00 |
| 44704 | Florida Spine | 0159753920101089 | 8/3/2018 | Bill | 11/5/2018 | 99203 | 500.00 |
| 44705 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/5/2018 | 99213 | 350.00 |
| 44706 | Florida Spine | 0457268230101025 | 7/15/2018 | Bill | 11/5/2018 | 99203 | 500.00 |
| 44707 | Florida Spine | 0425462690101067 | 8/7/2018 | Bill | 11/5/2018 | 99203 | 500.00 |
| 44708 | Florida Spine | 0354713930101019 | 6/22/2018 | Bill | 11/5/2018 | 99203 | 500.00 |
| 44709 | Florida Spine | 0563238800101011 | 12/4/2017 | Bill | 11/5/2018 | 99213 | 350.00 |
| 44710 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 99213 | 350.00 |
| 44711 | Florida Spine | 0545386180101037 | 8/16/2018 | Bill | 11/5/2018 | 99203 | 500.00 |
| 44712 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | 99214 | 400.00 |
| 44713 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/5/2018 | 99213 | 350.00 |
| 44714 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/5/2018 | 99214 | 400.00 |
| 44715 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/5/2018 | 99214 | 400.00 |
| 44716 | Florida Spine | 0613379790101015 | 7/18/2018 | Bill | 11/5/2018 | 99213 | 350.00 |
| 44717 | Florida Spine | 0613379790101015 | 7/18/2018 | Bill | 11/5/2018 | 0232T | 5,000.00 |
| 44718 | Florida Spine | 0613379790101015 | 7/18/2018 | Bill | 11/5/2018 | J2001 | 35.00 |
| 44719 | Florida Spine | 0138118340101075 | 8/2/2018 | Bill | 11/5/2018 | 99203 | 500.00 |
| 44720 | Florida Spine | 0177596460101169 | 7/31/2017 | Bill | 11/5/2018 | 99213 | 350.00 |
| 44721 | Florida Spine | 0177596460101169 | 7/31/2017 | Bill | 11/5/2018 | 62321 | 2,100.00 |
| 44722 | Florida Spine | 0177596460101169 | 7/31/2017 | Bill | 11/5/2018 | J2001 | 70.00 |
| 44723 | Florida Spine | 0177596460101169 | 7/31/2017 | Bill | 11/5/2018 | 80420 | - |
| 44724 | Florida Spine | 0596466290101016 | 7/30/2018 | Bill | 11/5/2018 | 99203 | 500.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44725 | Florida Spine | 0625734880101018 | 6/8/2018 | Bill | 11/5/2018 | 99203 | 500.00 |
| 44726 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 99213 | 350.00 |
| 44727 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/5/2018 | 99214 | 400.00 |
| 44728 | Florida Spine | 0458962260101074 | 9/12/2018 | Bill | 11/5/2018 | 99203 | 500.00 |
| 44729 | Florida Spine | 0405858240101156 | 7/5/2018 | Bill | 11/5/2018 | 99213 | 350.00 |
| 44730 | Florida Spine | 0405858240101156 | 7/5/2018 | Bill | 11/5/2018 | 62321 | 2,100.00 |
| 44731 | Florida Spine | 0405858240101156 | 7/5/2018 | Bill | 11/5/2018 | J2001 | 105.00 |
| 44732 | Florida Spine | 0405858240101156 | 7/5/2018 | Bill | 11/5/2018 | J1020 | 35.00 |
| 44733 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/5/2018 | 99213 | 350.00 |
| 44734 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/5/2018 | 99213 | 350.00 |
| 44735 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 11/5/2018 | 99213 | 350.00 |
| 44736 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 11/5/2018 | 62321 | 2,100.00 |
| 44737 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 11/5/2018 | J2001 | 105.00 |
| 44738 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 11/5/2018 | J0702 | 35.00 |
| 44739 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 11/5/2018 | Q9965 | 25.00 |
| 44740 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 11/5/2018 | 64405 | 1,350.00 |
| 44741 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/5/2018 | 99214 | 400.00 |
| 44742 | Florida Spine | 0612867850101017 | 2/9/2018 | Bill | 11/5/2018 | 99213 | 350.00 |
| 44743 | Florida Spine | 0344514750101094 | 7/14/2018 | Bill | 11/5/2018 | 99203 | 500.00 |
| 44744 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/5/2018 | 99203 | 500.00 |
| 44745 | Florida Spine | 0173572110101143 | 9/14/2018 | Bill | 11/5/2018 | 99203 | 500.00 |
| 44746 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/5/2018 | 99203 | 500.00 |
| 44747 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/5/2018 | 99203 | 500.00 |
| 44748 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/5/2018 | 99213 | 350.00 |
| 44749 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/5/2018 | 97140 | 72.00 |
| 44750 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/5/2018 | 97010 | 60.00 |
| 44751 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/5/2018 | G0283 | 44.00 |
| 44752 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/5/2018 | A4556 | 22.00 |
| 44753 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 11/9/2018 | 99214 | 400.00 |
| 44754 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 99203 | 275.00 |
| 44755 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | A4556 | 22.00 |
| 44756 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44757 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 44758 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 44759 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44760 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44761 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 44762 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 44763 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44764 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 44765 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 44766 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44767 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44768 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 44769 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44770 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 44771 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 44772 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 44773 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44774 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 44775 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |

| 44776 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 44777 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44778 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 44779 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 44780 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44781 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44782 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 44783 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 44784 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44785 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 44786 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 44787 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44788 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44789 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 44790 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44791 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 44792 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 44793 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44794 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44795 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 44796 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44797 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 44798 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 44799 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44800 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44801 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 44802 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 44803 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 99203 | 500.00 |
| 44804 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44805 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 44806 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 44807 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44808 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44809 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 44810 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 44811 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44812 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 44813 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 44814 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44815 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44816 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 44817 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 44818 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44819 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 44820 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 44821 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44822 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44823 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 44824 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 44825 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 99212 | 105.00 |
| 44826 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97530 | 90.00 |

| 44827 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 44828 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44829 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 44830 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44831 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44832 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 44833 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 44834 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44835 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44836 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 44837 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44838 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 44839 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 44840 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 44841 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44842 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 44843 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44844 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44845 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 44846 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 44847 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44848 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44849 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 44850 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44851 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 44852 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 44853 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44854 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44855 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 44856 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44857 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 44858 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 44859 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 44860 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44861 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44862 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 44863 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44864 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 44865 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 44866 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44867 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44868 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 44869 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44870 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 44871 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 44872 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44873 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44874 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 44875 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 44876 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44877 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| 44878 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 44879 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 44880 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44881 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44882 | Florida Spine | 0589981940101017 | 7/3/2017 | Bill | 11/9/2018 | 99203 | 275.00 |
| 44883 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 44884 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44885 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 44886 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 44887 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44888 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44889 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 11/9/2018 | 99213 | 193.00 |
| 44890 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 44891 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 44892 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 44893 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44894 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44895 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 44896 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44897 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 44898 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 44899 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44900 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 44901 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44902 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 44903 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44904 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 44905 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44906 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 44907 | Florida Spine | 0589981940101017 | 7/3/2017 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44908 | Florida Spine | 0589981940101017 | 7/3/2017 | Bill | 11/9/2018 | 97530 | 90.00 |
| 44909 | Florida Spine | 0589981940101017 | 7/3/2017 | Bill | 11/9/2018 | 97112 | 77.00 |
| 44910 | Florida Spine | 0589981940101017 | 7/3/2017 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44911 | Florida Spine | 0589981940101017 | 7/3/2017 | Bill | 11/9/2018 | G0283 | 44.00 |
| 44912 | Florida Spine | 0589981940101017 | 7/3/2017 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44913 | Florida Spine | 0589981940101017 | 7/3/2017 | Bill | 11/9/2018 | 97035 | 44.00 |
| 44914 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 11/9/2018 | 73221 | 1,750.00 |
| 44915 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/9/2018 | 72141 | 1,950.00 |
| 44916 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/9/2018 | 72141 | 1,950.00 |
| 44917 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/9/2018 | 72148 | 1,950.00 |
| 44918 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44919 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 44920 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 44921 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44922 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44923 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 44924 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44925 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 44926 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 44927 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44928 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/9/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44929 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 44930 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44931 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 44932 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 44933 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 44934 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44935 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44936 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44937 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 44938 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 44939 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 44940 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44941 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44942 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 44943 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44944 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 44945 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 44946 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44947 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44948 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 44949 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44950 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 44951 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 44952 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 44953 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44954 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44955 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 44956 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44957 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 44958 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 44959 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44960 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 44961 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44962 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 44963 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 44964 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/9/2018 | 98941 | 88.00 |
| 44965 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 44966 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44967 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 44968 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 44969 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44970 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44971 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 44972 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 44973 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44974 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44975 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 44976 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44977 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 44978 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 44979 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/9/2018 | 97012 | 55.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44980 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44981 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44982 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 44983 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44984 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 44985 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 44986 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44987 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 44988 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44989 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 44990 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44991 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 44992 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 44993 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 44994 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 44995 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 44996 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 44997 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 44998 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 44999 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45000 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45001 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45002 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45003 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45004 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45005 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45006 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45007 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45008 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45009 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45010 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45011 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45012 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45013 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45014 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45015 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45016 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45017 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45018 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45019 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45020 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45021 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45022 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45023 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45024 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45025 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45026 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45027 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45028 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45029 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 45030 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/9/2018 | 99211 | 77.00 |

| 45031 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 45032 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45033 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45034 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45035 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45036 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45037 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/9/2018 | 98941 | 88.00 |
| 45038 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45039 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45040 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 45041 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45042 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45043 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45044 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45045 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45046 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45047 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45048 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45049 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45050 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45051 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45052 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45053 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45054 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45055 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45056 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45057 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45058 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45059 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45060 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45061 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45062 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45063 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45064 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45065 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45066 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45067 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45068 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45069 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45070 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45071 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45072 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45073 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45074 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45075 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45076 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45077 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45078 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 11/9/2018 | 99213 | 193.00 |
| 45079 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 45080 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45081 | Florida Spine | 0598544170101013 | 6/23/2018 | Bill | 11/9/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 45082 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45083 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45084 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45085 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 45086 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45087 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45088 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45089 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45090 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45091 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45092 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45093 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45094 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45095 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45096 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45097 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45098 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45099 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45100 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45101 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45102 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45103 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45104 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45105 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45106 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45107 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45108 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45109 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45110 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45111 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45112 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45113 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45114 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45115 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45116 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45117 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45118 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45119 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45120 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45121 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45122 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45123 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45124 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45125 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45126 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45127 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 45128 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45129 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45130 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45131 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45132 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 11/9/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 45133 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45134 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45135 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45136 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45137 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45138 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45139 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45140 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 45141 | Florida Spine | 061251558 0101019 | 8/12/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45142 | Florida Spine | 061251558 0101019 | 8/12/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45143 | Florida Spine | 061251558 0101019 | 8/12/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45144 | Florida Spine | 061251558 0101019 | 8/12/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45145 | Florida Spine | 061251558 0101019 | 8/12/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45146 | Florida Spine | 061251558 0101019 | 8/12/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45147 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45148 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45149 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45150 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45151 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45152 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45153 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/9/2018 | 99203 | 275.00 |
| 45154 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45155 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45156 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45157 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/9/2018 | A4556 | 22.00 |
| 45158 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/9/2018 | 99212 | 105.00 |
| 45159 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45160 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45161 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45162 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45163 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45164 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45165 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45166 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45167 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45168 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45169 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45170 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45171 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45172 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45173 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45174 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45175 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45176 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45177 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45178 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45179 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45180 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45181 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45182 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45183 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/9/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 45184 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/9/2018 | 98941 | 88.00 |
| 45185 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/9/2018 | 99212 | 105.00 |
| 45186 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45187 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 45188 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45189 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45190 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45191 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45192 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45193 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45194 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45195 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45196 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45197 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/9/2018 | 98941 | 88.00 |
| 45198 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45199 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 45200 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45201 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45202 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45203 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45204 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45205 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45206 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45207 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45208 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45209 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45210 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45211 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45212 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45213 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45214 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45215 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45216 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45217 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45218 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45219 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45220 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45221 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45222 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45223 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45224 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/9/2018 | 98941 | 88.00 |
| 45225 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45226 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45227 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 45228 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45229 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45230 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45231 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45232 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45233 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45234 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/9/2018 | 97140 | 72.00 |

| 45235 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45236 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45237 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45238 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45239 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45240 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45241 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45242 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45243 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45244 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45245 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45246 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45247 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45248 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45249 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 45250 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45251 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45252 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45253 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45254 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45255 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45256 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 45257 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45258 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45259 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45260 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45261 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45262 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45263 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 45264 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/9/2018 | 98941 | 88.00 |
| 45265 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45266 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45267 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 45268 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45269 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45270 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45271 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45272 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45273 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45274 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45275 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45276 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45277 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45278 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45279 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45280 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45281 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45282 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45283 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 45284 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45285 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 45286 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45287 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45288 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45289 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45290 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45291 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45292 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45293 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45294 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45295 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45296 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45297 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45298 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45299 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45300 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45301 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45302 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45303 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45304 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45305 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45306 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45307 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45308 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45309 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45310 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45311 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45312 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45313 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45314 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45315 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45316 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 45317 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/9/2018 | 99203 | 275.00 |
| 45318 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45319 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45320 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45321 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/9/2018 | A4556 | 22.00 |
| 45322 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45323 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45324 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45325 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45326 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45327 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45328 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45329 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45330 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45331 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45332 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45333 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45334 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45335 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 45336 | Florida Spine | 0589981940101058 | 10/4/2018 | Bill | 11/9/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 45337 | Florida Spine | 0589981940101058 | 10/4/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45338 | Florida Spine | 0589981940101058 | 10/4/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45339 | Florida Spine | 0589981940101058 | 10/4/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45340 | Florida Spine | 0589981940101058 | 10/4/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45341 | Florida Spine | 0589981940101058 | 10/4/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45342 | Florida Spine | 0589981940101058 | 10/4/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45343 | Florida Spine | 0359773980101066 | 10/12/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45344 | Florida Spine | 0359773980101066 | 10/12/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45345 | Florida Spine | 0359773980101066 | 10/12/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45346 | Florida Spine | 0359773980101066 | 10/12/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45347 | Florida Spine | 0359773980101066 | 10/12/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45348 | Florida Spine | 0359773980101066 | 10/12/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45349 | Florida Spine | 0359773980101066 | 10/12/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 45350 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45351 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45352 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45353 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45354 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45355 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45356 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 45357 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45358 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45359 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45360 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45361 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/9/2018 | 99203 | 275.00 |
| 45362 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45363 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45364 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45365 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45366 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/9/2018 | A4556 | 22.00 |
| 45367 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45368 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45369 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45370 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45371 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45372 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45373 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45374 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45375 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45376 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45377 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45378 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/9/2018 | 99212 | 105.00 |
| 45379 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45380 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45381 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45382 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45383 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45384 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45385 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45386 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45387 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/9/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 45388 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45389 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45390 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45391 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45392 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45393 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45394 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45395 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45396 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45397 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45398 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45399 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 45400 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45401 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45402 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45403 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 99212 | 105.00 |
| 45404 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45405 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 45406 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45407 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45408 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45409 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45410 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45411 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45412 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45413 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45414 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45415 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45416 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 45417 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45418 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45419 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45420 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45421 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45422 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45423 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45424 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45425 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45426 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45427 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45428 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45429 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45430 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45431 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45432 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45433 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45434 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45435 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45436 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45437 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45438 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/9/2018 | 97112 | 77.00 |

| 45439 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 45440 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45441 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45442 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45443 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45444 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45445 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45446 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45447 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45448 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 45449 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 11/9/2018 | 99203 | 275.00 |
| 45450 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45451 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45452 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45453 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45454 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 11/9/2018 | A4556 | 22.00 |
| 45455 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45456 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45457 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45458 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45459 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45460 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45461 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45462 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45463 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45464 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45465 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45466 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45467 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 45468 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45469 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45470 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45471 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45472 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45473 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45474 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45475 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45476 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45477 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45478 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45479 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45480 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/9/2018 | 98941 | 88.00 |
| 45481 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45482 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45483 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45484 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45485 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45486 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 45487 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45488 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45489 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/9/2018 | 99211 | 77.00 |

| 45490 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 45491 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45492 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45493 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45494 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 11/9/2018 | 98941 | 88.00 |
| 45495 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45496 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45497 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 45498 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45499 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45500 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45501 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45502 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45503 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45504 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45505 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45506 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45507 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45508 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45509 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45510 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45511 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45512 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45513 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 99212 | 105.00 |
| 45514 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45515 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45516 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 45517 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45518 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45519 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45520 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45521 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45522 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45523 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45524 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45525 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45526 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45527 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45528 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45529 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45530 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45531 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45532 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45533 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45534 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45535 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45536 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45537 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45538 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45539 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45540 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/9/2018 | 97530 | 90.00 |

| 45541 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 45542 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45543 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45544 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45545 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45546 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45547 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45548 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45549 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45550 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45551 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45552 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45553 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45554 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45555 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45556 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45557 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45558 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45559 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45560 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45561 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45562 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45563 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45564 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45565 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45566 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45567 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45568 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45569 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45570 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45571 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45572 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45573 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45574 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45575 | Florida Spine | 0490508520101015 | 7/17/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45576 | Florida Spine | 0490508520101015 | 7/17/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45577 | Florida Spine | 0490508520101015 | 7/17/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45578 | Florida Spine | 0490508520101015 | 7/17/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 45579 | Florida Spine | 0490508520101015 | 7/17/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45580 | Florida Spine | 0490508520101015 | 7/17/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45581 | Florida Spine | 0490508520101015 | 7/17/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45582 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45583 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45584 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45585 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45586 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45587 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45588 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/9/2018 | 99212 | 105.00 |
| 45589 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45590 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45591 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/9/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 45592 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45593 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45594 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45595 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45596 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45597 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45598 | Florida Spine | 061251558010101019 | 8/12/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45599 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45600 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45601 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45602 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45603 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45604 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45605 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45606 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45607 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 45608 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45609 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45610 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45611 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45612 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45613 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45614 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45615 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45616 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45617 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45618 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45619 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45620 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45621 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 45622 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 11/9/2018 | 72141 | 1,950.00 |
| 45623 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 11/9/2018 | 72148 | 1,950.00 |
| 45624 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45625 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45626 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45627 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45628 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45629 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45630 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45631 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45632 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45633 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45634 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45635 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45636 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45637 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45638 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/9/2018 | 98941 | 88.00 |
| 45639 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45640 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45641 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 45642 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/9/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 45643 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45644 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45645 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45646 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45647 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45648 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45649 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45650 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45651 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 45652 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45653 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45654 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45655 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45656 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45657 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45658 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45659 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/9/2018 | 98941 | 88.00 |
| 45660 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45661 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 45662 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45663 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45664 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45665 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45666 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/9/2018 | 72141 | 1,950.00 |
| 45667 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/9/2018 | 73721 | 1,750.00 |
| 45668 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45669 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45670 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45671 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45672 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45673 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45674 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/9/2018 | 99212 | 105.00 |
| 45675 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45676 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45677 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45678 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45679 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45680 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45681 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45682 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45683 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45684 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45685 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45686 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45687 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45688 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45689 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45690 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45691 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45692 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45693 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/9/2018 | 99203 | 275.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 45694 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45695 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45696 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45697 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45698 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45699 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45700 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45701 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45702 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45703 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45704 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45705 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/9/2018 | 98941 | 88.00 |
| 45706 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45707 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45708 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45709 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 45710 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45711 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 45712 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45713 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45714 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45715 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45716 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45717 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45718 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45719 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45720 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45721 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45722 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45723 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45724 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45725 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45726 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45727 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45728 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45729 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45730 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45731 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45732 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45733 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45734 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45735 | Florida Spine | 0589981940101058 | 10/4/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45736 | Florida Spine | 0589981940101058 | 10/4/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45737 | Florida Spine | 0589981940101058 | 10/4/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45738 | Florida Spine | 0589981940101058 | 10/4/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45739 | Florida Spine | 0589981940101058 | 10/4/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45740 | Florida Spine | 0589981940101058 | 10/4/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45741 | Florida Spine | 0589981940101058 | 10/4/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45742 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45743 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45744 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 11/9/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 45745 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45746 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45747 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45748 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45749 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45750 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45751 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45752 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45753 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45754 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 45755 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45756 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45757 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45758 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45759 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45760 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45761 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45762 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45763 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45764 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 45765 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45766 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45767 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45768 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45769 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45770 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45771 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45772 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45773 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45774 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45775 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45776 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45777 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45778 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45779 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45780 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45781 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45782 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45783 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45784 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45785 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45786 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45787 | Florida Spine | 0584911020101061 | 9/15/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45788 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 11/9/2018 | 99212 | 105.00 |
| 45789 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45790 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45791 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45792 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45793 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45794 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45795 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 45796 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45797 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45798 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45799 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45800 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45801 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45802 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45803 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45804 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45805 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45806 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45807 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45808 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45809 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 11/9/2018 | 98941 | 88.00 |
| 45810 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45811 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45812 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 45813 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45814 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45815 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45816 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45817 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45818 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45819 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45820 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45821 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45822 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45823 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45824 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45825 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45826 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45827 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45828 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/9/2018 | 98941 | 88.00 |
| 45829 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45830 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45831 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45832 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45833 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45834 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45835 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45836 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45837 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 45838 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45839 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45840 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45841 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45842 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45843 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45844 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 45845 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45846 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/9/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 45847 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45848 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45849 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45850 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 45851 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45852 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45853 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45854 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45855 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45856 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45857 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45858 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45859 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45860 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45861 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45862 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45863 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45864 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45865 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45866 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45867 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45868 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45869 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45870 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45871 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45872 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45873 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45874 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45875 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45876 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45877 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45878 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45879 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45880 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45881 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45882 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45883 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45884 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45885 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45886 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45887 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45888 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45889 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/9/2018 | 99212 | 105.00 |
| 45890 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45891 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45892 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45893 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45894 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45895 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45896 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45897 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/9/2018 | 97110 | 77.00 |

| 45898 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 45899 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45900 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45901 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45902 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45903 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45904 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45905 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45906 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45907 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45908 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 45909 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/9/2018 | 98941 | 88.00 |
| 45910 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45911 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45912 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 45913 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45914 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45915 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45916 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45917 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45918 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45919 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45920 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45921 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 45922 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/9/2018 | 99203 | 275.00 |
| 45923 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/9/2018 | A4556 | 22.00 |
| 45924 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45925 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45926 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45927 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45928 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45929 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45930 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45931 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45932 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45933 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45934 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45935 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45936 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/9/2018 | 98941 | 88.00 |
| 45937 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45938 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 45939 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45940 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45941 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/9/2018 | 99212 | 105.00 |
| 45942 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45943 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45944 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45945 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45946 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45947 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45948 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 45949 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45950 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45951 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 45952 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45953 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45954 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45955 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45956 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45957 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45958 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45959 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45960 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45961 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45962 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/9/2018 | 99203 | 275.00 |
| 45963 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45964 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45965 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45966 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/9/2018 | A4556 | 22.00 |
| 45967 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45968 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45969 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45970 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45971 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45972 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45973 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 45974 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45975 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45976 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45977 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45978 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45979 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45980 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45981 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45982 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45983 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 45984 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45985 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45986 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45987 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45988 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45989 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 45990 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45991 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45992 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45993 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 45994 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 45995 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 45996 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 45997 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 45998 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 45999 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/9/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46000 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46001 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46002 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46003 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 46004 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46005 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46006 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46007 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46008 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46009 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46010 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46011 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46012 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46013 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46014 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46015 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46016 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46017 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 46018 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46019 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46020 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46021 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46022 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46023 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46024 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46025 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46026 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46027 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46028 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46029 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46030 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 46031 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46032 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46033 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46034 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46035 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46036 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46037 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46038 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46039 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46040 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46041 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46042 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46043 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46044 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46045 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46046 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46047 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46048 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46049 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 46050 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 11/9/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46051 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46052 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46053 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46054 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46055 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46056 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46057 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/9/2018 | 98941 | 88.00 |
| 46058 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46059 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46060 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 46061 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46062 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46063 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46064 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46065 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46066 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46067 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46068 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46069 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46070 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46071 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46072 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46073 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46074 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46075 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46076 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46077 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46078 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46079 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46080 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46081 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46082 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46083 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46084 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/9/2018 | 99203 | 275.00 |
| 46085 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46086 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46087 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46088 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46089 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/9/2018 | A4556 | 22.00 |
| 46090 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46091 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/9/2018 | 98941 | 88.00 |
| 46092 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46093 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 46094 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46095 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46096 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46097 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46098 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46099 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46100 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46101 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/9/2018 | 97010 | 60.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46102 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46103 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46104 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46105 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46106 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46107 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46108 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46109 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46110 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46111 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46112 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46113 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46114 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46115 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46116 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46117 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46118 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46119 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46120 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46121 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46122 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46123 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46124 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46125 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46126 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46127 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46128 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46129 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46130 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46131 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46132 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46133 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46134 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46135 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46136 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46137 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46138 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46139 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 46140 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 11/9/2018 | 99203 | 275.00 |
| 46141 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 46142 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46143 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46144 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 11/9/2018 | A4556 | 22.00 |
| 46145 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/9/2018 | 98941 | 88.00 |
| 46146 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46147 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46148 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46149 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 46150 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46151 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46152 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/9/2018 | 97039 | 44.00 |

| 46153 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 46154 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46155 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46156 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46157 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46158 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46159 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46160 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46161 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46162 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46163 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46164 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46165 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46166 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46167 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46168 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46169 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46170 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46171 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46172 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46173 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46174 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46175 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46176 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46177 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46178 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46179 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46180 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46181 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46182 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46183 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46184 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46185 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46186 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46187 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46188 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46189 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 46190 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46191 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46192 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46193 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46194 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46195 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46196 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 46197 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46198 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46199 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46200 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46201 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46202 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46203 | Florida Spine | 0589981940101058 | 10/4/2018 | Bill | 11/9/2018 | 99211 | 77.00 |

| 46204 | Florida Spine | 0589981940101058 | 10/4/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 46205 | Florida Spine | 0589981940101058 | 10/4/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46206 | Florida Spine | 0589981940101058 | 10/4/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46207 | Florida Spine | 0589981940101058 | 10/4/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46208 | Florida Spine | 0589981940101058 | 10/4/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46209 | Florida Spine | 0589981940101058 | 10/4/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46210 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46211 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46212 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 46213 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46214 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46215 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46216 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46217 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46218 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46219 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46220 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46221 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46222 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46223 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46224 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46225 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46226 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46227 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46228 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46229 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46230 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46231 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46232 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46233 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46234 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46235 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46236 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46237 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46238 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46239 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46240 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46241 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46242 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46243 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46244 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46245 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46246 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46247 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/9/2018 | 99203 | 275.00 |
| 46248 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46249 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46250 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46251 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46252 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/9/2018 | A4556 | 22.00 |
| 46253 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46254 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/9/2018 | 99212 | 105.00 |

| 46255 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 46256 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46257 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46258 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46259 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46260 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46261 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46262 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46263 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46264 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46265 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46266 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 11/9/2018 | 99203 | 275.00 |
| 46267 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46268 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46269 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46270 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46271 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 11/9/2018 | A4556 | 22.00 |
| 46272 | Florida Spine | 0301350560101078 | 7/1/2018 | Bill | 11/9/2018 | 99213 | 350.00 |
| 46273 | Florida Spine | 0613515190101010 | 8/16/2018 | Bill | 11/9/2018 | 99203 | 500.00 |
| 46274 | Florida Spine | 0353343660101053 | 3/9/2018 | Bill | 11/9/2018 | 99203 | 500.00 |
| 46275 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46276 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46277 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46278 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46279 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46280 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46281 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46282 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46283 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46284 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46285 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46286 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 46287 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46288 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46289 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46290 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46291 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46292 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46293 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/9/2018 | 99213 | 193.00 |
| 46294 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46295 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46296 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46297 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46298 | Florida Spine | 0545688200101032 | 5/21/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46299 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46300 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46301 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46302 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46303 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46304 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46305 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/9/2018 | 97039 | 44.00 |

| 46306 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 46307 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46308 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46309 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46310 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46311 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46312 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46313 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46314 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46315 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46316 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46317 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46318 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46319 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46320 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46321 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46322 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46323 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46324 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 46325 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46326 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46327 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46328 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46329 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46330 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46331 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46332 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46333 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46334 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46335 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46336 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46337 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46338 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46339 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46340 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46341 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46342 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46343 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46344 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46345 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46346 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46347 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46348 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46349 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 46350 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 11/9/2018 | 98941 | 88.00 |
| 46351 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46352 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46353 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 46354 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46355 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46356 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 11/9/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46357 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46358 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46359 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46360 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46361 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46362 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46363 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46364 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46365 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46366 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46367 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46368 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46369 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46370 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46371 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46372 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46373 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46374 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46375 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46376 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46377 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46378 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46379 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46380 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46381 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46382 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46383 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46384 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46385 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46386 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46387 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46388 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46389 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46390 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46391 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 11/9/2018 | 99203 | 275.00 |
| 46392 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46393 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46394 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46395 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 11/9/2018 | A4556 | 22.00 |
| 46396 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46397 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46398 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46399 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46400 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46401 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46402 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46403 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46404 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46405 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46406 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46407 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/9/2018 | G0283 | 44.00 |

| 46408 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 46409 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46410 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46411 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46412 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46413 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46414 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46415 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46416 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46417 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46418 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46419 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46420 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46421 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46422 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46423 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46424 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46425 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46426 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46427 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46428 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 46429 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46430 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46431 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46432 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46433 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46434 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46435 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46436 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46437 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46438 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46439 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46440 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46441 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46442 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46443 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46444 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46445 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46446 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46447 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46448 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/9/2018 | 99212 | 105.00 |
| 46449 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46450 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46451 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46452 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46453 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46454 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46455 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46456 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46457 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46458 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/9/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46459 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46460 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46461 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/9/2018 | 99212 | 105.00 |
| 46462 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46463 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46464 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46465 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46466 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46467 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46468 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46469 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46470 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46471 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46472 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46473 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46474 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46475 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46476 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46477 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46478 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46479 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46480 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46481 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46482 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46483 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/9/2018 | 99212 | 105.00 |
| 46484 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46485 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46486 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46487 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46488 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46489 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46490 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/9/2018 | 99213 | 193.00 |
| 46491 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46492 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46493 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46494 | Florida Spine | 0315339680101047 | 7/27/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46495 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46496 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46497 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46498 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46499 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46500 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46501 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46502 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46503 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46504 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46505 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46506 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46507 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46508 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46509 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/9/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46510 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46511 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46512 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46513 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 46514 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46515 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46516 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46517 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46518 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46519 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46520 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46521 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46522 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46523 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46524 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46525 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46526 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46527 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46528 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46529 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46530 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46531 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46532 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 46533 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46534 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46535 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46536 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46537 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46538 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46539 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/9/2018 | 99212 | 105.00 |
| 46540 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46541 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46542 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46543 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46544 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46545 | Florida Spine | 0614204860101019 | 10/13/2018 | Bill | 11/9/2018 | 99203 | 275.00 |
| 46546 | Florida Spine | 0614204860101019 | 10/13/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46547 | Florida Spine | 0614204860101019 | 10/13/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46548 | Florida Spine | 0614204860101019 | 10/13/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46549 | Florida Spine | 0614204860101019 | 10/13/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46550 | Florida Spine | 0614204860101019 | 10/13/2018 | Bill | 11/9/2018 | A4556 | 22.00 |
| 46551 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46552 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46553 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46554 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46555 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46556 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46557 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46558 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46559 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46560 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/9/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46561 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46562 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46563 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46564 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46565 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46566 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46567 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46568 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46569 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46570 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46571 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46572 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46573 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46574 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46575 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46576 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46577 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46578 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46579 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46580 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46581 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46582 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46583 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46584 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46585 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46586 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46587 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46588 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46589 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46590 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46591 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46592 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46593 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46594 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46595 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46596 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46597 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46598 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46599 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46600 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46601 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 46602 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 11/9/2018 | 99213 | 193.00 |
| 46603 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46604 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46605 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46606 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46607 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 99212 | 105.00 |
| 46608 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46609 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46610 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46611 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46612 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46613 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46614 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46615 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46616 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46617 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46618 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46619 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46620 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46621 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46622 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46623 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46624 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46625 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/9/2018 | 98941 | 88.00 |
| 46626 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46627 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46628 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 46629 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46630 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46631 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46632 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46633 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46634 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46635 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 46636 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46637 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46638 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46639 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46640 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46641 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46642 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46643 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 46644 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46645 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46646 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46647 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46648 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46649 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 46650 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46651 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46652 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46653 | Florida Spine | 0553868340101022 | 8/15/2017 | Bill | 11/9/2018 | 99213 | 350.00 |
| 46654 | Florida Spine | 0423563520101128 | 4/7/2017 | Bill | 11/9/2018 | 99213 | 350.00 |
| 46655 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46656 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46657 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46658 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46659 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46660 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46661 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 46662 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 11/9/2018 | 99211 | 77.00 |

| 46663 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 46664 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46665 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46666 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46667 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46668 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46669 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46670 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46671 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46672 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46673 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46674 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46675 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46676 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46677 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46678 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46679 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46680 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46681 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46682 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46683 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46684 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46685 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46686 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46687 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46688 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46689 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46690 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46691 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 46692 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46693 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46694 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46695 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46696 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46697 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46698 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46699 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46700 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46701 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46702 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46703 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46704 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46705 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46706 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46707 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46708 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46709 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46710 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46711 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46712 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46713 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/9/2018 | 97010 | 60.00 |

| 46714 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46715 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46716 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46717 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46718 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46719 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46720 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46721 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46722 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/9/2018 | 98941 | 88.00 |
| 46723 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46724 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 46725 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46726 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46727 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46728 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46729 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46730 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46731 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46732 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46733 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46734 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46735 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46736 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46737 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46738 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46739 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46740 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46741 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46742 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46743 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 46744 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46745 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46746 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46747 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46748 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46749 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46750 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46751 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/9/2018 | 98941 | 88.00 |
| 46752 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46753 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46754 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 46755 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46756 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46757 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46758 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46759 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46760 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46761 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46762 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46763 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46764 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/9/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46765 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46766 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46767 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46768 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46769 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46770 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46771 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 46772 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/9/2018 | 98941 | 88.00 |
| 46773 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46774 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 46775 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46776 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46777 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46778 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46779 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46780 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46781 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46782 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46783 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46784 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46785 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46786 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46787 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46788 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46789 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46790 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46791 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46792 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46793 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46794 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46795 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46796 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46797 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46798 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46799 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/9/2018 | 98941 | 88.00 |
| 46800 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46801 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46802 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 46803 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46804 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46805 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46806 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46807 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46808 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46809 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46810 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46811 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46812 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46813 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46814 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46815 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/9/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46816 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46817 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46818 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46819 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/9/2018 | 99213 | 350.00 |
| 46820 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46821 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46822 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46823 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46824 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46825 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46826 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46827 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46828 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46829 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46830 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46831 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46832 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46833 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46834 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46835 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46836 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46837 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46838 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 46839 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46840 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46841 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46842 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46843 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46844 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46845 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46846 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46847 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46848 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46849 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46850 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46851 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 46852 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46853 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46854 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46855 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46856 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46857 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46858 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 46859 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46860 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46861 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46862 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46863 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46864 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46865 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/9/2018 | 97039 | 44.00 |
| 46866 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 11/9/2018 | 99211 | 77.00 |

| 46867 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 46868 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46869 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 46870 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46871 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46872 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46873 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/9/2018 | 98941 | 88.00 |
| 46874 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46875 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46876 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 46877 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46878 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46879 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46880 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/9/2018 | 98941 | 88.00 |
| 46881 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46882 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46883 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46884 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 46885 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46886 | Florida Spine | 0629895190101018 | 7/26/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46887 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46888 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46889 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46890 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46891 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46892 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46893 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46894 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46895 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46896 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46897 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46898 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46899 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46900 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46901 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46902 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46903 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46904 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46905 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46906 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46907 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46908 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46909 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46910 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46911 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 46912 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 11/9/2018 | 99213 | 350.00 |
| 46913 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46914 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46915 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46916 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46917 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/9/2018 | 97140 | 72.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46918 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46919 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46920 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46921 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46922 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46923 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46924 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46925 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46926 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 46927 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46928 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46929 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/9/2018 | 97110 | 77.00 |
| 46930 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46931 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46932 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46933 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 46934 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46935 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46936 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46937 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46938 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46939 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46940 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46941 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46942 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46943 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46944 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46945 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46946 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46947 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/9/2018 | 99211 | 77.00 |
| 46948 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/9/2018 | 97530 | 90.00 |
| 46949 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/9/2018 | 97112 | 77.00 |
| 46950 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/9/2018 | 97012 | 55.00 |
| 46951 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46952 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46953 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46954 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/9/2018 | 99203 | 275.00 |
| 46955 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/9/2018 | 97140 | 72.00 |
| 46956 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/9/2018 | 97035 | 44.00 |
| 46957 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/9/2018 | 97010 | 60.00 |
| 46958 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/9/2018 | G0283 | 44.00 |
| 46959 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/9/2018 | A4556 | 22.00 |
| 46960 | Florida Spine | 0416366540101055 | 6/17/2018 | Bill | 11/9/2018 | 99213 | 350.00 |
| 46961 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/9/2018 | 99214 | 400.00 |
| 46962 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/9/2018 | 99204 | 700.00 |
| 46963 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/9/2018 | 99203 | 500.00 |
| 46964 | Florida Spine | 0350667540101054 | 11/11/2017 | Bill | 11/9/2018 | 99213 | 350.00 |
| 46965 | Florida Spine | 0461479820101010 | 7/20/2018 | Bill | 11/9/2018 | 99213 | 350.00 |
| 46966 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/9/2018 | 99213 | 350.00 |
| 46967 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/9/2018 | 99213 | 350.00 |
| 46968 | Florida Spine | 0381614850101061 | 5/13/2018 | Bill | 11/9/2018 | 99213 | 350.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46969 | Florida Spine | 0511644680101026 | 4/25/2018 | Bill | 11/9/2018 | 99213 | 350.00 |
| 46970 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/9/2018 | 99203 | 500.00 |
| 46971 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/9/2018 | 99203 | 500.00 |
| 46972 | Florida Spine | 0405858240101156 | 7/5/2018 | Bill | 11/9/2018 | 99213 | 350.00 |
| 46973 | Florida Spine | 0405858240101156 | 7/5/2018 | Bill | 11/9/2018 | 62321 | 2,100.00 |
| 46974 | Florida Spine | 0405858240101156 | 7/5/2018 | Bill | 11/9/2018 | J2001 | 105.00 |
| 46975 | Florida Spine | 0405858240101156 | 7/5/2018 | Bill | 11/9/2018 | J3301 | 70.00 |
| 46976 | Florida Spine | 0405858240101156 | 7/5/2018 | Bill | 11/9/2018 | Q9965 | 25.00 |
| 46977 | Florida Spine | 0412249030101047 | 9/24/2018 | Bill | 11/9/2018 | 99203 | 500.00 |
| 46978 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/9/2018 | 99213 | 350.00 |
| 46979 | Florida Spine | 0554122210101038 | 10/2/2018 | Bill | 11/9/2018 | 99213 | 350.00 |
| 46980 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/9/2018 | 99213 | 350.00 |
| 46981 | Florida Spine | 0438561890101085 | 6/9/2018 | Bill | 11/17/2018 | 99203 | 500.00 |
| 46982 | Florida Spine | 0582390370101017 | 12/19/2017 | Bill | 11/17/2018 | 99213 | 350.00 |
| 46983 | Florida Spine | 0272208500101035 | 3/20/2018 | Bill | 11/17/2018 | 99213 | 350.00 |
| 46984 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 11/17/2018 | 99203 | 500.00 |
| 46985 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 46986 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 46987 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 46988 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 46989 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 46990 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 46991 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 46992 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 11/17/2018 | 99213 | 193.00 |
| 46993 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 46994 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 46995 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 46996 | Florida Spine | 0537302130101019 | 7/30/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 46997 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/17/2018 | 72148 | 1,950.00 |
| 46998 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/17/2018 | 73721 | 1,750.00 |
| 46999 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/17/2018 | 99203 | 275.00 |
| 47000 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47001 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47002 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47003 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/17/2018 | A4556 | 22.00 |
| 47004 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/17/2018 | 99203 | 275.00 |
| 47005 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47006 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47007 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47008 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47009 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/17/2018 | A4556 | 22.00 |
| 47010 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/17/2018 | 72141 | 1,950.00 |
| 47011 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/17/2018 | 72148 | 1,950.00 |
| 47012 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 11/17/2018 | 72148 | 1,950.00 |
| 47013 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 11/17/2018 | 72141 | 1,950.00 |
| 47014 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/17/2018 | 72141 | 1,950.00 |
| 47015 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47016 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47017 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47018 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47019 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/17/2018 | G0283 | 44.00 |

| 47020 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 47021 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47022 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47023 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47024 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47025 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47026 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47027 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47028 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/17/2018 | 99214 | 77.00 |
| 47029 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47030 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47031 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47032 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47033 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47034 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 47035 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47036 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47037 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47038 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47039 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47040 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47041 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47042 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47043 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47044 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47045 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47046 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47047 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47048 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47049 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47050 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47051 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47052 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47053 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47054 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47055 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47056 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47057 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47058 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47059 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47060 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47061 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/17/2018 | 97039 | 44.00 |
| 47062 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47063 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47064 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47065 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47066 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47067 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47068 | Florida Spine | 063081708010101012 | 9/11/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47069 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/17/2018 | 99203 | 275.00 |
| 47070 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/17/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 47071 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47072 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47073 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/17/2018 | A4556 | 22.00 |
| 47074 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47075 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47076 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47077 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47078 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47079 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47080 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 47081 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47082 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47083 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47084 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47085 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47086 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47087 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47088 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47089 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47090 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47091 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47092 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47093 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47094 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47095 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47096 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47097 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47098 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47099 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47100 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47101 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47102 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47103 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47104 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47105 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47106 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47107 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47108 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47109 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47110 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47111 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47112 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47113 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47114 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47115 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47116 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47117 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47118 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/17/2018 | 98941 | 88.00 |
| 47119 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47120 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 47121 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/17/2018 | 97140 | 72.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47122 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47123 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47124 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47125 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47126 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47127 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47128 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 47129 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47130 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47131 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47132 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 11/17/2018 | 99203 | 275.00 |
| 47133 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47134 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47135 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47136 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47137 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 11/17/2018 | A4556 | 22.00 |
| 47138 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/17/2018 | 98941 | 88.00 |
| 47139 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47140 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47141 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47142 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47143 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47144 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47145 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47146 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47147 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47148 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47149 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47150 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47151 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47152 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47153 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47154 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47155 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47156 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47157 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47158 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47159 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47160 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47161 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47162 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47163 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47164 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47165 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47166 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47167 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47168 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47169 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47170 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47171 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47172 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/17/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 47173 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47174 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47175 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47176 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47177 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47178 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47179 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47180 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47181 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47182 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 47183 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47184 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47185 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47186 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47187 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47188 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47189 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47190 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47191 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47192 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47193 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47194 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47195 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47196 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47197 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47198 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47199 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47200 | Florida Spine | 0570408390101017 | 10/8/2017 | Bill | 11/17/2018 | 99213 | 193.00 |
| 47201 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47202 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47203 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47204 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47205 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47206 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47207 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 97039 | 44.00 |
| 47208 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47209 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47210 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47211 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47212 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47213 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47214 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 47215 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47216 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47217 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47218 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47219 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47220 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47221 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47222 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47223 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/17/2018 | 97110 | 77.00 |

| 47224 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 47225 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47226 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47227 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47228 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47229 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47230 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47231 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47232 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47233 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47234 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47235 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47236 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47237 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47238 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47239 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47240 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47241 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47242 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47243 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47244 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47245 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47246 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47247 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47248 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47249 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47250 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47251 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47252 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47253 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47254 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47255 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47256 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47257 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/17/2018 | 98941 | 88.00 |
| 47258 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47259 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47260 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47261 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47262 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47263 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 47264 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47265 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47266 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47267 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47268 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47269 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47270 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/17/2018 | 97039 | 44.00 |
| 47271 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47272 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47273 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47274 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/17/2018 | G0283 | 44.00 |

| 47275 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 47276 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47277 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47278 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47279 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47280 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47281 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47282 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47283 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 47284 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47285 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47286 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47287 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47288 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47289 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47290 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47291 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47292 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47293 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47294 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47295 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47296 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47297 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47298 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47299 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47300 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47301 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47302 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47303 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47304 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47305 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47306 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47307 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47308 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47309 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47310 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47311 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47312 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47313 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47314 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47315 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47316 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47317 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47318 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 47319 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47320 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47321 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47322 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47323 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47324 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47325 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/17/2018 | 97140 | 72.00 |

| 47326 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 47327 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47328 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47329 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47330 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47331 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47332 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47333 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47334 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/17/2018 | 99203 | 275.00 |
| 47335 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/17/2018 | A4556 | 22.00 |
| 47336 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47337 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47338 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47339 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/17/2018 | 97014 | 72.00 |
| 47340 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47341 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47342 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47343 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47344 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47345 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/17/2018 | 97140 | 77.00 |
| 47346 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47347 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47348 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47349 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/17/2018 | 99212 | 105.00 |
| 47350 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47351 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47352 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47353 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47354 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47355 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47356 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47357 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47358 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47359 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47360 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47361 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47362 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47363 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47364 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47365 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47366 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47367 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47368 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47369 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47370 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47371 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47372 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47373 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47374 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47375 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47376 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 97010 | 60.00 |

| 47377 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
|-------|---------------|------------------|-----------|------|------------|-------|-------|
| 47378 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47379 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47380 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47381 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47382 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47383 | Florida Spine | 0589981940101058 | 10/4/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47384 | Florida Spine | 0589981940101058 | 10/4/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47385 | Florida Spine | 0589981940101058 | 10/4/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47386 | Florida Spine | 0589981940101058 | 10/4/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47387 | Florida Spine | 0589981940101058 | 10/4/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47388 | Florida Spine | 0589981940101058 | 10/4/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47389 | Florida Spine | 0589981940101058 | 10/4/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47390 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47391 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47392 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 47393 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47394 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47395 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47396 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47397 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47398 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47399 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47400 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47401 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47402 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47403 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47404 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47405 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47406 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47407 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47408 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47409 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47410 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47411 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47412 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47413 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47414 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 47415 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47416 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47417 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47418 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47419 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47420 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47421 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47422 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47423 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 11/17/2018 | 97039 | 44.00 |
| 47424 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47425 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47426 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47427 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/17/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 47428 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47429 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47430 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/17/2018 | 72141 | 1,950.00 |
| 47431 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47432 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47433 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47434 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47435 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47436 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47437 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 47438 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47439 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47440 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47441 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47442 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47443 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47444 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/17/2018 | 97039 | 44.00 |
| 47445 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47446 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47447 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47448 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47449 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47450 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47451 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/17/2018 | 72148 | 1,950.00 |
| 47452 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/17/2018 | 72141 | 1,950.00 |
| 47453 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47454 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47455 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47456 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47457 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47458 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47459 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 47460 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47461 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47462 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47463 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47464 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47465 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47466 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47467 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47468 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47469 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47470 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47471 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47472 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47473 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47474 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47475 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47476 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47477 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47478 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/17/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 47479 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/17/2018 | 97039 | 44.00 |
| 47480 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47481 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47482 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47483 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47484 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47485 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47486 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47487 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47488 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47489 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47490 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47491 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47492 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47493 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47494 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47495 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47496 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47497 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47498 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47499 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47500 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47501 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47502 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47503 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47504 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47505 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47506 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47507 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47508 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47509 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47510 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47511 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47512 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47513 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47514 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47515 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47516 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47517 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47518 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47519 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47520 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47521 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47522 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47523 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47524 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47525 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47526 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47527 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47528 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47529 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/17/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 47530 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47531 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47532 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47533 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47534 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47535 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47536 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47537 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47538 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47539 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47540 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47541 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47542 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47543 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47544 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/17/2018 | 99212 | 105.00 |
| 47545 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47546 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47547 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 47548 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47549 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47550 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47551 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47552 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47553 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47554 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47555 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47556 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47557 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47558 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47559 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/17/2018 | 97039 | 44.00 |
| 47560 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47561 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47562 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47563 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47564 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47565 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47566 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47567 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47568 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47569 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47570 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47571 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47572 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47573 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47574 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47575 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47576 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47577 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47578 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47579 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47580 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/17/2018 | 99211 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47581 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47582 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47583 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47584 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47585 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47586 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47587 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47588 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47589 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 47590 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47591 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47592 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47593 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47594 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47595 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47596 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47597 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47598 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47599 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/17/2018 | 98941 | 88.00 |
| 47600 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47601 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47602 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47603 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/17/2018 | 97039 | 44.00 |
| 47604 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47605 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47606 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47607 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47608 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47609 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47610 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47611 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47612 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47613 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47614 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47615 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47616 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47617 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/17/2018 | 99212 | 105.00 |
| 47618 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47619 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47620 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47621 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47622 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47623 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47624 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47625 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47626 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47627 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47628 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47629 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47630 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 97039 | 44.00 |
| 47631 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 11/17/2018 | 99213 | 193.00 |

| 47632 | Florida Spine | 0496217780101011 | 1/19/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 47633 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47634 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47635 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47636 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47637 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47638 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47639 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47640 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47641 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47642 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47643 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47644 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47645 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47646 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47647 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47648 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47649 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47650 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/17/2018 | 97039 | 44.00 |
| 47651 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47652 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47653 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47654 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47655 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47656 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47657 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 11/17/2018 | 99212 | 105.00 |
| 47658 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47659 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47660 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47661 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47662 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47663 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/17/2018 | 98940 | 72.00 |
| 47664 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47665 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47666 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47667 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47668 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 47669 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/17/2018 | 97039 | 44.00 |
| 47670 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/17/2018 | 98943 | 72.00 |
| 47671 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47672 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47673 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47674 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47675 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47676 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47677 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47678 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47679 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47680 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47681 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47682 | Florida Spine | 0414874410101065 | 7/5/2018 | Bill | 11/17/2018 | 97010 | 60.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47683 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47684 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47685 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47686 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47687 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47688 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47689 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47690 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47691 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47692 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47693 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47694 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47695 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47696 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47697 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47698 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47699 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/17/2018 | 98941 | 88.00 |
| 47700 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47701 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47702 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47703 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/17/2018 | 97039 | 44.00 |
| 47704 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/17/2018 | 99212 | 105.00 |
| 47705 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47706 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47707 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47708 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47709 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47710 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47711 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47712 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47713 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47714 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47715 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47716 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/17/2018 | 97039 | 44.00 |
| 47717 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47718 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47719 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47720 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47721 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47722 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47723 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/17/2018 | 97039 | 44.00 |
| 47724 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47725 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47726 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47727 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 47728 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47729 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47730 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47731 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47732 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47733 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97012 | 55.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 47734 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47735 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47736 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47737 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47738 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47739 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47740 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47741 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47742 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47743 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47744 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47745 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47746 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47747 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47748 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47749 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47750 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47751 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47752 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47753 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47754 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47755 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47756 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47757 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47758 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47759 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47760 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47761 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47762 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47763 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47764 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47765 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47766 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47767 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47768 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47769 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47770 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47771 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47772 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47773 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47774 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47775 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47776 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47777 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47778 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47779 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47780 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47781 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47782 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47783 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/17/2018 | 97010 | 80.00 |
| 47784 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 99211 | 77.00 |

| 47785 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 47786 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47787 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47788 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47789 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47790 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47791 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47792 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47793 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47794 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47795 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47796 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47797 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47798 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47799 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47800 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47801 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47802 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47803 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47804 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47805 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47806 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47807 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47808 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47809 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47810 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47811 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47812 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 11/17/2018 | 97039 | 44.00 |
| 47813 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47814 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47815 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47816 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47817 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47818 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47819 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47820 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47821 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47822 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47823 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47824 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47825 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47826 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47827 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47828 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 47829 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47830 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47831 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47832 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47833 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47834 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47835 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/17/2018 | 97140 | 72.00 |

| 47836 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47837 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47838 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47839 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47840 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47841 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47842 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47843 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47844 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 47845 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47846 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47847 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47848 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47849 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47850 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47851 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47852 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47853 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47854 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47855 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47856 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47857 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47858 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47859 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47860 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47861 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47862 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47863 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47864 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47865 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47866 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47867 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47868 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47869 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47870 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47871 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47872 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47873 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47874 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47875 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47876 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47877 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47878 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/17/2018 | 97039 | 44.00 |
| 47879 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47880 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47881 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47882 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47883 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47884 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47885 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47886 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/17/2018 | 97530 | 90.00 |

| 47887 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 47888 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47889 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47890 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47891 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/17/2018 | 97039 | 44.00 |
| 47892 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47893 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47894 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47895 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47896 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47897 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47898 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47899 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47900 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47901 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47902 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47903 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47904 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47905 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47906 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47907 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47908 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47909 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47910 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47911 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47912 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47913 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47914 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47915 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47916 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47917 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47918 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47919 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47920 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47921 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47922 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47923 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47924 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/17/2018 | 98941 | 88.00 |
| 47925 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47926 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 47927 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47928 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47929 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47930 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47931 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47932 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47933 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47934 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47935 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47936 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47937 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/17/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 47938 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47939 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47940 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47941 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47942 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47943 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47944 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47945 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47946 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47947 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47948 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47949 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 47950 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47951 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47952 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47953 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47954 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47955 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47956 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47957 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47958 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47959 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47960 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/17/2018 | 98941 | 88.00 |
| 47961 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47962 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47963 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47964 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/17/2018 | 97039 | 44.00 |
| 47965 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47966 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47967 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47968 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47969 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47970 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47971 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 47972 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47973 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47974 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47975 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47976 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47977 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47978 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47979 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47980 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47981 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47982 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 47983 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47984 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47985 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47986 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47987 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47988 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/17/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 47989 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47990 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47991 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 47992 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 47993 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47994 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 47995 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 47996 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 47997 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 47998 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 47999 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48000 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48001 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48002 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48003 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48004 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48005 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48006 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48007 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 48008 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48009 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48010 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48011 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48012 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48013 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48014 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 97039 | 44.00 |
| 48015 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48016 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48017 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48018 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48019 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48020 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48021 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 48022 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48023 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48024 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48025 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48026 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48027 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48028 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48029 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/17/2018 | 99212 | 105.00 |
| 48030 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/17/2018 | 98940 | 72.00 |
| 48031 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48032 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48033 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48034 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48035 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48036 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48037 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48038 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48039 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/17/2018 | 97140 | 72.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48040 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48041 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48042 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48043 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48044 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48045 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48046 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48047 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48048 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48049 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48050 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48051 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48052 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48053 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48054 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48055 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48056 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48057 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48058 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48059 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 11/17/2018 | 98941 | 88.00 |
| 48060 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48061 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48062 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48063 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48064 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 48065 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 11/17/2018 | 97039 | 44.00 |
| 48066 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/17/2018 | 98941 | 88.00 |
| 48067 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48068 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48069 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48070 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48071 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48072 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 48073 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/17/2018 | 99212 | 105.00 |
| 48074 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48075 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48076 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48077 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48078 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48079 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48080 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48081 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48082 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48083 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 48084 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/17/2018 | 97039 | 44.00 |
| 48085 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48086 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48087 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48088 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48089 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48090 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/17/2018 | 97010 | 60.00 |

| 48091 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 48092 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48093 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48094 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48095 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48096 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48097 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48098 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48099 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48100 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 48101 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48102 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48103 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48104 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48105 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 48106 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48107 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48108 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48109 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48110 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48111 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48112 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/17/2018 | 97039 | 44.00 |
| 48113 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48114 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48115 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48116 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48117 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48118 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48119 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 48120 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48121 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48122 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/17/2018 | 99213 | 193.00 |
| 48123 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48124 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48125 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48126 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48127 | Florida Spine | 0375827250101048 | 5/11/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48128 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48129 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48130 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48131 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48132 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48133 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48134 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 48135 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48136 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48137 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48138 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/17/2018 | 97014 | 72.00 |
| 48139 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48140 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48141 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/17/2018 | 99211 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48142 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48143 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48144 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48145 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48146 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48147 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/17/2018 | 98940 | 72.00 |
| 48148 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48149 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48150 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48151 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48152 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48153 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48154 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48155 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48156 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48157 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48158 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48159 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48160 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48161 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48162 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48163 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48164 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48165 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48166 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48167 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 48168 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48169 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48170 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48171 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48172 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48173 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48174 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 48175 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48176 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48177 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48178 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48179 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48180 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48181 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48182 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48183 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48184 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48185 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48186 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48187 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48188 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48189 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48190 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48191 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48192 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/17/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 48193 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48194 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48195 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48196 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48197 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48198 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48199 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48200 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/17/2018 | 99212 | 105.00 |
| 48201 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48202 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48203 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48204 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48205 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48206 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48207 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48208 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48209 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48210 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48211 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48212 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48213 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 48214 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48215 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48216 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48217 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48218 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48219 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48220 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48221 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48222 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48223 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48224 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48225 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48226 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48227 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48228 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48229 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 48230 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48231 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48232 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48233 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48234 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48235 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48236 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 48237 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48238 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48239 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48240 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48241 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48242 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48243 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/17/2018 | 97010 | 60.00 |

| 48244 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48245 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48246 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48247 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48248 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48249 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48250 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48251 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 48252 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48253 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48254 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48255 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48256 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48257 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48258 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 48259 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48260 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48261 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48262 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48263 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/17/2018 | 99212 | 105.00 |
| 48264 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48265 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48266 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48267 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48268 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48269 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48270 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 99213 | 193.00 |
| 48271 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48272 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48273 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48274 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48275 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48276 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48277 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48278 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48279 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48280 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48281 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48282 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48283 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48284 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48285 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48286 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48287 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48288 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48289 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48290 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/17/2018 | 98941 | 88.00 |
| 48291 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48292 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48293 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48294 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/17/2018 | 97010 | 60.00 |

| 48295 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
|-------|---------------|------------------|-----------|------|------------|-------|-------|
| 48296 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48297 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48298 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48299 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48300 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 48301 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48302 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48303 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48304 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48305 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48306 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48307 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48308 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48309 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48310 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48311 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48312 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48313 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48314 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48315 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 48316 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48317 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48318 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48319 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48320 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48321 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/17/2018 | 98941 | 88.00 |
| 48322 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48323 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48324 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 48325 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48326 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48327 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48328 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48329 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48330 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48331 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48332 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48333 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48334 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48335 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48336 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48337 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48338 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48339 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48340 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48341 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48342 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48343 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48344 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48345 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/17/2018 | G0283 | 44.00 |

| 48346 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 48347 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48348 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48349 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48350 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48351 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48352 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 97039 | 44.00 |
| 48353 | Florida Spine | 0464837650101011 | 5/23/2018 | Bill | 11/17/2018 | 99213 | 193.00 |
| 48354 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48355 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48356 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48357 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48358 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48359 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48360 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 99213 | 193.00 |
| 48361 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48362 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48363 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48364 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48365 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48366 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48367 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48368 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 48369 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/17/2018 | 98940 | 72.00 |
| 48370 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/17/2018 | 98943 | 72.00 |
| 48371 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48372 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48373 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48374 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48375 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 48376 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48377 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48378 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48379 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48380 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48381 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48382 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48383 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48384 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48385 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48386 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48387 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48388 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48389 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48390 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48391 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48392 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48393 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48394 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48395 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48396 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 11/17/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 48397 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48398 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48399 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48400 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48401 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48402 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48403 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48404 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48405 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48406 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48407 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48408 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48409 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48410 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48411 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48412 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48413 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48414 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48415 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48416 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48417 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48418 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48419 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48420 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48421 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 48422 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 11/17/2018 | 98940 | 72.00 |
| 48423 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48424 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48425 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48426 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48427 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48428 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 48429 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48430 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48431 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48432 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48433 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48434 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 48435 | Florida Spine | 0170603240101100 | 9/19/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 48436 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48437 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48438 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48439 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48440 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48441 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48442 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48443 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48444 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48445 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48446 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48447 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/17/2018 | G0283 | 44.00 |

| 48448 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/17/2018 | 99213 | 193.00 |
|---|---|---|---|---|---|---|---|
| 48449 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48450 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48451 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48452 | Florida Spine | 0612515580101019 | 8/12/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48453 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48454 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48455 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48456 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48457 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 48458 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48459 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48460 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48461 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48462 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48463 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 48464 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48465 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48466 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48467 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48468 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48469 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48470 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48471 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48472 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48473 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48474 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48475 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48476 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48477 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48478 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48479 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48480 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48481 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48482 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48483 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48484 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48485 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48486 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 48487 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48488 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48489 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48490 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48491 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48492 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48493 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48494 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/17/2018 | 98940 | 72.00 |
| 48495 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48496 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48497 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48498 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/17/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 48499 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48500 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48501 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48502 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48503 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48504 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48505 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48506 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 48507 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48508 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48509 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48510 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48511 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48512 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48513 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 48514 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48515 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48516 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48517 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48518 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48519 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48520 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48521 | Florida Spine | 0173572110101143 | 9/14/2018 | Bill | 11/17/2018 | 99213 | 350.00 |
| 48522 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 11/17/2018 | 99213 | 350.00 |
| 48523 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/17/2018 | 99213 | 350.00 |
| 48524 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48525 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48526 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48527 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48528 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48529 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48530 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48531 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48532 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48533 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48534 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48535 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48536 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 48537 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48538 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48539 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48540 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48541 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48542 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48543 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48544 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48545 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48546 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48547 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48548 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48549 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | 97012 | 55.00 |

| 48550 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 48551 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48552 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48553 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48554 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 48555 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48556 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48557 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/17/2018 | 99213 | 193.00 |
| 48558 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48559 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48560 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48561 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48562 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48563 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48564 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48565 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48566 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48567 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48568 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48569 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 48570 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48571 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48572 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48573 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48574 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48575 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48576 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 11/17/2018 | 99203 | 275.00 |
| 48577 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48578 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 48579 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48580 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48581 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 11/17/2018 | A4556 | 22.00 |
| 48582 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48583 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48584 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48585 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48586 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48587 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48588 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48589 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48590 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48591 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48592 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/17/2018 | 97039 | 44.00 |
| 48593 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48594 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48595 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48596 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48597 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48598 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 48599 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 48600 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/17/2018 | 99211 | 77.00 |

| 48601 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 48602 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48603 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48604 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48605 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48606 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48607 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48608 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48609 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48610 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48611 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48612 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48613 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48614 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48615 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48616 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/17/2018 | 99212 | 105.00 |
| 48617 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48618 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48619 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48620 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48621 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48622 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/17/2018 | 97039 | 44.00 |
| 48623 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48624 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48625 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48626 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48627 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48628 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48629 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48630 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48631 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48632 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48633 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48634 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48635 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48636 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48637 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48638 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48639 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48640 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48641 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48642 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48643 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48644 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48645 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48646 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48647 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48648 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48649 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48650 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48651 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 11/17/2018 | G0283 | 44.00 |

| 48652 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 48653 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48654 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48655 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48656 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 48657 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48658 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48659 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/17/2018 | 98941 | 88.00 |
| 48660 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48661 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48662 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 48663 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48664 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48665 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48666 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48667 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48668 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48669 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48670 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48671 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/17/2018 | 98941 | 88.00 |
| 48672 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48673 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48674 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 48675 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48676 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48677 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48678 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48679 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48680 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48681 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48682 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48683 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48684 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48685 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48686 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48687 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48688 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48689 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48690 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 11/17/2018 | 99212 | 105.00 |
| 48691 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48692 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48693 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48694 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48695 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48696 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48697 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48698 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48699 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 48700 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48701 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48702 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | G0283 | 44.00 |

| 48703 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 48704 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48705 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48706 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48707 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 48708 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48709 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48710 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48711 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48712 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48713 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48714 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48715 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48716 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/17/2018 | 98941 | 88.00 |
| 48717 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48718 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48719 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48720 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/17/2018 | 97039 | 44.00 |
| 48721 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48722 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48723 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48724 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48725 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48726 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48727 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48728 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48729 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48730 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48731 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48732 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48733 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48734 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48735 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48736 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48737 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48738 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 48739 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48740 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48741 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48742 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48743 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48744 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48745 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48746 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48747 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48748 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48749 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48750 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48751 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48752 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48753 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 48754 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48755 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 97039 | 44.00 |
| 48756 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48757 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48758 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48759 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48760 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 48761 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48762 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48763 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48764 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48765 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48766 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48767 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 48768 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48769 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48770 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48771 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48772 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48773 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48774 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48775 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48776 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48777 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48778 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48779 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48780 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48781 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48782 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48783 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48784 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48785 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48786 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 48787 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48788 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48789 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48790 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48791 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48792 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48793 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 48794 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48795 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48796 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48797 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48798 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48799 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48800 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48801 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48802 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48803 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48804 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/17/2018 | 97140 | 72.00 |

| 48805 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 48806 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48807 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48808 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48809 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48810 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 48811 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48812 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48813 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48814 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48815 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48816 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48817 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48818 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48819 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/17/2018 | 98941 | 88.00 |
| 48820 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48821 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48822 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48823 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48824 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48825 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 48826 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48827 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48828 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48829 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48830 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48831 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48832 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48833 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48834 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48835 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48836 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48837 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/17/2018 | 98941 | 88.00 |
| 48838 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48839 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48840 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48841 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48842 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48843 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/17/2018 | 97039 | 44.00 |
| 48844 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 11/17/2018 | 98941 | 88.00 |
| 48845 | Florida Spine | 0385977570101026 | 6/10/2018 | Bill | 11/17/2018 | 99213 | 193.00 |
| 48846 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48847 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48848 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48849 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48850 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48851 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48852 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 48853 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48854 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48855 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/17/2018 | 97110 | 77.00 |

| 48856 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 48857 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48858 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48859 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 48860 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48861 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48862 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48863 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48864 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48865 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48866 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48867 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48868 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48869 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48870 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48871 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 48872 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 48873 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48874 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48875 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48876 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48877 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48878 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48879 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48880 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48881 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48882 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48883 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48884 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/17/2018 | 97039 | 44.00 |
| 48885 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48886 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48887 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48888 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48889 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48890 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 48891 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48892 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48893 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48894 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48895 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48896 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48897 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48898 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48899 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48900 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48901 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48902 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48903 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48904 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48905 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48906 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/17/2018 | 97530 | 90.00 |

| 48907 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 48908 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48909 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48910 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48911 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 48912 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48913 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48914 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48915 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/17/2018 | 97014 | 72.00 |
| 48916 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48917 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48918 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48919 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48920 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48921 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48922 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48923 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48924 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48925 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48926 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48927 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48928 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48929 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48930 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48931 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48932 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48933 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48934 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48935 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48936 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48937 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 48938 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/17/2018 | 99213 | 193.00 |
| 48939 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48940 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48941 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48942 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48943 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48944 | Florida Spine | 0205247890101074 | 8/9/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48945 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48946 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48947 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48948 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48949 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48950 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48951 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48952 | Florida Spine | 0620133800101015 | 6/2/2018 | Bill | 11/17/2018 | 99203 | 500.00 |
| 48953 | Florida Spine | 0431818110101049 | 1/26/2018 | Bill | 11/17/2018 | 99213 | 350.00 |
| 48954 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/17/2018 | 99203 | 500.00 |
| 48955 | Florida Spine | 0595670090101032 | 6/5/2018 | Bill | 11/17/2018 | 99203 | 500.00 |
| 48956 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 11/17/2018 | 99203 | 500.00 |
| 48957 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/17/2018 | 99211 | 77.00 |

| 48958 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 48959 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48960 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48961 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48962 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48963 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48964 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48965 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48966 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48967 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48968 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48969 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48970 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48971 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48972 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48973 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48974 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48975 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 48976 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48977 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48978 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48979 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48980 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48981 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48982 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48983 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48984 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/17/2018 | 97110 | 77.00 |
| 48985 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48986 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48987 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48988 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48989 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48990 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48991 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48992 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48993 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 48994 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 48995 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 48996 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 48997 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | 97112 | 77.00 |
| 48998 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 48999 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 49000 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | G0283 | 44.00 |
| 49001 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 49002 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 99211 | 77.00 |
| 49003 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97530 | 90.00 |
| 49004 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97035 | 44.00 |
| 49005 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97140 | 72.00 |
| 49006 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97012 | 55.00 |
| 49007 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | 97010 | 60.00 |
| 49008 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/17/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 49009 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/17/2018 | 99213 | 350.00 |
| 49010 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/17/2018 | 99213 | 350.00 |
| 49011 | Florida Spine | 0317028300101069 | 4/28/2018 | Bill | 11/17/2018 | 99213 | 350.00 |
| 49012 | Florida Spine | 0589605830101015 | 7/1/2018 | Bill | 11/17/2018 | 99213 | 350.00 |
| 49013 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/17/2018 | 99213 | 350.00 |
| 49014 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 11/17/2018 | 99203 | 500.00 |
| 49015 | Florida Spine | 0544766600101041 | 5/8/2018 | Bill | 11/17/2018 | 99213 | 350.00 |
| 49016 | Florida Spine | 0544766600101041 | 5/8/2018 | Bill | 11/17/2018 | 62321 | 2,100.00 |
| 49017 | Florida Spine | 0544766600101041 | 5/8/2018 | Bill | 11/17/2018 | J2001 | 105.00 |
| 49018 | Florida Spine | 0544766600101041 | 5/8/2018 | Bill | 11/17/2018 | J0702 | 35.00 |
| 49019 | Florida Spine | 0544766600101041 | 5/8/2018 | Bill | 11/17/2018 | 82950 | 25.00 |
| 49020 | Florida Spine | 0414502570101027 | 6/11/2018 | Bill | 11/17/2018 | 99213 | 350.00 |
| 49021 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/17/2018 | 99204 | 700.00 |
| 49022 | Florida Spine | 0043482480101392 | 6/18/2018 | Bill | 11/17/2018 | 99203 | 500.00 |
| 49023 | Florida Spine | 0369310680101118 | 8/11/2018 | Bill | 11/17/2018 | 99203 | 500.00 |
| 49024 | Florida Spine | 0369310680101118 | 8/11/2018 | Bill | 11/17/2018 | 20610 | 300.00 |
| 49025 | Florida Spine | 0369310680101118 | 8/11/2018 | Bill | 11/17/2018 | J2001 | 35.00 |
| 49026 | Florida Spine | 0369310680101118 | 8/11/2018 | Bill | 11/17/2018 | J3301 | 35.00 |
| 49027 | Florida Spine | 0525226440101076 | 5/15/2018 | Bill | 11/17/2018 | 99203 | 500.00 |
| 49028 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 11/17/2018 | 99203 | 500.00 |
| 49029 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/17/2018 | 99213 | 350.00 |
| 49030 | Florida Spine | 0600423600101024 | 10/13/2017 | Bill | 11/17/2018 | 99213 | 350.00 |
| 49031 | Florida Spine | 0461479820101010 | 7/20/2018 | Bill | 11/17/2018 | 99213 | 350.00 |
| 49032 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/17/2018 | 99213 | 350.00 |
| 49033 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/17/2018 | 64490 | 1,500.00 |
| 49034 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/17/2018 | 64491 | 850.00 |
| 49035 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/17/2018 | 64492 | 1,600.00 |
| 49036 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/17/2018 | J2001 | 70.00 |
| 49037 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 11/17/2018 | J3301 | 35.00 |
| 49038 | Florida Spine | 0574187870101020 | 12/15/2017 | Bill | 11/17/2018 | 99203 | 500.00 |
| 49039 | Florida Spine | 0574187870101020 | 12/15/2017 | Bill | 11/17/2018 | 20611 | 1,100.00 |
| 49040 | Florida Spine | 0574187870101020 | 12/15/2017 | Bill | 11/17/2018 | J1020 | 35.00 |
| 49041 | Florida Spine | 0574187870101020 | 12/15/2017 | Bill | 11/17/2018 | J2001 | 35.00 |
| 49042 | Florida Spine | 0394416760101115 | 6/7/2018 | Bill | 11/17/2018 | 99203 | 500.00 |
| 49043 | Florida Spine | 0291092020101023 | 10/4/2018 | Bill | 11/17/2018 | 99203 | 500.00 |
| 49044 | Florida Spine | 0317525170101053 | 3/3/2018 | Bill | 11/17/2018 | 99213 | 350.00 |
| 49045 | Florida Spine | 0559041720101079 | 7/4/2018 | Bill | 11/17/2018 | 99203 | 500.00 |
| 49046 | Florida Spine | 0614230670101014 | 9/2/2018 | Bill | 11/17/2018 | 99203 | 500.00 |
| 49047 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 99213 | 350.00 |
| 49048 | Florida Spine | 0434065370101015 | 2/12/2018 | Bill | 11/17/2018 | 99213 | 350.00 |
| 49049 | Florida Spine | 0434065370101015 | 2/12/2018 | Bill | 11/17/2018 | 62323 | 2,000.00 |
| 49050 | Florida Spine | 0434065370101015 | 2/12/2018 | Bill | 11/17/2018 | J2001 | 105.00 |
| 49051 | Florida Spine | 0434065370101015 | 2/12/2018 | Bill | 11/17/2018 | J1020 | 35.00 |
| 49052 | Florida Spine | 0434065370101015 | 2/12/2018 | Bill | 11/17/2018 | Q9965 | 25.00 |
| 49053 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/17/2018 | 99213 | 350.00 |
| 49054 | Florida Spine | 0418677450101069 | 7/4/2018 | Bill | 11/17/2018 | 99213 | 350.00 |
| 49055 | Florida Spine | 0566210990101025 | 6/24/2018 | Bill | 11/17/2018 | 99213 | 350.00 |
| 49056 | Florida Spine | 0435703360101186 | 7/30/2018 | Bill | 11/17/2018 | 99203 | 500.00 |
| 49057 | Florida Spine | 0566172520101026 | 6/4/2018 | Bill | 11/17/2018 | 99213 | 350.00 |
| 49058 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/17/2018 | 99213 | 350.00 |
| 49059 | Florida Spine | 0492095270101095 | 9/14/2018 | Bill | 11/17/2018 | 99203 | 500.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 49060 | Florida Spine | 0075880930101220 | 9/19/2018 | Bill | 11/17/2018 | 99213 | 350.00 |
| 49061 | Florida Spine | 0075880930101220 | 9/19/2018 | Bill | 11/17/2018 | 62323 | 2,000.00 |
| 49062 | Florida Spine | 0075880930101220 | 9/19/2018 | Bill | 11/17/2018 | J2001 | 105.00 |
| 49063 | Florida Spine | 0075880930101220 | 9/19/2018 | Bill | 11/17/2018 | J1020 | 35.00 |
| 49064 | Florida Spine | 0075880930101220 | 9/19/2018 | Bill | 11/17/2018 | Q9965 | 25.00 |
| 49065 | Florida Spine | 0075880930101220 | 9/19/2018 | Bill | 11/17/2018 | 81025 | 25.00 |
| 49066 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/17/2018 | 99213 | 350.00 |
| 49067 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 11/17/2018 | 99213 | 350.00 |
| 49068 | Florida Spine | 0589981940101058 | 10/4/2018 | Bill | 11/17/2018 | 99203 | 500.00 |
| 49069 | Florida Spine | 0625734880101018 | 6/8/2018 | Bill | 11/17/2018 | 99213 | 350.00 |
| 49070 | Florida Spine | 0625734880101018 | 6/8/2018 | Bill | 11/17/2018 | 62321 | 2,100.00 |
| 49071 | Florida Spine | 0625734880101018 | 6/8/2018 | Bill | 11/17/2018 | J3301 | 70.00 |
| 49072 | Florida Spine | 0625734880101018 | 6/8/2018 | Bill | 11/17/2018 | J2001 | 105.00 |
| 49073 | Florida Spine | 0625734880101018 | 6/8/2018 | Bill | 11/17/2018 | Q9965 | 25.00 |
| 49074 | Florida Spine | 0625734880101018 | 6/8/2018 | Bill | 11/17/2018 | 99213 | 350.00 |
| 49075 | Florida Spine | 0625734880101018 | 6/8/2018 | Bill | 11/17/2018 | 62321 | 2,100.00 |
| 49076 | Florida Spine | 0625734880101018 | 6/8/2018 | Bill | 11/17/2018 | J2001 | 105.00 |
| 49077 | Florida Spine | 0625734880101018 | 6/8/2018 | Bill | 11/17/2018 | J3301 | 35.00 |
| 49078 | Florida Spine | 0625734880101018 | 6/8/2018 | Bill | 11/17/2018 | Q9965 | 25.00 |
| 49079 | Florida Spine | 0615126400101010 | 8/26/2018 | Bill | 11/17/2018 | 99203 | 500.00 |
| 49080 | Florida Spine | 0578663390101050 | 9/28/2018 | Bill | 11/17/2018 | 99214 | 400.00 |
| 49081 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 11/17/2018 | 99213 | 350.00 |
| 49082 | Florida Spine | 0159753920101089 | 8/3/2018 | Bill | 11/17/2018 | 99214 | 400.00 |
| 49083 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/17/2018 | 99203 | 500.00 |
| 49084 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 11/17/2018 | 99203 | 500.00 |
| 49085 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/17/2018 | 99213 | 350.00 |
| 49086 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 99203 | 275.00 |
| 49087 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49088 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49089 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | A4556 | 22.00 |
| 49090 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49091 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49092 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49093 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49094 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 49095 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49096 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49097 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49098 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49099 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49100 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49101 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 49102 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49103 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49104 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49105 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49106 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49107 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49108 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49109 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49110 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97035 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 49111 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49112 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49113 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49114 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49115 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49116 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49117 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49118 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49119 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49120 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49121 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49122 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 49123 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49124 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49125 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49126 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49127 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49128 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49129 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 49130 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49131 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49132 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49133 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49134 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49135 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49136 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49137 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 72141 | 1,950.00 |
| 49138 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49139 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49140 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49141 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49142 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 49143 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49144 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49145 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49146 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49147 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49148 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49149 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 49150 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49151 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49152 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49153 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49154 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49155 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49156 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49157 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49158 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 99212 | 105.00 |
| 49159 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49160 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49161 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 49162 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 49163 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49164 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49165 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49166 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49167 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49168 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49169 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49170 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49171 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/27/2018 | 73221 | 1,750.00 |
| 49172 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/27/2018 | 72148 | 1,950.00 |
| 49173 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/27/2018 | 72141 | 1,950.00 |
| 49174 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 11/27/2018 | 73221 | 1,750.00 |
| 49175 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 11/27/2018 | 72148 | 1,950.00 |
| 49176 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | 98941 | 88.00 |
| 49177 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49178 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49179 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 49180 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49181 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49182 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49183 | Florida Spine | 0589981940101058 | 10/4/2018 | Bill | 11/27/2018 | 72148 | 1,950.00 |
| 49184 | Florida Spine | 0617742500101046 | 10/16/2018 | Bill | 11/27/2018 | 72148 | 1,950.00 |
| 49185 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49186 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49187 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49188 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49189 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49190 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49191 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49192 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49193 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49194 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49195 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49196 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49197 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49198 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49199 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49200 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49201 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49202 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49203 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49204 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49205 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49206 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49207 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49208 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49209 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49210 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/27/2018 | 72148 | 1,950.00 |
| 49211 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49212 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/27/2018 | 97110 | 77.00 |

| 49213 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 49214 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49215 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49216 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49217 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49218 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49219 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49220 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49221 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49222 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49223 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49224 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49225 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49226 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49227 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49228 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49229 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49230 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49231 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49232 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49233 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 49234 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49235 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49236 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49237 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 11/27/2018 | 73721 | 1,750.00 |
| 49238 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 49239 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49240 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49241 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49242 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49243 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49244 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49245 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49246 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49247 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49248 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49249 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49250 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49251 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 11/27/2018 | 99203 | 275.00 |
| 49252 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49253 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 49254 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49255 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49256 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 11/27/2018 | A4556 | 22.00 |
| 49257 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49258 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49259 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49260 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49261 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49262 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/27/2018 | 99212 | 105.00 |
| 49263 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/27/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 49264 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49265 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49266 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49267 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49268 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49269 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49270 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49271 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49272 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49273 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49274 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49275 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49276 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49277 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49278 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49279 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49280 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49281 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49282 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49283 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49284 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 49285 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49286 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49287 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49288 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | 98941 | 88.00 |
| 49289 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49290 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49291 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 49292 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49293 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49294 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49295 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49296 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49297 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49298 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49299 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49300 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 49301 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/27/2018 | 97039 | 44.00 |
| 49302 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/27/2018 | 98941 | 88.00 |
| 49303 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49304 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49305 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49306 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49307 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49308 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49309 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49310 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49311 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49312 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 49313 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49314 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/27/2018 | G0283 | 44.00 |

| 49315 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/27/2018 | 98941 | 88.00 |
|---|---|---|---|---|---|---|---|
| 49316 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49317 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49318 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 49319 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49320 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49321 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49322 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49323 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49324 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49325 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49326 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49327 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49328 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49329 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49330 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49331 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49332 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49333 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49334 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 49335 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49336 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49337 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49338 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49339 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49340 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49341 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49342 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49343 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49344 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49345 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49346 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 49347 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49348 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49349 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49350 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49351 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49352 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49353 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49354 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49355 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49356 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49357 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49358 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49359 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 49360 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49361 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49362 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49363 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49364 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49365 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/27/2018 | 97140 | 72.00 |

| 49366 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
|-------|---------------|------------------|-----------|------|------------|-------|-------|
| 49367 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49368 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/27/2018 | 97039 | 44.00 |
| 49369 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49370 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49371 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49372 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49373 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49374 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49375 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49376 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 49377 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49378 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49379 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49380 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49381 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49382 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 49383 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/27/2018 | 97039 | 44.00 |
| 49384 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49385 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49386 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49387 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49388 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49389 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49390 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49391 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49392 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49393 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49394 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49395 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49396 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49397 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49398 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49399 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49400 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49401 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49402 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49403 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49404 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49405 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49406 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49407 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49408 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49409 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49410 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49411 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49412 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49413 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49414 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49415 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49416 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/27/2018 | 97112 | 77.00 |

| 49417 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 49418 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49419 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49420 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49421 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49422 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49423 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49424 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49425 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49426 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 49427 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/27/2018 | 98941 | 88.00 |
| 49428 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49429 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49430 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49431 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49432 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 49433 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49434 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49435 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49436 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49437 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49438 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49439 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 49440 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49441 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49442 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49443 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49444 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49445 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49446 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49447 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49448 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49449 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49450 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49451 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49452 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49453 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49454 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49455 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49456 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49457 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49458 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49459 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49460 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 11/27/2018 | 99203 | 275.00 |
| 49461 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49462 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 49463 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49464 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49465 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 11/27/2018 | A4556 | 22.00 |
| 49466 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49467 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/27/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 49468 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49469 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49470 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49471 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49472 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49473 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49474 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49475 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49476 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49477 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49478 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/27/2018 | 99212 | 105.00 |
| 49479 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49480 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49481 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49482 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49483 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49484 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49485 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49486 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49487 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49488 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 49489 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49490 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49491 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49492 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49493 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49494 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49495 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49496 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49497 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49498 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49499 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49500 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49501 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49502 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49503 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49504 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 49505 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49506 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49507 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49508 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49509 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49510 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49511 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49512 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49513 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49514 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49515 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49516 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49517 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49518 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 99211 | 77.00 |

| 49519 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 49520 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49521 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49522 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49523 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49524 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 49525 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/27/2018 | 98940 | 72.00 |
| 49526 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/27/2018 | 98943 | 72.00 |
| 49527 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49528 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49529 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49530 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49531 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 11/27/2018 | 99212 | 105.00 |
| 49532 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 11/27/2018 | 98941 | 88.00 |
| 49533 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49534 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49535 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49536 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49537 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 11/27/2018 | 97039 | 44.00 |
| 49538 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49539 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49540 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49541 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49542 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49543 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49544 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 11/27/2018 | 99212 | 105.00 |
| 49545 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49546 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49547 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49548 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49549 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49550 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49551 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49552 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49553 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49554 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49555 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 49556 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49557 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49558 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49559 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49560 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49561 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 49562 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/27/2018 | 97039 | 44.00 |
| 49563 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/27/2018 | A4556 | 22.00 |
| 49564 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49565 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49566 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49567 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49568 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49569 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/27/2018 | G0283 | 44.00 |

| 49570 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 49571 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49572 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49573 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49574 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49575 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49576 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49577 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/27/2018 | 97039 | 44.00 |
| 49578 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | 72141 | 1,950.00 |
| 49579 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | 72148 | 1,950.00 |
| 49580 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49581 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49582 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49583 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49584 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49585 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 49586 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 49587 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49588 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49589 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49590 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49591 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49592 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49593 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49594 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49595 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49596 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49597 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49598 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49599 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49600 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49601 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49602 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49603 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49604 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49605 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49606 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49607 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49608 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49609 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49610 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 49611 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 11/27/2018 | 98941 | 88.00 |
| 49612 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49613 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 49614 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49615 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 49616 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49617 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49618 | Florida Spine | 0567622250101017 | 10/15/2018 | Bill | 11/27/2018 | 99203 | 275.00 |
| 49619 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49620 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 11/27/2018 | 97530 | 90.00 |

| 49621 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 49622 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49623 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 49624 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49625 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49626 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49627 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49628 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49629 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49630 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49631 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49632 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49633 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49634 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49635 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49636 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49637 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/27/2018 | 97039 | 44.00 |
| 49638 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 49639 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49640 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49641 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49642 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49643 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49644 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49645 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49646 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49647 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49648 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49649 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49650 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49651 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49652 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49653 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49654 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49655 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49656 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49657 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49658 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49659 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49660 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49661 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49662 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49663 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49664 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49665 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49666 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49667 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49668 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49669 | Florida Spine | 062278357O101013 | 11/1/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49670 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49671 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/27/2018 | 97110 | 77.00 |

| 49672 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 49673 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49674 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49675 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49676 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49677 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49678 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49679 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49680 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49681 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49682 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49683 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49684 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49685 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49686 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49687 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 49688 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49689 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49690 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | 98941 | 88.00 |
| 49691 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49692 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49693 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 49694 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49695 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49696 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49697 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49698 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49699 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49700 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49701 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 49702 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49703 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/27/2018 | 98941 | 88.00 |
| 49704 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49705 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49706 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49707 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 49708 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49709 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49710 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49711 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/27/2018 | 97039 | 44.00 |
| 49712 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/27/2018 | 98941 | 88.00 |
| 49713 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49714 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49715 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49716 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 11/27/2018 | 99203 | 275.00 |
| 49717 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49718 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 49719 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49720 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49721 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 11/27/2018 | A4556 | 22.00 |
| 49722 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/27/2018 | 99211 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49723 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49724 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49725 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49726 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49727 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49728 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49729 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49730 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49731 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49732 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49733 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49734 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49735 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49736 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49737 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49738 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49739 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 49740 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49741 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49742 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49743 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49744 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49745 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49746 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49747 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49748 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49749 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49750 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49751 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49752 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49753 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 49754 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/27/2018 | 99212 | 105.00 |
| 49755 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49756 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 49757 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49758 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49759 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49760 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49761 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49762 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49763 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49764 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49765 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49766 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49767 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49768 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49769 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 49770 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49771 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49772 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49773 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/27/2018 | G0283 | 44.00 |

| 49774 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 49775 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 49776 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49777 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49778 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49779 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49780 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49781 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49782 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 11/27/2018 | 97039 | 44.00 |
| 49783 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/27/2018 | 99212 | 105.00 |
| 49784 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49785 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49786 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49787 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49788 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49789 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49790 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49791 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49792 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49793 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49794 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49795 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49796 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49797 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49798 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49799 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 49800 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49801 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49802 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49803 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49804 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49805 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 49806 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49807 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49808 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49809 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49810 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49811 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49812 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49813 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49814 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49815 | Florida Spine | 0491774990101012 | 8/9/2018 | Bill | 11/27/2018 | 99212 | 105.00 |
| 49816 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49817 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49818 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49819 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49820 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49821 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49822 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49823 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49824 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/27/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 49825 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49826 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49827 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49828 | Florida Spine | 006902563 0101090 | 10/30/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49829 | Florida Spine | 006902563 0101090 | 10/30/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49830 | Florida Spine | 006902563 0101090 | 10/30/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49831 | Florida Spine | 006902563 0101090 | 10/30/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 49832 | Florida Spine | 006902563 0101090 | 10/30/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49833 | Florida Spine | 006902563 0101090 | 10/30/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49834 | Florida Spine | 006902563 0101090 | 10/30/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49835 | Florida Spine | 033309477 0101070 | 9/20/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49836 | Florida Spine | 033309477 0101070 | 9/20/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49837 | Florida Spine | 033309477 0101070 | 9/20/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49838 | Florida Spine | 033309477 0101070 | 9/20/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49839 | Florida Spine | 033309477 0101070 | 9/20/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49840 | Florida Spine | 033309477 0101070 | 9/20/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49841 | Florida Spine | 017060324 0101100 | 9/19/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49842 | Florida Spine | 017060324 0101100 | 9/19/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49843 | Florida Spine | 017060324 0101100 | 9/19/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49844 | Florida Spine | 017060324 0101100 | 9/19/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49845 | Florida Spine | 017060324 0101100 | 9/19/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49846 | Florida Spine | 017060324 0101100 | 9/19/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49847 | Florida Spine | 017060324 0101100 | 9/19/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 49848 | Florida Spine | 041303532 0101022 | 9/15/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49849 | Florida Spine | 041303532 0101022 | 9/15/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49850 | Florida Spine | 041303532 0101022 | 9/15/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49851 | Florida Spine | 041303532 0101022 | 9/15/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49852 | Florida Spine | 041303532 0101022 | 9/15/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49853 | Florida Spine | 041303532 0101022 | 9/15/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49854 | Florida Spine | 041303532 0101022 | 9/15/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49855 | Florida Spine | 054825941 0101084 | 10/20/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49856 | Florida Spine | 054825941 0101084 | 10/20/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49857 | Florida Spine | 054825941 0101084 | 10/20/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49858 | Florida Spine | 054825941 0101084 | 10/20/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49859 | Florida Spine | 054825941 0101084 | 10/20/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49860 | Florida Spine | 054825941 0101084 | 10/20/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49861 | Florida Spine | 063231712 0101013 | 8/20/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49862 | Florida Spine | 063231712 0101013 | 8/20/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49863 | Florida Spine | 063231712 0101013 | 8/20/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49864 | Florida Spine | 063231712 0101013 | 8/20/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49865 | Florida Spine | 063231712 0101013 | 8/20/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49866 | Florida Spine | 063231712 0101013 | 8/20/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49867 | Florida Spine | 053046946 0101153 | 9/27/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49868 | Florida Spine | 053046946 0101153 | 9/27/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49869 | Florida Spine | 053046946 0101153 | 9/27/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49870 | Florida Spine | 053046946 0101153 | 9/27/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49871 | Florida Spine | 053046946 0101153 | 9/27/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49872 | Florida Spine | 053046946 0101153 | 9/27/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49873 | Florida Spine | 052220145 0101038 | 9/13/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49874 | Florida Spine | 052220145 0101038 | 9/13/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49875 | Florida Spine | 052220145 0101038 | 9/13/2018 | Bill | 11/27/2018 | 97530 | 90.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49876 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49877 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49878 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49879 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49880 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49881 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49882 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49883 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49884 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49885 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49886 | Florida Spine | 0192804890101036 | 8/17/2018 | Bill | 11/27/2018 | 99203 | 500.00 |
| 49887 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/27/2018 | 97039 | 44.00 |
| 49888 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/27/2018 | 98941 | 88.00 |
| 49889 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49890 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49891 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49892 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49893 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 49894 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49895 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49896 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49897 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49898 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49899 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49900 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49901 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49902 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49903 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49904 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 99203 | 275.00 |
| 49905 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 11/27/2018 | 72148 | 1,950.00 |
| 49906 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 11/27/2018 | 72141 | 1,950.00 |
| 49907 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 99203 | 275.00 |
| 49908 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49909 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49910 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49911 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49912 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49913 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49914 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49915 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49916 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49917 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49918 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 49919 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49920 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49921 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49922 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49923 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49924 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49925 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/27/2018 | 97039 | 44.00 |
| 49926 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/27/2018 | 99211 | 77.00 |

| 49927 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 49928 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49929 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49930 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49931 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49932 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 49933 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49934 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49935 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49936 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49937 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49938 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49939 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49940 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49941 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49942 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49943 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49944 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49945 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49946 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 49947 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/27/2018 | 99212 | 105.00 |
| 49948 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49949 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49950 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49951 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49952 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49953 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 49954 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49955 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49956 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 49957 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49958 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 11/27/2018 | 99203 | 275.00 |
| 49959 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49960 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49961 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49962 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 11/27/2018 | A4556 | 22.00 |
| 49963 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49964 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49965 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49966 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49967 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 11/27/2018 | 99203 | 275.00 |
| 49968 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49969 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49970 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49971 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49972 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49973 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49974 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49975 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49976 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49977 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/27/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 49978 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49979 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49980 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49981 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49982 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49983 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49984 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 49985 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49986 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49987 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49988 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 49989 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49990 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49991 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49992 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 49993 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 49994 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49995 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 49996 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 49997 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 49998 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 49999 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50000 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50001 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50002 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50003 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50004 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50005 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50006 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50007 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50008 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50009 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50010 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50011 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50012 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 50013 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50014 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 50015 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50016 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50017 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50018 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50019 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50020 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50021 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50022 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50023 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50024 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50025 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50026 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50027 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 11/27/2018 | 98941 | 88.00 |
| 50028 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 11/27/2018 | 99203 | 275.00 |

| 50029 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 50030 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50031 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 11/27/2018 | 97039 | 44.00 |
| 50032 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 50033 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50034 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50035 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 11/27/2018 | 99203 | 275.00 |
| 50036 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 50037 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50038 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50039 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 11/27/2018 | A4556 | 22.00 |
| 50040 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50041 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | 98941 | 88.00 |
| 50042 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50043 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50044 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 50045 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50046 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50047 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50048 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50049 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50050 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 50051 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50052 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50053 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50054 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50055 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50056 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50057 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50058 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50059 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50060 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/27/2018 | 98941 | 88.00 |
| 50061 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50062 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50063 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50064 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50065 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50066 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/27/2018 | 99212 | 105.00 |
| 50067 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/27/2018 | 98941 | 88.00 |
| 50068 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50069 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50070 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50071 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50072 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 50073 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50074 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50075 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50076 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50077 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50078 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 50079 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 11/27/2018 | 97010 | 60.00 |

| 50080 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/27/2018 | 99212 | 105.00 |
|---|---|---|---|---|---|---|---|
| 50081 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50082 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50083 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50084 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50085 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50086 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/27/2018 | 97039 | 44.00 |
| 50087 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/27/2018 | 98941 | 88.00 |
| 50088 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50089 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50090 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50091 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50092 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50093 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50094 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50095 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50096 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50097 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50098 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50099 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50100 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50101 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50102 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50103 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50104 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50105 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50106 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50107 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50108 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50109 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50110 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 50111 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50112 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50113 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50114 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50115 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50116 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50117 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50118 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50119 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50120 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50121 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50122 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50123 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 50124 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50125 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50126 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50127 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50128 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50129 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50130 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/27/2018 | 97140 | 72.00 |

| 50131 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 50132 | Florida Spine | 0548889290101091 | 11/6/2018 | Bill | 11/27/2018 | 99203 | 275.00 |
| 50133 | Florida Spine | 0548889290101091 | 11/6/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50134 | Florida Spine | 0548889290101091 | 11/6/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50135 | Florida Spine | 0548889290101091 | 11/6/2018 | Bill | 11/27/2018 | A4556 | 22.00 |
| 50136 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50137 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50138 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50139 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50140 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50141 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50142 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50143 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50144 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50145 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50146 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50147 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50148 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50149 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50150 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50151 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50152 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50153 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50154 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50155 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50156 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50157 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50158 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50159 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50160 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50161 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50162 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50163 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50164 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50165 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50166 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50167 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50168 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50169 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50170 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50171 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50172 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50173 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50174 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50175 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50176 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 50177 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50178 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50179 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50180 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50181 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/27/2018 | 97140 | 72.00 |

| 50182 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 50183 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50184 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50185 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50186 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/27/2018 | 99212 | 105.00 |
| 50187 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50188 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50189 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 50190 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50191 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50192 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50193 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50194 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50195 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50196 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50197 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50198 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50199 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 50200 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50201 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50202 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50203 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50204 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50205 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50206 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50207 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50208 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50209 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50210 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50211 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50212 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50213 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50214 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50215 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50216 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50217 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50218 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50219 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50220 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50221 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50222 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50223 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50224 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 50225 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50226 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50227 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50228 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50229 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50230 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50231 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50232 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 11/27/2018 | 99211 | 77.00 |

| 50233 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 50234 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 50235 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50236 | Florida Spine | 006902563010100 | 10/30/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50237 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50238 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50239 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50240 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50241 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50242 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50243 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50244 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50245 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/27/2018 | 99212 | 105.00 |
| 50246 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50247 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50248 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50249 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50250 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50251 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/27/2018 | 99212 | 105.00 |
| 50252 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50253 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50254 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50255 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50256 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50257 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50258 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50259 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50260 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50261 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50262 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50263 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50264 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50265 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50266 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50267 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50268 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50269 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50270 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50271 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50272 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50273 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50274 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50275 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50276 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50277 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50278 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50279 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50280 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 99212 | 105.00 |
| 50281 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50282 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50283 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97112 | 77.00 |

| 50284 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 50285 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50286 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50287 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50288 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50289 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50290 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50291 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50292 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 99212 | 105.00 |
| 50293 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50294 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50295 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50296 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50297 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 98940 | 72.00 |
| 50298 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50299 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50300 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50301 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50302 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50303 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50304 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50305 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50306 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50307 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50308 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50309 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 50310 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 50311 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/27/2018 | 98940 | 72.00 |
| 50312 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/27/2018 | 98943 | 72.00 |
| 50313 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50314 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50315 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50316 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50317 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/27/2018 | 97039 | 44.00 |
| 50318 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/27/2018 | 98941 | 88.00 |
| 50319 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50320 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50321 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50322 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50323 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50324 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50325 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50326 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50327 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50328 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50329 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50330 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 50331 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | A4556 | 22.00 |
| 50332 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50333 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50334 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 97112 | 77.00 |

| 50335 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 50336 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50337 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50338 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | A4556 | 22.00 |
| 50339 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50340 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50341 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50342 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50343 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50344 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50345 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50346 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50347 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50348 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50349 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50350 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50351 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 50352 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50353 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50354 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50355 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50356 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50357 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 50358 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/27/2018 | 97039 | 44.00 |
| 50359 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50360 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50361 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50362 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50363 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50364 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50365 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50366 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50367 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50368 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50369 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50370 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50371 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/27/2018 | 97039 | 44.00 |
| 50372 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50373 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50374 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50375 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50376 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50377 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50378 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50379 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50380 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50381 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50382 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50383 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50384 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 50385 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 11/27/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 50386 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50387 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50388 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50389 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50390 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 50391 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50392 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50393 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50394 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50395 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50396 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50397 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50398 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50399 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50400 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50401 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50402 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50403 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50404 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50405 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50406 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50407 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50408 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50409 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50410 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50411 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50412 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50413 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50414 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50415 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50416 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 11/27/2018 | 98941 | 88.00 |
| 50417 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50418 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 11/27/2018 | 97039 | 44.00 |
| 50419 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50420 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 50421 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50422 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50423 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50424 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50425 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50426 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50427 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50428 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50429 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50430 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50431 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50432 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50433 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50434 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50435 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 50436 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/27/2018 | 99211 | 77.00 |

| 50437 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 50438 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50439 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50440 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50441 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50442 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50443 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50444 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50445 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50446 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50447 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50448 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50449 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50450 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50451 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50452 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50453 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50454 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50455 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50456 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50457 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50458 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50459 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50460 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50461 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50462 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50463 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50464 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50465 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 50466 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50467 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 11/27/2018 | 99203 | 275.00 |
| 50468 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50469 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50470 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50471 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 11/27/2018 | A4556 | 22.00 |
| 50472 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50473 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50474 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50475 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50476 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50477 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50478 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50479 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50480 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 50481 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50482 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50483 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50484 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50485 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50486 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50487 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/27/2018 | 97112 | 77.00 |

| 50488 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
|-------|---------------|------------------|----------|------|------------|-------|-------|
| 50489 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50490 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/27/2018 | 98941 | 88.00 |
| 50491 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50492 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50493 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 50494 | Florida Spine | 061134567010101013 | 7/4/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50495 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50496 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50497 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50498 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50499 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50500 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50501 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50502 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 50503 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50504 | Florida Spine | 0490508520101015 | 7/17/2018 | Bill | 11/27/2018 | 99213 | 193.00 |
| 50505 | Florida Spine | 0490508520101015 | 7/17/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50506 | Florida Spine | 0490508520101015 | 7/17/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50507 | Florida Spine | 0490508520101015 | 7/17/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50508 | Florida Spine | 0490508520101015 | 7/17/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50509 | Florida Spine | 0490508520101015 | 7/17/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50510 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50511 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50512 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50513 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50514 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50515 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50516 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50517 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50518 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50519 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50520 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50521 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 50522 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 50523 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50524 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50525 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50526 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50527 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50528 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50529 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/27/2018 | 99213 | 193.00 |
| 50530 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50531 | Florida Spine | 0451966340101076 | 7/31/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50532 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50533 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50534 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50535 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50536 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50537 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50538 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | G0283 | 44.00 |

| 50539 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 50540 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50541 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50542 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50543 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 50544 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50545 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50546 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50547 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50548 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50549 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50550 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50551 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50552 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50553 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50554 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50555 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50556 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50557 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50558 | Florida Spine | 0548889290101091 | 11/6/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50559 | Florida Spine | 0548889290101091 | 11/6/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50560 | Florida Spine | 0548889290101091 | 11/6/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50561 | Florida Spine | 0548889290101091 | 11/6/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 50562 | Florida Spine | 0548889290101091 | 11/6/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50563 | Florida Spine | 0548889290101091 | 11/6/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50564 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/27/2018 | 99212 | 105.00 |
| 50565 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50566 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50567 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50568 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50569 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50570 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50571 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50572 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50573 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50574 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50575 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50576 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 50577 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50578 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50579 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50580 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50581 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50582 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50583 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50584 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50585 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50586 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50587 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50588 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50589 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 11/27/2018 | 99211 | 77.00 |

| 50590 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
|-------|---------------|------------------|-----------|------|------------|-------|-------|
| 50591 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50592 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50593 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50594 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50595 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50596 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50597 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50598 | Florida Spine | 060233959010100 | 9/29/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50599 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50600 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 50601 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50602 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50603 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50604 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50605 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50606 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 50607 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50608 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50609 | Florida Spine | 0363199880101044 | 7/27/2018 | Bill | 11/27/2018 | 99213 | 193.00 |
| 50610 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 50611 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50612 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50613 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50614 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50615 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50616 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50617 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50618 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50619 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50620 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50621 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/27/2018 | 99213 | 193.00 |
| 50622 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50623 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50624 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50625 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50626 | Florida Spine | 0569798590101012 | 8/10/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50627 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50628 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50629 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50630 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 50631 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50632 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50633 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50634 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50635 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/27/2018 | 99212 | 105.00 |
| 50636 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50637 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50638 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50639 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50640 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 11/27/2018 | 97010 | 60.00 |

| 50641 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 50642 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50643 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50644 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50645 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50646 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50647 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50648 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50649 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50650 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50651 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50652 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50653 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50654 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50655 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50656 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50657 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/27/2018 | 99213 | 193.00 |
| 50658 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50659 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50660 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50661 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50662 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50663 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50664 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50665 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50666 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50667 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50668 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50669 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50670 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50671 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50672 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50673 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50674 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50675 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50676 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50677 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50678 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50679 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 50680 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/27/2018 | 98940 | 72.00 |
| 50681 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/27/2018 | 98943 | 72.00 |
| 50682 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50683 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50684 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50685 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50686 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 50687 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/27/2018 | 98941 | 88.00 |
| 50688 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50689 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50690 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50691 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/27/2018 | 97010 | 60.00 |

| 50692 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
|---|---|---|---|---|---|---|---|
| 50693 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 11/27/2018 | 97039 | 44.00 |
| 50694 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50695 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50696 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50697 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50698 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50699 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50700 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50701 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50702 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50703 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50704 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50705 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50706 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50707 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 50708 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50709 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50710 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50711 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50712 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50713 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50714 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 50715 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50716 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50717 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50718 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50719 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50720 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50721 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50722 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50723 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50724 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50725 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50726 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50727 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 50728 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50729 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50730 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50731 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50732 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 50733 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50734 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50735 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50736 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 50737 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50738 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50739 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50740 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50741 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50742 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 11/27/2018 | G0283 | 44.00 |

| 50743 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 50744 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50745 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50746 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50747 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50748 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50749 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50750 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50751 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50752 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50753 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50754 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50755 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50756 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50757 | Florida Spine | 0573827830101013 | 8/8/2018 | Bill | 11/27/2018 | 99213 | 193.00 |
| 50758 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50759 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50760 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50761 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50762 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50763 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50764 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 50765 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50766 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50767 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50768 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50769 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50770 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50771 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50772 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50773 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50774 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50775 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50776 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50777 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50778 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50779 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50780 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50781 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50782 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 50783 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50784 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50785 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50786 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50787 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50788 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50789 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50790 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50791 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 50792 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50793 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 11/27/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 50794 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50795 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50796 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50797 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50798 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50799 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50800 | Florida Spine | 062278357010101013 | 11/1/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50801 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50802 | Florida Spine | 062278357010101013 | 11/1/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50803 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50804 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50805 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50806 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50807 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50808 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50809 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50810 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50811 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50812 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50813 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50814 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50815 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50816 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50817 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50818 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50819 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50820 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50821 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 11/27/2018 | 98941 | 88.00 |
| 50822 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50823 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50824 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 11/27/2018 | 97039 | 44.00 |
| 50825 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 50826 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50827 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50828 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50829 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50830 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50831 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50832 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50833 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50834 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50835 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50836 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50837 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50838 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50839 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50840 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50841 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 50842 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50843 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50844 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 11/27/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 50845 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50846 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50847 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/27/2018 | 98941 | 88.00 |
| 50848 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50849 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50850 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 50851 | Florida Spine | 061134567O101013 | 7/4/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50852 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50853 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50854 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | 98941 | 88.00 |
| 50855 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50856 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50857 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 50858 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50859 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50860 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50861 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50862 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50863 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50864 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50865 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50866 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 50867 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50868 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/27/2018 | 98941 | 88.00 |
| 50869 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50870 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50871 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50872 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 50873 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50874 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50875 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50876 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50877 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50878 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50879 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50880 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 50881 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/27/2018 | 98941 | 88.00 |
| 50882 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50883 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50884 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50885 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50886 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50887 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 50888 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50889 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50890 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50891 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50892 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50893 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50894 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50895 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/27/2018 | G0283 | 44.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50896 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50897 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50898 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50899 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50900 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 50901 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50902 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50903 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50904 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50905 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50906 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50907 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50908 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50909 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50910 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50911 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50912 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50913 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50914 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50915 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50916 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50917 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50918 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50919 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50920 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50921 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50922 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50923 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50924 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50925 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50926 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50927 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50928 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 50929 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50930 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50931 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50932 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50933 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 50934 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50935 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50936 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50937 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50938 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50939 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50940 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50941 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50942 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50943 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50944 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50945 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50946 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/27/2018 | 97140 | 72.00 |

| 50947 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 50948 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50949 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50950 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50951 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50952 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50953 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50954 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50955 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50956 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50957 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50958 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 50959 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50960 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50961 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50962 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50963 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50964 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50965 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/27/2018 | 99213 | 193.00 |
| 50966 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50967 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50968 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50969 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50970 | Florida Spine | 0548978960101018 | 7/22/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50971 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50972 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50973 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50974 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50975 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 50976 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50977 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50978 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50979 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50980 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50981 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50982 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50983 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50984 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50985 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50986 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50987 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 50988 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50989 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50990 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50991 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 50992 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 50993 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 50994 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 50995 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 50996 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 50997 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 11/27/2018 | 98941 | 88.00 |

| 50998 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 50999 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 51000 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 51001 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 11/27/2018 | 97039 | 44.00 |
| 51002 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/27/2018 | 98941 | 88.00 |
| 51003 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 51004 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 51005 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 51006 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 51007 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 51008 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 11/27/2018 | 97039 | 44.00 |
| 51009 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 51010 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 51011 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 51012 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 51013 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 51014 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 51015 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 51016 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 51017 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 51018 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 51019 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 51020 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 51021 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 51022 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 51023 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 51024 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 51025 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 51026 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 51027 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 51028 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 51029 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 51030 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 51031 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 51032 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 51033 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 51034 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 51035 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 51036 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 51037 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 51038 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 51039 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 51040 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 51041 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 51042 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 51043 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 51044 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 51045 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 51046 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 51047 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 51048 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/27/2018 | G0283 | 44.00 |

| 51049 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
|-------|---------------|------------------|-----------|------|------------|-------|-------|
| 51050 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 11/27/2018 | 97039 | 44.00 |
| 51051 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 51052 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 51053 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 51054 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 51055 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 51056 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 51057 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 11/27/2018 | 97012 | 55.00 |
| 51058 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 51059 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 51060 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 51061 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 51062 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 51063 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 51064 | Florida Spine | 063081708010101012 | 9/11/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 51065 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 51066 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 51067 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 51068 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 51069 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 51070 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 51071 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 51072 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 51073 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 51074 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 51075 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/27/2018 | 97112 | 77.00 |
| 51076 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 51077 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 51078 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 51079 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 51080 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 51081 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 51082 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 51083 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 51084 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 51085 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 51086 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 51087 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 51088 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 51089 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 51090 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 11/27/2018 | 97039 | 44.00 |
| 51091 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 51092 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 51093 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 51094 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 51095 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 51096 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 51097 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 11/27/2018 | 98941 | 88.00 |
| 51098 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 51099 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 11/27/2018 | 97012 | 55.00 |

| 51100 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 51101 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 51102 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 51103 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 11/27/2018 | G0283 | 44.00 |
| 51104 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 11/27/2018 | 99211 | 77.00 |
| 51105 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 11/27/2018 | 97530 | 90.00 |
| 51106 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 11/27/2018 | 97110 | 77.00 |
| 51107 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 11/27/2018 | 97035 | 44.00 |
| 51108 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 11/27/2018 | 97010 | 60.00 |
| 51109 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 11/27/2018 | 97140 | 72.00 |
| 51110 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 11/27/2018 | 99203 | 500.00 |
| 51111 | Florida Spine | 0603339350101013 | 7/26/2018 | Bill | 11/27/2018 | 99204 | 700.00 |
| 51112 | Florida Spine | 0414502570101027 | 6/11/2018 | Bill | 11/27/2018 | 99213 | 350.00 |
| 51113 | Florida Spine | 0414502570101027 | 6/11/2018 | Bill | 11/27/2018 | 62323 | 2,000.00 |
| 51114 | Florida Spine | 0414502570101027 | 6/11/2018 | Bill | 11/27/2018 | J2001 | 105.00 |
| 51115 | Florida Spine | 0414502570101027 | 6/11/2018 | Bill | 11/27/2018 | J0702 | 35.00 |
| 51116 | Florida Spine | 0414502570101027 | 6/11/2018 | Bill | 11/27/2018 | J3490 | 25.00 |
| 51117 | Florida Spine | 0420234030101031 | 3/7/2018 | Bill | 11/27/2018 | 99203 | 500.00 |
| 51118 | Florida Spine | 0552374660101016 | 8/21/2018 | Bill | 11/27/2018 | 99213 | 350.00 |
| 51119 | Florida Spine | 0625734880101018 | 6/8/2018 | Bill | 11/27/2018 | 99213 | 350.00 |
| 51120 | Florida Spine | 0625734880101018 | 6/8/2018 | Bill | 11/27/2018 | 62323 | 2,000.00 |
| 51121 | Florida Spine | 0625734880101018 | 6/8/2018 | Bill | 11/27/2018 | J2001 | 105.00 |
| 51122 | Florida Spine | 0625734880101018 | 6/8/2018 | Bill | 11/27/2018 | J1020 | 35.00 |
| 51123 | Florida Spine | 0625734880101018 | 6/8/2018 | Bill | 11/27/2018 | Q9965 | 25.00 |
| 51124 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 11/27/2018 | 99213 | 350.00 |
| 51125 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/27/2018 | 99213 | 350.00 |
| 51126 | Florida Spine | 0462458680101137 | 5/25/2018 | Bill | 11/27/2018 | 99203 | 500.00 |
| 51127 | Florida Spine | 0566895540101011 | 9/2/2018 | Bill | 11/27/2018 | 99214 | 400.00 |
| 51128 | Florida Spine | 0353343660101053 | 3/9/2018 | Bill | 11/27/2018 | 99213 | 350.00 |
| 51129 | Florida Spine | 0353343660101053 | 3/9/2018 | Bill | 11/27/2018 | 64490 | 1,500.00 |
| 51130 | Florida Spine | 0353343660101053 | 3/9/2018 | Bill | 11/27/2018 | 64491 | 850.00 |
| 51131 | Florida Spine | 0353343660101053 | 3/9/2018 | Bill | 11/27/2018 | 64492 | 800.00 |
| 51132 | Florida Spine | 0353343660101053 | 3/9/2018 | Bill | 11/27/2018 | J2001 | 105.00 |
| 51133 | Florida Spine | 0353343660101053 | 3/9/2018 | Bill | 11/27/2018 | J3301 | 70.00 |
| 51134 | Florida Spine | 0353343660101053 | 3/9/2018 | Bill | 11/27/2018 | Q9965 | 25.00 |
| 51135 | Florida Spine | 0625734880101018 | 6/8/2018 | Bill | 11/27/2018 | 99213 | 350.00 |
| 51136 | Florida Spine | 0625734880101018 | 6/8/2018 | Bill | 11/27/2018 | 62323 | 2,000.00 |
| 51137 | Florida Spine | 0625734880101018 | 6/8/2018 | Bill | 11/27/2018 | J2001 | 105.00 |
| 51138 | Florida Spine | 0625734880101018 | 6/8/2018 | Bill | 11/27/2018 | J1020 | 35.00 |
| 51139 | Florida Spine | 0625734880101018 | 6/8/2018 | Bill | 11/27/2018 | Q9965 | 25.00 |
| 51140 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 11/27/2018 | 99203 | 500.00 |
| 51141 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 11/27/2018 | 99214 | 400.00 |
| 51142 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 11/27/2018 | 99213 | 350.00 |
| 51143 | Florida Spine | 0593233740101043 | 8/15/2018 | Bill | 11/27/2018 | 99203 | 500.00 |
| 51144 | Florida Spine | 0457268230101025 | 7/15/2018 | Bill | 11/27/2018 | 99213 | 350.00 |
| 51145 | Florida Spine | 0457268230101025 | 7/15/2018 | Bill | 11/27/2018 | 64493 | 1,800.00 |
| 51146 | Florida Spine | 0457268230101025 | 7/15/2018 | Bill | 11/27/2018 | 64494 | - |
| 51147 | Florida Spine | 0457268230101025 | 7/15/2018 | Bill | 11/27/2018 | 64495 | 900.00 |
| 51148 | Florida Spine | 0457268230101025 | 7/15/2018 | Bill | 11/27/2018 | J3490 | 25.00 |
| 51149 | Florida Spine | 0457268230101025 | 7/15/2018 | Bill | 11/27/2018 | J2001 | 35.00 |
| 51150 | Florida Spine | 0457268230101025 | 7/15/2018 | Bill | 11/27/2018 | 81025 | 25.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 51151 | Florida Spine | 0412249030101047 | 9/24/2018 | Bill | 11/27/2018 | 99213 | 350.00 |
| 51152 | Florida Spine | 0412249030101047 | 9/24/2018 | Bill | 11/27/2018 | 27096 | 1,325.00 |
| 51153 | Florida Spine | 0412249030101047 | 9/24/2018 | Bill | 11/27/2018 | J3301 | 35.00 |
| 51154 | Florida Spine | 0412249030101047 | 9/24/2018 | Bill | 11/27/2018 | J2001 | 105.00 |
| 51155 | Florida Spine | 0412249030101047 | 9/24/2018 | Bill | 11/27/2018 | J3490 | 75.00 |
| 51156 | Florida Spine | 0219360650101038 | 8/13/2018 | Bill | 11/27/2018 | 99213 | 350.00 |
| 51157 | Florida Spine | 0578670720101064 | 10/2/2018 | Bill | 11/27/2018 | 99213 | 350.00 |
| 51158 | Florida Spine | 0578670720101064 | 10/2/2018 | Bill | 11/27/2018 | 62323 | 2,000.00 |
| 51159 | Florida Spine | 0578670720101064 | 10/2/2018 | Bill | 11/27/2018 | J2001 | 105.00 |
| 51160 | Florida Spine | 0578670720101064 | 10/2/2018 | Bill | 11/27/2018 | J1020 | 35.00 |
| 51161 | Florida Spine | 0578670720101064 | 10/2/2018 | Bill | 11/27/2018 | Q9965 | 25.00 |
| 51162 | Florida Spine | 0589295490101024 | 10/18/2018 | Bill | 11/27/2018 | 99203 | 500.00 |
| 51163 | Florida Spine | 0085057290101235 | 5/25/2018 | Bill | 11/27/2018 | 99203 | 500.00 |
| 51164 | Florida Spine | 0567622250101017 | 10/15/2018 | Bill | 11/27/2018 | 99203 | 500.00 |
| 51165 | Florida Spine | 0585144210101035 | 7/31/2018 | Bill | 11/27/2018 | 99203 | 500.00 |
| 51166 | Florida Spine | 0439695180101097 | 9/27/2018 | Bill | 11/27/2018 | 99203 | 500.00 |
| 51167 | Florida Spine | 0364301600101028 | 9/10/2018 | Bill | 11/27/2018 | 99203 | 500.00 |
| 51168 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 11/27/2018 | 99214 | 400.00 |
| 51169 | Florida Spine | 0585795850101013 | 9/19/2018 | Bill | 11/27/2018 | 99214 | 400.00 |
| 51170 | Florida Spine | 0425462690101067 | 8/7/2018 | Bill | 11/27/2018 | 99213 | 350.00 |
| 51171 | Florida Spine | 0177596460101169 | 7/31/2017 | Bill | 11/27/2018 | 99213 | 350.00 |
| 51172 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 11/27/2018 | 99213 | 350.00 |
| 51173 | Florida Spine | 0613515190101010 | 8/16/2018 | Bill | 11/27/2018 | 99213 | 350.00 |
| 51174 | Florida Spine | 0192804890101036 | 8/17/2018 | Bill | 11/27/2018 | 99213 | 350.00 |
| 51175 | Florida Spine | 0192804890101036 | 8/17/2018 | Bill | 11/27/2018 | 64490 | 1,500.00 |
| 51176 | Florida Spine | 0192804890101036 | 8/17/2018 | Bill | 11/27/2018 | 64491 | 850.00 |
| 51177 | Florida Spine | 0192804890101036 | 8/17/2018 | Bill | 11/27/2018 | 64492 | 1,600.00 |
| 51178 | Florida Spine | 0192804890101036 | 8/17/2018 | Bill | 11/27/2018 | J2001 | 105.00 |
| 51179 | Florida Spine | 0192804890101036 | 8/17/2018 | Bill | 11/27/2018 | J3301 | 35.00 |
| 51180 | Florida Spine | 0585801350101014 | 3/29/2018 | Bill | 11/27/2018 | 99213 | 350.00 |
| 51181 | Florida Spine | 0497389060101042 | 9/11/2018 | Bill | 11/27/2018 | 99203 | 500.00 |
| 51182 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 11/27/2018 | 99203 | 500.00 |
| 51183 | Florida Spine | 0151029280101268 | 7/28/2018 | Bill | 11/27/2018 | 99203 | 500.00 |
| 51184 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 11/27/2018 | 99203 | 500.00 |
| 51185 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/27/2018 | 99213 | 350.00 |
| 51186 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 11/27/2018 | 73030 | 150.00 |
| 51187 | Florida Spine | 0103908160101093 | 6/23/2018 | Bill | 11/27/2018 | 99213 | 350.00 |
| 51188 | Florida Spine | 0103908160101093 | 6/23/2018 | Bill | 11/27/2018 | 64490 | 3,000.00 |
| 51189 | Florida Spine | 0103908160101093 | 6/23/2018 | Bill | 11/27/2018 | 64491 | 1,700.00 |
| 51190 | Florida Spine | 0103908160101093 | 6/23/2018 | Bill | 11/27/2018 | J2001 | 35.00 |
| 51191 | Florida Spine | 0103908160101093 | 6/23/2018 | Bill | 11/27/2018 | J3301 | 70.00 |
| 51192 | Florida Spine | 0103908160101093 | 6/23/2018 | Bill | 11/27/2018 | Q9965 | 25.00 |
| 51193 | Florida Spine | 0561495530101024 | 6/13/2018 | Bill | 11/27/2018 | 99213 | 350.00 |
| 51194 | Florida Spine | 0471543760101039 | 6/3/2017 | Bill | 11/27/2018 | 99203 | 500.00 |
| 51195 | Florida Spine | 0177321310101040 | 6/2/2018 | Bill | 12/3/2018 | 99203 | 500.00 |
| 51196 | Florida Spine | 0177321310101040 | 6/2/2018 | Bill | 12/3/2018 | 99213 | 350.00 |
| 51197 | Florida Spine | 0536428390101042 | 8/7/2018 | Bill | 12/3/2018 | 99203 | 500.00 |
| 51198 | Florida Spine | 0349863890101125 | 5/3/2018 | Bill | 12/3/2018 | 99203 | 500.00 |
| 51199 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 72141 | 1,950.00 |
| 51200 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 72148 | 1,950.00 |
| 51201 | Florida Spine | 0400209870101055 | 9/14/2018 | Bill | 12/3/2018 | 99203 | 500.00 |

| 51202 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 12/3/2018 | 99203 | 275.00 |
|---|---|---|---|---|---|---|---|
| 51203 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51204 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51205 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51206 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 12/3/2018 | A4556 | 22.00 |
| 51207 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51208 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51209 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51210 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51211 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51212 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51213 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51214 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51215 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51216 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51217 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51218 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51219 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51220 | Florida Spine | 0536428390101042 | 8/7/2018 | Bill | 12/3/2018 | 99213 | 350.00 |
| 51221 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51222 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51223 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51224 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51225 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51226 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51227 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51228 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51229 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51230 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51231 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51232 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51233 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51234 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51235 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51236 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51237 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51238 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 51239 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51240 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51241 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51242 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51243 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51244 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51245 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51246 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51247 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51248 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51249 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51250 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51251 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51252 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 51253 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51254 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51255 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51256 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51257 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51258 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51259 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51260 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51261 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51262 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51263 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51264 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51265 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51266 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/3/2018 | 99212 | 105.00 |
| 51267 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51268 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51269 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51270 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51271 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51272 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51273 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51274 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51275 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51276 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51277 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51278 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51279 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51280 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51281 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51282 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51283 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51284 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51285 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51286 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51287 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51288 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51289 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51290 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51291 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51292 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51293 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51294 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51295 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51296 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51297 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51298 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51299 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51300 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51301 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 51302 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51303 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/3/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 51304 | Florida Spine | 0578670720101064 | 10/2/2018 | Bill | 12/3/2018 | 99203 | 500.00 |
| 51305 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51306 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51307 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51308 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51309 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 51310 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51311 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51312 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 12/3/2018 | 99213 | 193.00 |
| 51313 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51314 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51315 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51316 | Florida Spine | 0618043800101028 | 8/28/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51317 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51318 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51319 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51320 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51321 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51322 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51323 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51324 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51325 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51326 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51327 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51328 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51329 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51330 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51331 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51332 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51333 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51334 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51335 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51336 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51337 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51338 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51339 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51340 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51341 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51342 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51343 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51344 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51345 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51346 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51347 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51348 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51349 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51350 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51351 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51352 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51353 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51354 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | G0283 | 44.00 |

| 51355 | Florida Spine | 0409772290101071 | 8/10/2018 | Bill | 12/3/2018 | 72148 | 1,950.00 |
|---|---|---|---|---|---|---|---|
| 51356 | Florida Spine | 0409772290101071 | 8/10/2018 | Bill | 12/3/2018 | 72141 | 1,950.00 |
| 51357 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/3/2018 | 72141 | 1,950.00 |
| 51358 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/3/2018 | 72148 | 1,950.00 |
| 51359 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/3/2018 | 73721 | 1,750.00 |
| 51360 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/3/2018 | 72141 | 1,950.00 |
| 51361 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/3/2018 | 72148 | 1,950.00 |
| 51362 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/3/2018 | 72141 | 1,950.00 |
| 51363 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/3/2018 | 72148 | 1,950.00 |
| 51364 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/3/2018 | 99212 | 105.00 |
| 51365 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51366 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51367 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51368 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51369 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51370 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/3/2018 | 97039 | 44.00 |
| 51371 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51372 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51373 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51374 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51375 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51376 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51377 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51378 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/3/2018 | 99212 | 105.00 |
| 51379 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51380 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51381 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51382 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51383 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51384 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/3/2018 | 97039 | 44.00 |
| 51385 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51386 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51387 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51388 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51389 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51390 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51391 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51392 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51393 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51394 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51395 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51396 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51397 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51398 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 51399 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51400 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51401 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51402 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51403 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51404 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51405 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/3/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 51406 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51407 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51408 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51409 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51410 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51411 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51412 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 51413 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51414 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51415 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51416 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51417 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51418 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51419 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51420 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51421 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51422 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51423 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51424 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51425 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51426 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51427 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51428 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51429 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51430 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51431 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51432 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/3/2018 | 97039 | 44.00 |
| 51433 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/3/2018 | A4556 | 22.00 |
| 51434 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/3/2018 | 99213 | 350.00 |
| 51435 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/3/2018 | 99213 | 350.00 |
| 51436 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51437 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51438 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51439 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51440 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51441 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51442 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51443 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51444 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51445 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51446 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51447 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51448 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51449 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51450 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51451 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51452 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51453 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 51454 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51455 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51456 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/3/2018 | 97112 | 77.00 |

| 51457 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 51458 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51459 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51460 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51461 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51462 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51463 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51464 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51465 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51466 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51467 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51468 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51469 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51470 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51471 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51472 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51473 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51474 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51475 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51476 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51477 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51478 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51479 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51480 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51481 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 51482 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51483 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51484 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51485 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51486 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51487 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51488 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51489 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51490 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51491 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51492 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51493 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51494 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51495 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51496 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51497 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51498 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/3/2018 | 99212 | 105.00 |
| 51499 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51500 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51501 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51502 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51503 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51504 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51505 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51506 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51507 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/3/2018 | 97140 | 72.00 |

| 51508 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
|---|---|---|---|---|---|---|---|
| 51509 | Florida Spine | 035817750101021 | 9/1/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51510 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51511 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51512 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51513 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51514 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51515 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 51516 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51517 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51518 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51519 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51520 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51521 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51522 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51523 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51524 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51525 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51526 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51527 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51528 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51529 | Florida Spine | 0565895540101011 | 9/2/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51530 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51531 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51532 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51533 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51534 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51535 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51536 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51537 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51538 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51539 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51540 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51541 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51542 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51543 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51544 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51545 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51546 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51547 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51548 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 99212 | 105.00 |
| 51549 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51550 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51551 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51552 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51553 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51554 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51555 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51556 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51557 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51558 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/3/2018 | 97140 | 72.00 |

| 51559 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 51560 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51561 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51562 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51563 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51564 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51565 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51566 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51567 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51568 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51569 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51570 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51571 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 51572 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51573 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51574 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51575 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51576 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51577 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51578 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 51579 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51580 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51581 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51582 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51583 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51584 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51585 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51586 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51587 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51588 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51589 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51590 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51591 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51592 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51593 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51594 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/3/2018 | 99212 | 105.00 |
| 51595 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51596 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51597 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51598 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51599 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51600 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51601 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51602 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51603 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51604 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51605 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51606 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51607 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51608 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51609 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/3/2018 | 97110 | 77.00 |

| 51610 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 51611 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 51612 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51613 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51614 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51615 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51616 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51617 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51618 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51619 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51620 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51621 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51622 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51623 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 51624 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51625 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51626 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51627 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/3/2018 | 99203 | 275.00 |
| 51628 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 51629 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51630 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51631 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/3/2018 | A4556 | 22.00 |
| 51632 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/3/2018 | 99212 | 105.00 |
| 51633 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51634 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51635 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51636 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51637 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51638 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/3/2018 | 98941 | 88.00 |
| 51639 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51640 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51641 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 51642 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51643 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51644 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51645 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51646 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51647 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51648 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51649 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/3/2018 | 99212 | 105.00 |
| 51650 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51651 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51652 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 51653 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51654 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51655 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51656 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51657 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51658 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51659 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 51660 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/3/2018 | 97140 | 72.00 |

| 51661 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 51662 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51663 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51664 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51665 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51666 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51667 | Florida Spine | 063724714 0101013 | 9/15/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51668 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51669 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/3/2018 | 98941 | 88.00 |
| 51670 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51671 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51672 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51673 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/3/2018 | 97039 | 44.00 |
| 51674 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51675 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51676 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/3/2018 | 99212 | 105.00 |
| 51677 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51678 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51679 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 51680 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51681 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51682 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51683 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/3/2018 | 98941 | 88.00 |
| 51684 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51685 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 51686 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51687 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 51688 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51689 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51690 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51691 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51692 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51693 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51694 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51695 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51696 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/3/2018 | 98941 | 88.00 |
| 51697 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51698 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 51699 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51700 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 51701 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51702 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51703 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51704 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51705 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51706 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51707 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51708 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51709 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51710 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51711 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/3/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 51712 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51713 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51714 | Florida Spine | 0609211730101027 | 8/10/2018 | Bill | 12/3/2018 | 99213 | 193.00 |
| 51715 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/3/2018 | 98941 | 88.00 |
| 51716 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51717 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51718 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 51719 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51720 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51721 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51722 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 12/3/2018 | 98941 | 88.00 |
| 51723 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51724 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51725 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51726 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51727 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51728 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 12/3/2018 | 97039 | 44.00 |
| 51729 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51730 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51731 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51732 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 51733 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51734 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51735 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51736 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51737 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51738 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51739 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/3/2018 | 99203 | 275.00 |
| 51740 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51741 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51742 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51743 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/3/2018 | A4556 | 22.00 |
| 51744 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51745 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51746 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51747 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 51748 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51749 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51750 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/3/2018 | 99203 | 275.00 |
| 51751 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51752 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51753 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51754 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 51755 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/3/2018 | A4556 | 22.00 |
| 51756 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51757 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51758 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51759 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51760 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51761 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51762 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/3/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 51763 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51764 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51765 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51766 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51767 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51768 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 51769 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51770 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51771 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51772 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51773 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51774 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51775 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51776 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51777 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51778 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51779 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51780 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51781 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51782 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 51783 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51784 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51785 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51786 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51787 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51788 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51789 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51790 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51791 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51792 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51793 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51794 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51795 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51796 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51797 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51798 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51799 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51800 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51801 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51802 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51803 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51804 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51805 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51806 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51807 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51808 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51809 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51810 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51811 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51812 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51813 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/3/2018 | 97035 | 44.00 |

| 51814 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 51815 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51816 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51817 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51818 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51819 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 51820 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51821 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51822 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51823 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51824 | Florida Spine | 0469571730101023 | 8/27/2018 | Bill | 12/3/2018 | 99213 | 350.00 |
| 51825 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51826 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51827 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51828 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51829 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51830 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51831 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51832 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51833 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51834 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51835 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51836 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51837 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51838 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51839 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51840 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51841 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51842 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51843 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 51844 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51845 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51846 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51847 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51848 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51849 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51850 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51851 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51852 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51853 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51854 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51855 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51856 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51857 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51858 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51859 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51860 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51861 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51862 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51863 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51864 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/3/2018 | 97530 | 90.00 |

| 51865 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 51866 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51867 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51868 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51869 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51870 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51871 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51872 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51873 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 51874 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51875 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51876 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51877 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51878 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51879 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51880 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51881 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51882 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51883 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51884 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51885 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51886 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51887 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51888 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51889 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51890 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51891 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51892 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51893 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51894 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51895 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51896 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51897 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51898 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51899 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51900 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51901 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51902 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51903 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51904 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51905 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51906 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51907 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51908 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 51909 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51910 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51911 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51912 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51913 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51914 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51915 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/3/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| 51916 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51917 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51918 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51919 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 51920 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51921 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51922 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51923 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51924 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51925 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51926 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51927 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51928 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51929 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51930 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51931 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51932 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51933 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51934 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51935 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51936 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51937 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51938 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51939 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51940 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51941 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51942 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51943 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51944 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51945 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51946 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51947 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51948 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51949 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51950 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51951 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51952 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51953 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51954 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51955 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51956 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51957 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51958 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51959 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51960 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51961 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51962 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51963 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51964 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51965 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51966 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/3/2018 | G0283 | 44.00 |

| 51967 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/3/2018 | 98941 | 88.00 |
|---|---|---|---|---|---|---|---|
| 51968 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51969 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51970 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51971 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51972 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51973 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/3/2018 | 97039 | 44.00 |
| 51974 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51975 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51976 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51977 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 51978 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51979 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51980 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/3/2018 | 99213 | 193.00 |
| 51981 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51982 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51983 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51984 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51985 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/3/2018 | 99213 | 193.00 |
| 51986 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51987 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51988 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51989 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51990 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/3/2018 | 98941 | 88.00 |
| 51991 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 51992 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 51993 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 51994 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 51995 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 51996 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 51997 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 51998 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 51999 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52000 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 52001 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52002 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52003 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52004 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52005 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52006 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52007 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52008 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52009 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 12/3/2018 | 98940 | 72.00 |
| 52010 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52011 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52012 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52013 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52014 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 52015 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 52016 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52017 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/3/2018 | 97530 | 90.00 |

| 52018 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 52019 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52020 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52021 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52022 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52023 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52024 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52025 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52026 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 52027 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52028 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52029 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52030 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52031 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52032 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 52033 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52034 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52035 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/3/2018 | 98941 | 88.00 |
| 52036 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52037 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52038 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52039 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52040 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 52041 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/3/2018 | 97039 | 44.00 |
| 52042 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52043 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52044 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52045 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 52046 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52047 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52048 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/3/2018 | 98941 | 88.00 |
| 52049 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52050 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52051 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52052 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52053 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52054 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/3/2018 | 97039 | 44.00 |
| 52055 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52056 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52057 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52058 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52059 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52060 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52061 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 52062 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52063 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52064 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52065 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52066 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52067 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52068 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/3/2018 | 97010 | 60.00 |

| 52069 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 52070 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52071 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52072 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52073 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52074 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52075 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52076 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52077 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52078 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52079 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52080 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52081 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52082 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52083 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52084 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52085 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52086 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52087 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 52088 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52089 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52090 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52091 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52092 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52093 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52094 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 52095 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52096 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52097 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52098 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52099 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52100 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52101 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52102 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52103 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52104 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52105 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52106 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52107 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/3/2018 | 97039 | 44.00 |
| 52108 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52109 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52110 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52111 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52112 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52113 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52114 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/3/2018 | 99203 | 275.00 |
| 52115 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52116 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52117 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52118 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 52119 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/3/2018 | A4556 | 22.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 52120 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52121 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52122 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52123 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52124 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52125 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52126 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52127 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52128 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52129 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52130 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52131 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52132 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52133 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52134 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52135 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52136 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52137 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52138 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 52139 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52140 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52141 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52142 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52143 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52144 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52145 | Florida Spine | 0572833570101016 | 10/14/2016 | Bill | 12/3/2018 | 99214 | 400.00 |
| 52146 | Florida Spine | 0572833570101016 | 10/14/2016 | Bill | 12/3/2018 | 20610 | 300.00 |
| 52147 | Florida Spine | 0572833570101016 | 10/14/2016 | Bill | 12/3/2018 | J3301 | 35.00 |
| 52148 | Florida Spine | 0572833570101016 | 10/14/2016 | Bill | 12/3/2018 | J2001 | 35.00 |
| 52149 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52150 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52151 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52152 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52153 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52154 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52155 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52156 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52157 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52158 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52159 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52160 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52161 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52162 | Florida Spine | 0452087720101039 | 10/14/2018 | Bill | 12/3/2018 | 99204 | 700.00 |
| 52163 | Florida Spine | 0323067190101237 | 5/30/2018 | Bill | 12/3/2018 | 99213 | 350.00 |
| 52164 | Florida Spine | 0323067190101237 | 5/30/2018 | Bill | 12/3/2018 | 20610 | 300.00 |
| 52165 | Florida Spine | 0323067190101237 | 5/30/2018 | Bill | 12/3/2018 | J3301 | 35.00 |
| 52166 | Florida Spine | 0323067190101237 | 5/30/2018 | Bill | 12/3/2018 | J2001 | 35.00 |
| 52167 | Florida Spine | 0323067190101237 | 5/30/2018 | Bill | 12/3/2018 | 73560 | 325.00 |
| 52168 | Florida Spine | 0425462690101067 | 8/7/2018 | Bill | 12/3/2018 | 99214 | 400.00 |
| 52169 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52170 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 12/3/2018 | 97530 | 90.00 |

| 52171 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 52172 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52173 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52174 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52175 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52176 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52177 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52178 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52179 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52180 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52181 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52182 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52183 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52184 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52185 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52186 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52187 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52188 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52189 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52190 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52191 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52192 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52193 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52194 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52195 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52196 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52197 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52198 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52199 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 52200 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52201 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52202 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52203 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52204 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52205 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52206 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52207 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 52208 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52209 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52210 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52211 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52212 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52213 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52214 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52215 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52216 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52217 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52218 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52219 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52220 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 52221 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/3/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 52222 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52223 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52224 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52225 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52226 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52227 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52228 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52229 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52230 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52231 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52232 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52233 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52234 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52235 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52236 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52237 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52238 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52239 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52240 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 52241 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52242 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52243 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52244 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52245 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52246 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52247 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52248 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52249 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52250 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52251 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52252 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52253 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52254 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52255 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52256 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52257 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52258 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52259 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52260 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52261 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52262 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52263 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52264 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52265 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52266 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52267 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 52268 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52269 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52270 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52271 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52272 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/3/2018 | 97035 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 52273 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52274 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52275 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52276 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52277 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52278 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 52279 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52280 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52281 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52282 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52283 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52284 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52285 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52286 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52287 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52288 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/3/2018 | 98941 | 88.00 |
| 52289 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52290 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52291 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52292 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52293 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52294 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/3/2018 | 97039 | 44.00 |
| 52295 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52296 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52297 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52298 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 52299 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52300 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52301 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52302 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 12/3/2018 | 99213 | 193.00 |
| 52303 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52304 | Florida Spine | 0353180690101095 | 9/5/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52305 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52306 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52307 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52308 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 52309 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52310 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52311 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52312 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52313 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52314 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52315 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52316 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52317 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52318 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52319 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52320 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52321 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 52322 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52323 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/3/2018 | 97010 | 60.00 |

| 52324 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 52325 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 12/3/2018 | 98941 | 88.00 |
| 52326 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52327 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52328 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52329 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52330 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52331 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 12/3/2018 | 97039 | 44.00 |
| 52332 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52333 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52334 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52335 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 52336 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52337 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52338 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52339 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52340 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52341 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52342 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52343 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 52344 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52345 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52346 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/3/2018 | 98941 | 88.00 |
| 52347 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52348 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52349 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52350 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52351 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 52352 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 52353 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52354 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52355 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52356 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 52357 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52358 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52359 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52360 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/3/2018 | 98940 | 72.00 |
| 52361 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52362 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52363 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52364 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52365 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52366 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 52367 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/3/2018 | 99212 | 105.00 |
| 52368 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52369 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52370 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52371 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52372 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/3/2018 | 98940 | 72.00 |
| 52373 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52374 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/3/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 52375 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52376 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52377 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52378 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52379 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52380 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52381 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52382 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52383 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52384 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52385 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/3/2018 | 97039 | 44.00 |
| 52386 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52387 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52388 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52389 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52390 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52391 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52392 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/3/2018 | 97039 | 44.00 |
| 52393 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52394 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52395 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52396 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52397 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52398 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52399 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52400 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52401 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52402 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52403 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52404 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52405 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/3/2018 | 99212 | 105.00 |
| 52406 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52407 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52408 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52409 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52410 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52411 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52412 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52413 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52414 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52415 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52416 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52417 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52418 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52419 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52420 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52421 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52422 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52423 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52424 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/3/2018 | 99203 | 500.00 |
| 52425 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/3/2018 | 99203 | 275.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 52426 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52427 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52428 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 52429 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/3/2018 | A4556 | 22.00 |
| 52430 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52431 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52432 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52433 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52434 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52435 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52436 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 52437 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52438 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52439 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52440 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52441 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52442 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52443 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52444 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52445 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52446 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52447 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52448 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52449 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52450 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/3/2018 | 99213 | 350.00 |
| 52451 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 12/3/2018 | 99213 | 193.00 |
| 52452 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52453 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52454 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52455 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52456 | Florida Spine | 0091464420101311 | 8/25/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52457 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52458 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52459 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52460 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52461 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52462 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52463 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52464 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52465 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52466 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52467 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 12/3/2018 | 99212 | 105.00 |
| 52468 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52469 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52470 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52471 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52472 | Florida Spine | 0328797240101119 | 4/3/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52473 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52474 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52475 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52476 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/3/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 52477 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52478 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52479 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52480 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52481 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52482 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52483 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52484 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52485 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52486 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52487 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52488 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52489 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 52490 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52491 | Florida Spine | 062278357010013 | 11/1/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52492 | Florida Spine | 062278357010013 | 11/1/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52493 | Florida Spine | 062278357010013 | 11/1/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52494 | Florida Spine | 062278357010013 | 11/1/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52495 | Florida Spine | 062278357010013 | 11/1/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52496 | Florida Spine | 062278357010013 | 11/1/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52497 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 12/3/2018 | 99213 | 193.00 |
| 52498 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52499 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52500 | Florida Spine | 0612293240101015 | 9/5/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52501 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52502 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52503 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52504 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52505 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52506 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52507 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52508 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52509 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52510 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52511 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52512 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52513 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52514 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52515 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52516 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52517 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52518 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52519 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52520 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52521 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52522 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52523 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52524 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52525 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/3/2018 | 99212 | 105.00 |
| 52526 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52527 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/3/2018 | 97140 | 72.00 |

| 52528 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52529 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52530 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52531 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52532 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52533 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52534 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52535 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52536 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52537 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52538 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52539 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52540 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52541 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52542 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52543 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52544 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52545 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52546 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52547 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52548 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52549 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52550 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52551 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52552 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52553 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52554 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52555 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52556 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52557 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 52558 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52559 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52560 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52561 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52562 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52563 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52564 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52565 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52566 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52567 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52568 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52569 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52570 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52571 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52572 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52573 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52574 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52575 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52576 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52577 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52578 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/3/2018 | G0283 | 44.00 |

| 52579 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/3/2018 | 99212 | 105.00 |
|---|---|---|---|---|---|---|---|
| 52580 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52581 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52582 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52583 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52584 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52585 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52586 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52587 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52588 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52589 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 52590 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52591 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52592 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52593 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52594 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52595 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52596 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52597 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 52598 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52599 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52600 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 12/3/2018 | 98941 | 88.00 |
| 52601 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52602 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52603 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52604 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52605 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52606 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 12/3/2018 | 97039 | 44.00 |
| 52607 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52608 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52609 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52610 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 52611 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52612 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52613 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52614 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52615 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52616 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52617 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52618 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 52619 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52620 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52621 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/3/2018 | 97039 | 44.00 |
| 52622 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/3/2018 | 98941 | 88.00 |
| 52623 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52624 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52625 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52626 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52627 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 52628 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 12/3/2018 | 98941 | 88.00 |
| 52629 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 12/3/2018 | 97530 | 90.00 |

| 52630 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 52631 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 52632 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52633 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52634 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52635 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 99212 | 105.00 |
| 52636 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52637 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52638 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 52639 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52640 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52641 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52642 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52643 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52644 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52645 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52646 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52647 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52648 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 52649 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52650 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52651 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52652 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52653 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52654 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52655 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/3/2018 | 99203 | 500.00 |
| 52656 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/3/2018 | 99213 | 350.00 |
| 52657 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 12/3/2018 | 99213 | 193.00 |
| 52658 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52659 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52660 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52661 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52662 | Florida Spine | 0538615450101015 | 7/26/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52663 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52664 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52665 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52666 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52667 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52668 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52669 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52670 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52671 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52672 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52673 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52674 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52675 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52676 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52677 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52678 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52679 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52680 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/3/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 52681 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52682 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52683 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52684 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52685 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52686 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52687 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52688 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52689 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52690 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52691 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52692 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52693 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52694 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52695 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52696 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52697 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52698 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52699 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52700 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/3/2018 | 99203 | 275.00 |
| 52701 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52702 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52703 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/3/2018 | A4556 | 22.00 |
| 52704 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52705 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52706 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52707 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52708 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52709 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52710 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 52711 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52712 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52713 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52714 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52715 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52716 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52717 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 52718 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52719 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52720 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52721 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52722 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52723 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52724 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/3/2018 | 99203 | 500.00 |
| 52725 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/3/2018 | 99203 | 500.00 |
| 52726 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/3/2018 | 98941 | 88.00 |
| 52727 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52728 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52729 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52730 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52731 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/3/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| 52732 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52733 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52734 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52735 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52736 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 52737 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52738 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52739 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52740 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52741 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52742 | Florida Spine | 0099841530101012 | 8/24/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52743 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52744 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52745 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52746 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52747 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52748 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52749 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 99212 | 105.00 |
| 52750 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52751 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52752 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52753 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52754 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52755 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/3/2018 | 99203 | 500.00 |
| 52756 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52757 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52758 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52759 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52760 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52761 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52762 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52763 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52764 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52765 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52766 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52767 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52768 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 52769 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52770 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52771 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52772 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52773 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52774 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52775 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52776 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52777 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52778 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52779 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52780 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52781 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52782 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 99211 | 77.00 |

| 52783 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 52784 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52785 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52786 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52787 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52788 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52789 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52790 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52791 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52792 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52793 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52794 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52795 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52796 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52797 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52798 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52799 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52800 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52801 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52802 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52803 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52804 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52805 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52806 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52807 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52808 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52809 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52810 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52811 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52812 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52813 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52814 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52815 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52816 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52817 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52818 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52819 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/3/2018 | 98941 | 88.00 |
| 52820 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52821 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52822 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 52823 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52824 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52825 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52826 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/3/2018 | 98941 | 88.00 |
| 52827 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52828 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52829 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52830 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52831 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52832 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/3/2018 | 97039 | 44.00 |
| 52833 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/3/2018 | 99211 | 77.00 |

| 52834 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 52835 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52836 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 52837 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52838 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52839 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52840 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52841 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52842 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52843 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52844 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52845 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/3/2018 | 98941 | 88.00 |
| 52846 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52847 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52848 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/3/2018 | 97039 | 44.00 |
| 52849 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 52850 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52851 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52852 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/3/2018 | 98941 | 88.00 |
| 52853 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52854 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 52855 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52856 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 52857 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52858 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52859 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 99212 | 105.00 |
| 52860 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52861 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52862 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 52863 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52864 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52865 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52866 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52867 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52868 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52869 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52870 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 52871 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52872 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52873 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/3/2018 | 98941 | 88.00 |
| 52874 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52875 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52876 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52877 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52878 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/3/2018 | 97035 | 44.00 |
| 52879 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/3/2018 | 97039 | 44.00 |
| 52880 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52881 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52882 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52883 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97012 | 55.00 |
| 52884 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97140 | 72.00 |

| 52885 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 52886 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52887 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/3/2018 | 98941 | 88.00 |
| 52888 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52889 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52890 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52891 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52892 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52893 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/3/2018 | 97039 | 44.00 |
| 52894 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52895 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52896 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52897 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/3/2018 | 97112 | 77.00 |
| 52898 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52899 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52900 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52901 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/3/2018 | 99211 | 77.00 |
| 52902 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/3/2018 | 97530 | 90.00 |
| 52903 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/3/2018 | 97110 | 77.00 |
| 52904 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/3/2018 | 97140 | 72.00 |
| 52905 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/3/2018 | G0283 | 44.00 |
| 52906 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/3/2018 | 97010 | 60.00 |
| 52907 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 12/3/2018 | 99214 | 400.00 |
| 52908 | Florida Spine | 0394141480101035 | 5/1/2018 | Bill | 12/3/2018 | 99214 | 400.00 |
| 52909 | Florida Spine | 0550747500101043 | 7/6/2018 | Bill | 12/3/2018 | 99213 | 350.00 |
| 52910 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/3/2018 | 99213 | 350.00 |
| 52911 | Florida Spine | 0406981840101076 | 5/28/2018 | Bill | 12/3/2018 | 99213 | 350.00 |
| 52912 | Florida Spine | 0624121070101019 | 9/29/2018 | Bill | 12/3/2018 | 99203 | 500.00 |
| 52913 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/3/2018 | 99213 | 350.00 |
| 52914 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/3/2018 | 99213 | 350.00 |
| 52915 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/3/2018 | 99203 | 500.00 |
| 52916 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/3/2018 | 20610 | 300.00 |
| 52917 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/3/2018 | J2001 | 35.00 |
| 52918 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/3/2018 | J3301 | 35.00 |
| 52919 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/3/2018 | 82950 | 25.00 |
| 52920 | Florida Spine | 0395752100101087 | 9/10/2018 | Bill | 12/3/2018 | 99203 | 500.00 |
| 52921 | Florida Spine | 0505637720101012 | 7/25/2018 | Bill | 12/3/2018 | 99213 | 350.00 |
| 52922 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 52923 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 52924 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/4/2018 | 97112 | 77.00 |
| 52925 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 52926 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 52927 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 52928 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 12/4/2018 | 98941 | 88.00 |
| 52929 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 12/4/2018 | 99203 | 275.00 |
| 52930 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 52931 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 52932 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 12/4/2018 | 97035 | 44.00 |
| 52933 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 52934 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 52935 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 12/4/2018 | 97039 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 52936 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/4/2018 | 99212 | 105.00 |
| 52937 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 52938 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 52939 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/4/2018 | 97112 | 77.00 |
| 52940 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 52941 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 52942 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 52943 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 52944 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 52945 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/4/2018 | 97112 | 77.00 |
| 52946 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 52947 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 52948 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 52949 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/4/2018 | 97035 | 44.00 |
| 52950 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/4/2018 | 99212 | 105.00 |
| 52951 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 52952 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/4/2018 | 97112 | 77.00 |
| 52953 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 52954 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 52955 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 52956 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/4/2018 | 98940 | 72.00 |
| 52957 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 12/4/2018 | 72141 | 1,950.00 |
| 52958 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 12/4/2018 | 73221 | 1,750.00 |
| 52959 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/4/2018 | 98940 | 72.00 |
| 52960 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 52961 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/4/2018 | 97112 | 77.00 |
| 52962 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 52963 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 52964 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 52965 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/4/2018 | 97035 | 44.00 |
| 52966 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/4/2018 | 73221 | 1,750.00 |
| 52967 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/4/2018 | 99212 | 105.00 |
| 52968 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 52969 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 52970 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/4/2018 | 97112 | 77.00 |
| 52971 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 52972 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 52973 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 52974 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 52975 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 52976 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 52977 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 52978 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 52979 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/4/2018 | 97035 | 44.00 |
| 52980 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/4/2018 | 97012 | 55.00 |
| 52981 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 52982 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 52983 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 52984 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 52985 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 52986 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/4/2018 | G0283 | 44.00 |

| 52987 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 52988 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 52989 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 52990 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 52991 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/4/2018 | 97035 | 44.00 |
| 52992 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 52993 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 52994 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 52995 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 52996 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 52997 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/4/2018 | 97112 | 77.00 |
| 52998 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 52999 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53000 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53001 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53002 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53003 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53004 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53005 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53006 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53007 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 53008 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53009 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53010 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53011 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/4/2018 | 97039 | 44.00 |
| 53012 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53013 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53014 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | 97112 | 77.00 |
| 53015 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53016 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53017 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53018 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | 97035 | 44.00 |
| 53019 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/4/2018 | 99212 | 105.00 |
| 53020 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53021 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/4/2018 | 97112 | 77.00 |
| 53022 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53023 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53024 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53025 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | 99203 | 275.00 |
| 53026 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53027 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53028 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53029 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | 97035 | 44.00 |
| 53030 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | A4556 | 22.00 |
| 53031 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53032 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53033 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 12/4/2018 | 97112 | 77.00 |
| 53034 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53035 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53036 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53037 | Florida Spine | 0450027330101062 | 6/25/2018 | Bill | 12/4/2018 | 97012 | 55.00 |

| 53038 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 53039 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53040 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 53041 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 12/4/2018 | 97112 | 77.00 |
| 53042 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53043 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53044 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53045 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 53046 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53047 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53048 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53049 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/4/2018 | 97035 | 44.00 |
| 53050 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/4/2018 | 97012 | 55.00 |
| 53051 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53052 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53053 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 53054 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53055 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53056 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53057 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | 97039 | 44.00 |
| 53058 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/4/2018 | 99203 | 275.00 |
| 53059 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53060 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53061 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53062 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/4/2018 | 97035 | 44.00 |
| 53063 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/4/2018 | A4556 | 22.00 |
| 53064 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53065 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53066 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53067 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53068 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53069 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/4/2018 | 97035 | 44.00 |
| 53070 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/4/2018 | 97012 | 55.00 |
| 53071 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53072 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53073 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53074 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53075 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53076 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53077 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | 97112 | 77.00 |
| 53078 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53079 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53080 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53081 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | 97035 | 44.00 |
| 53082 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53083 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53084 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 53085 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53086 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53087 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53088 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/4/2018 | 97039 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 53089 | Florida Spine | 0106934550101029 | 9/23/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53090 | Florida Spine | 0106934550101029 | 9/23/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53091 | Florida Spine | 0106934550101029 | 9/23/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53092 | Florida Spine | 0106934550101029 | 9/23/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53093 | Florida Spine | 0106934550101029 | 9/23/2018 | Bill | 12/4/2018 | 97035 | 44.00 |
| 53094 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53095 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53096 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 53097 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/4/2018 | 97112 | 77.00 |
| 53098 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53099 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53100 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53101 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53102 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53103 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 53104 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53105 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53106 | Florida Spine | 0419677180101057 | 9/20/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53107 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53108 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 53109 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 12/4/2018 | 97112 | 77.00 |
| 53110 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53111 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53112 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53113 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 53114 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53115 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53116 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53117 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/4/2018 | 97035 | 44.00 |
| 53118 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53119 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53120 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 53121 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/4/2018 | 97112 | 77.00 |
| 53122 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53123 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53124 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53125 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/4/2018 | 99203 | 275.00 |
| 53126 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53127 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53128 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53129 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/4/2018 | A4556 | 22.00 |
| 53130 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/4/2018 | 98940 | 72.00 |
| 53131 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53132 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/4/2018 | 97112 | 77.00 |
| 53133 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53134 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53135 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53136 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53137 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 53138 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/4/2018 | 97112 | 77.00 |
| 53139 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/4/2018 | 97012 | 55.00 |

| 53140 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 53141 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53142 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53143 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53144 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53145 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53146 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/4/2018 | 97035 | 44.00 |
| 53147 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53148 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/4/2018 | 97039 | 44.00 |
| 53149 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53150 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53151 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 53152 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53153 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53154 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53155 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53156 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53157 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 53158 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53159 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53160 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53161 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/4/2018 | 97039 | 44.00 |
| 53162 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53163 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53164 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | 97112 | 77.00 |
| 53165 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53166 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53167 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53168 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53169 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53170 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 53171 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/4/2018 | 97112 | 77.00 |
| 53172 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53173 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53174 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53175 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53176 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53177 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53178 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53179 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53180 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53181 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 53182 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53183 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53184 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53185 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/4/2018 | 97039 | 44.00 |
| 53186 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53187 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53188 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/4/2018 | 97112 | 77.00 |
| 53189 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53190 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/4/2018 | G0283 | 44.00 |

| 53191 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 53192 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 12/4/2018 | 99203 | 275.00 |
| 53193 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53194 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53195 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | 97112 | 77.00 |
| 53196 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53197 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53198 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53199 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | 97035 | 44.00 |
| 53200 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53201 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53202 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 12/4/2018 | 97112 | 77.00 |
| 53203 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53204 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53205 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53206 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53207 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53208 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 53209 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53210 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53211 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53212 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | 97039 | 44.00 |
| 53213 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53214 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53215 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53216 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53217 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53218 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/4/2018 | 97035 | 44.00 |
| 53219 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/4/2018 | 97012 | 55.00 |
| 53220 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53221 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53222 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/4/2018 | 97112 | 77.00 |
| 53223 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53224 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53225 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53226 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53227 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 53228 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 12/4/2018 | 97112 | 77.00 |
| 53229 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53230 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53231 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53232 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 53233 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53234 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/4/2018 | 97035 | 44.00 |
| 53235 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53236 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/4/2018 | 97039 | 44.00 |
| 53237 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53238 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53239 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/4/2018 | 97112 | 77.00 |
| 53240 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53241 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/4/2018 | G0283 | 44.00 |

| 53242 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 53243 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | 99203 | 500.00 |
| 53244 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53245 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53246 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | 97112 | 77.00 |
| 53247 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53248 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53249 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53250 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/4/2018 | 97035 | 44.00 |
| 53251 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 12/4/2018 | 99203 | 500.00 |
| 53252 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53253 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53254 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 53255 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53256 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53257 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53258 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/4/2018 | 97039 | 44.00 |
| 53259 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53260 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53261 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 53262 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53263 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53264 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53265 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/4/2018 | 97039 | 44.00 |
| 53266 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53267 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53268 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 53269 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53270 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53271 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53272 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53273 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53274 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53275 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53276 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53277 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/4/2018 | 97035 | 44.00 |
| 53278 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/4/2018 | 97012 | 55.00 |
| 53279 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53280 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53281 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 53282 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53283 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53284 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53285 | Florida Spine | 0440635430101056 | 11/8/2018 | Bill | 12/4/2018 | 97039 | 44.00 |
| 53286 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53287 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53288 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 53289 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/4/2018 | 97112 | 77.00 |
| 53290 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53291 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53292 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/4/2018 | 97010 | 60.00 |

| 53293 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 53294 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53295 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 53296 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53297 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53298 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53299 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/4/2018 | 97039 | 44.00 |
| 53300 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53301 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53302 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 53303 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53304 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/4/2018 | 97035 | 44.00 |
| 53305 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53306 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53307 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53308 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 53309 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/4/2018 | 97112 | 77.00 |
| 53310 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53311 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53312 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53313 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53314 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53315 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 53316 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53317 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/4/2018 | 97035 | 44.00 |
| 53318 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53319 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53320 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53321 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 53322 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53323 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53324 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53325 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/4/2018 | 97039 | 44.00 |
| 53326 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53327 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53328 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 53329 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53330 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53331 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53332 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/4/2018 | 97039 | 44.00 |
| 53333 | Florida Spine | 0106934550101029 | 9/23/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53334 | Florida Spine | 0106934550101029 | 9/23/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53335 | Florida Spine | 0106934550101029 | 9/23/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53336 | Florida Spine | 0106934550101029 | 9/23/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53337 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/4/2018 | 99211 | 77.00 |
| 53338 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53339 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/4/2018 | 97112 | 77.00 |
| 53340 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53341 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53342 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53343 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/4/2018 | 99212 | 105.00 |

| 53344 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/4/2018 | 97530 | 90.00 |
| 53345 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/4/2018 | 97110 | 77.00 |
| 53346 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/4/2018 | 97140 | 72.00 |
| 53347 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/4/2018 | G0283 | 44.00 |
| 53348 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/4/2018 | 97010 | 60.00 |
| 53349 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/4/2018 | 99203 | 500.00 |
| 53350 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 12/4/2018 | 99204 | 700.00 |
| 53351 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/6/2018 | 99211 | 77.00 |
| 53352 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/6/2018 | 97530 | 90.00 |
| 53353 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/6/2018 | 97110 | 77.00 |
| 53354 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/6/2018 | 97140 | 72.00 |
| 53355 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/6/2018 | 97010 | 60.00 |
| 53356 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/10/2018 | 73221 | 1,750.00 |
| 53357 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/10/2018 | 73221 | 1,750.00 |
| 53358 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/10/2018 | 72141 | 1,950.00 |
| 53359 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/10/2018 | 72148 | 1,950.00 |
| 53360 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53361 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53362 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53363 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53364 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53365 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53366 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/10/2018 | 72148 | 1,950.00 |
| 53367 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/10/2018 | 72141 | 1,950.00 |
| 53368 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/10/2018 | 72148 | 1,950.00 |
| 53369 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/10/2018 | 72141 | 1,950.00 |
| 53370 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/10/2018 | 72141 | 1,950.00 |
| 53371 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/10/2018 | 72148 | 1,950.00 |
| 53372 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/10/2018 | 72141 | 1,950.00 |
| 53373 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/10/2018 | 73221 | 1,750.00 |
| 53374 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/10/2018 | 72141 | 1,950.00 |
| 53375 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/10/2018 | 98941 | 88.00 |
| 53376 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53377 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53378 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/10/2018 | 97039 | 44.00 |
| 53379 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 53380 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53381 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53382 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53383 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53384 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53385 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53386 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/10/2018 | 98941 | 88.00 |
| 53387 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53388 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53389 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53390 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53391 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53392 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/10/2018 | 97012 | 55.00 |
| 53393 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53394 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/10/2018 | 97530 | 90.00 |

| 53395 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 53396 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53397 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53398 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53399 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/10/2018 | 97039 | 44.00 |
| 53400 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53401 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53402 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53403 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53404 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 53405 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53406 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53407 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53408 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53409 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53410 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53411 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53412 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53413 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53414 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53415 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53416 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53417 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/10/2018 | 97012 | 55.00 |
| 53418 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53419 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53420 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53421 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53422 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53423 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53424 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53425 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53426 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53427 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53428 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53429 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53430 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53431 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53432 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53433 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53434 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 53435 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53436 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53437 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53438 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53439 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53440 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53441 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53442 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53443 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53444 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53445 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/10/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 53446 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53447 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53448 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53449 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53450 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53451 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53452 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53453 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53454 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53455 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53456 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53457 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/10/2018 | 99212 | 105.00 |
| 53458 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/10/2018 | 98941 | 88.00 |
| 53459 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53460 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53461 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/10/2018 | 97039 | 44.00 |
| 53462 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53463 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53464 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53465 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53466 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53467 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53468 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53469 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53470 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53471 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53472 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/10/2018 | 99212 | 105.00 |
| 53473 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53474 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53475 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53476 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53477 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53478 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53479 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53480 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53481 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53482 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53483 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53484 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53485 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53486 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/10/2018 | 98941 | 88.00 |
| 53487 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53488 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/10/2018 | 97012 | 55.00 |
| 53489 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53490 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53491 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53492 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53493 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53494 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53495 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53496 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/10/2018 | 97010 | 60.00 |

| 53497 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 53498 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/10/2018 | 99203 | 275.00 |
| 53499 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53500 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/10/2018 | 97039 | 44.00 |
| 53501 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53502 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53503 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/10/2018 | A4556 | 22.00 |
| 53504 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53505 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53506 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53507 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53508 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53509 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53510 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/10/2018 | 99212 | 105.00 |
| 53511 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53512 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53513 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53514 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53515 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53516 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/10/2018 | 98941 | 88.00 |
| 53517 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/10/2018 | 97039 | 44.00 |
| 53518 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53519 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53520 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53521 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53522 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53523 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53524 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53525 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53526 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53527 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53528 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53529 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53530 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53531 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53532 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53533 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/10/2018 | 97012 | 55.00 |
| 53534 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53535 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53536 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53537 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53538 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53539 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53540 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53541 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 53542 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53543 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53544 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53545 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53546 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53547 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/10/2018 | 97140 | 72.00 |

| 53548 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 53549 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53550 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53551 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53552 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53553 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53554 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53555 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53556 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/10/2018 | 99212 | 105.00 |
| 53557 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53558 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53559 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53560 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53561 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53562 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53563 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53564 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53565 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53566 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53567 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53568 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53569 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53570 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/10/2018 | 99212 | 105.00 |
| 53571 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53572 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53573 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53574 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53575 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53576 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53577 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53578 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53579 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/10/2018 | 97012 | 55.00 |
| 53580 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53581 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53582 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53583 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53584 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53585 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53586 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53587 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53588 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53589 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53590 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53591 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53592 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53593 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53594 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53595 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53596 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53597 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53598 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/10/2018 | 97140 | 72.00 |

| 53599 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 53600 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53601 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53602 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53603 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53604 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53605 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53606 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53607 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53608 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53609 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53610 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53611 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97012 | 55.00 |
| 53612 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53613 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53614 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53615 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 12/10/2018 | 98941 | 88.00 |
| 53616 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53617 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53618 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 12/10/2018 | 97039 | 44.00 |
| 53619 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53620 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53621 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53622 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53623 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53624 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53625 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 53626 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53627 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53628 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/10/2018 | 98941 | 88.00 |
| 53629 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53630 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53631 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53632 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/10/2018 | 97012 | 55.00 |
| 53633 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53634 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53635 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/10/2018 | 98941 | 88.00 |
| 53636 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53637 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53638 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53639 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53640 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53641 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53642 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53643 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53644 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97012 | 55.00 |
| 53645 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53646 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53647 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53648 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/10/2018 | 99203 | 275.00 |
| 53649 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/10/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 53650 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 53651 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53652 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53653 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/10/2018 | A4556 | 22.00 |
| 53654 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53655 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53656 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53657 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53658 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53659 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53660 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53661 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53662 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53663 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/10/2018 | 97012 | 55.00 |
| 53664 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53665 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53666 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53667 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53668 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53669 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53670 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53671 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53672 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53673 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53674 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/10/2018 | 98941 | 88.00 |
| 53675 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53676 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/10/2018 | 97012 | 55.00 |
| 53677 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53678 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 53679 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53680 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53681 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53682 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53683 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53684 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53685 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53686 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53687 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53688 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53689 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53690 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53691 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53692 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53693 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53694 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53695 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53696 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53697 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53698 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53699 | Florida Spine | 0580649330101017 | 5/23/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53700 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/10/2018 | 99211 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53701 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53702 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53703 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53704 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53705 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53706 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53707 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53708 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53709 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53710 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53711 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53712 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53713 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53714 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53715 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53716 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53717 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53718 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53719 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53720 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53721 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53722 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 53723 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53724 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53725 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53726 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53727 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53728 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53729 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 53730 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53731 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53732 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53733 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53734 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53735 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53736 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 53737 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53738 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53739 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53740 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/10/2018 | 97012 | 55.00 |
| 53741 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53742 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 53743 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53744 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53745 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53746 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53747 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53748 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53749 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53750 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53751 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/10/2018 | 97530 | 90.00 |

| 53752 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 53753 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53754 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53755 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53756 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53757 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 53758 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53759 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53760 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53761 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 12/10/2018 | 97012 | 55.00 |
| 53762 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53763 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53764 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53765 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53766 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53767 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53768 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53769 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53770 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53771 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53772 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53773 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53774 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53775 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53776 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53777 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/10/2018 | 97039 | 44.00 |
| 53778 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53779 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53780 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53781 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53782 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53783 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53784 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/10/2018 | 97039 | 44.00 |
| 53785 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/10/2018 | A4556 | 22.00 |
| 53786 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53787 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53788 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53789 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53790 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53791 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53792 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53793 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53794 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53795 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53796 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53797 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53798 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/10/2018 | 97039 | 44.00 |
| 53799 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53800 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53801 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53802 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/10/2018 | 97140 | 72.00 |

| 53803 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53804 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53805 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/10/2018 | 97012 | 55.00 |
| 53806 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/10/2018 | 98941 | 88.00 |
| 53807 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53808 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53809 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/10/2018 | 97039 | 44.00 |
| 53810 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 53811 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53812 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53813 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53814 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53815 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53816 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53817 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53818 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53819 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53820 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53821 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53822 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 12/10/2018 | 97039 | 44.00 |
| 53823 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53824 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53825 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53826 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53827 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53828 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53829 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53830 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 53831 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53832 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53833 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53834 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53835 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53836 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 53837 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53838 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53839 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53840 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53841 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53842 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53843 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53844 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53845 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53846 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53847 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53848 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53849 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53850 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53851 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53852 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 12/10/2018 | 99213 | 350.00 |
| 53853 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/10/2018 | 98941 | 88.00 |

| 53854 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 53855 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53856 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/10/2018 | 97039 | 44.00 |
| 53857 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53858 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53859 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53860 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53861 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53862 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53863 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53864 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53865 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53866 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/10/2018 | 97039 | 44.00 |
| 53867 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53868 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53869 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53870 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53871 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53872 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53873 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 53874 | Florida Spine | 0578670720101064 | 10/2/2018 | Bill | 12/10/2018 | 99213 | 350.00 |
| 53875 | Florida Spine | 0578670720101064 | 10/2/2018 | Bill | 12/10/2018 | 64490 | 3,000.00 |
| 53876 | Florida Spine | 0578670720101064 | 10/2/2018 | Bill | 12/10/2018 | 64491 | 1,700.00 |
| 53877 | Florida Spine | 0578670720101064 | 10/2/2018 | Bill | 12/10/2018 | J3301 | 70.00 |
| 53878 | Florida Spine | 0578670720101064 | 10/2/2018 | Bill | 12/10/2018 | J2001 | 35.00 |
| 53879 | Florida Spine | 0578670720101064 | 10/2/2018 | Bill | 12/10/2018 | J1020 | 35.00 |
| 53880 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/10/2018 | 98941 | 88.00 |
| 53881 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53882 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/10/2018 | 97012 | 55.00 |
| 53883 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53884 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 53885 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53886 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53887 | Florida Spine | 0272208500101034 | 3/20/2018 | Bill | 12/10/2018 | 99213 | 350.00 |
| 53888 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53889 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53890 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53891 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53892 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53893 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53894 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53895 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53896 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53897 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53898 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53899 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53900 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53901 | Florida Spine | 0520193360101046 | 10/5/2018 | Bill | 12/10/2018 | 99203 | 500.00 |
| 53902 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53903 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53904 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/10/2018 | 97112 | 77.00 |

| 53905 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 53906 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53907 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53908 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53909 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53910 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53911 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53912 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53913 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53914 | Florida Spine | 0323179960101030 | 9/10/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53915 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53916 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53917 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53918 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53919 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53920 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53921 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/10/2018 | 99213 | 350.00 |
| 53922 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/10/2018 | 64490 | 1,500.00 |
| 53923 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/10/2018 | 64491 | 850.00 |
| 53924 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/10/2018 | J2001 | 35.00 |
| 53925 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/10/2018 | J3301 | 70.00 |
| 53926 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/10/2018 | A9579 | 35.00 |
| 53927 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53928 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53929 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53930 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53931 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53932 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53933 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53934 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53935 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53936 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53937 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53938 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53939 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53940 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53941 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53942 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53943 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53944 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53945 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53946 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 12/10/2018 | 98941 | 88.00 |
| 53947 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53948 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53949 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 12/10/2018 | 97039 | 44.00 |
| 53950 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53951 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53952 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53953 | Florida Spine | 0414502570101027 | 6/11/2018 | Bill | 12/10/2018 | 99213 | 350.00 |
| 53954 | Florida Spine | 0414502570101027 | 6/11/2018 | Bill | 12/10/2018 | 62323 | 2,000.00 |
| 53955 | Florida Spine | 0414502570101027 | 6/11/2018 | Bill | 12/10/2018 | J2001 | 105.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 53956 | Florida Spine | 0414502570101027 | 6/11/2018 | Bill | 12/10/2018 | J0702 | 105.00 |
| 53957 | Florida Spine | 0414502570101027 | 6/11/2018 | Bill | 12/10/2018 | J3490 | 25.00 |
| 53958 | Florida Spine | 0414502570101027 | 6/11/2018 | Bill | 12/10/2018 | Q9965 | 25.00 |
| 53959 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/10/2018 | 98941 | 88.00 |
| 53960 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53961 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53962 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53963 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53964 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53965 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53966 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53967 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53968 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53969 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53970 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53971 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53972 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53973 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53974 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53975 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53976 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53977 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53978 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53979 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53980 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53981 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97012 | 55.00 |
| 53982 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53983 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53984 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53985 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53986 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 53987 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 53988 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53989 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53990 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53991 | Florida Spine | 0574407660101018 | 10/30/2018 | Bill | 12/10/2018 | 99203 | 275.00 |
| 53992 | Florida Spine | 0574407660101018 | 10/30/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 53993 | Florida Spine | 0574407660101018 | 10/30/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 53994 | Florida Spine | 0574407660101018 | 10/30/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 53995 | Florida Spine | 0574407660101018 | 10/30/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 53996 | Florida Spine | 0574407660101018 | 10/30/2018 | Bill | 12/10/2018 | A4556 | 22.00 |
| 53997 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 53998 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 53999 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54000 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54001 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/10/2018 | 97012 | 55.00 |
| 54002 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54003 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54004 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54005 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54006 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97110 | 77.00 |

| 54007 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97012 | 55.00 |
|---|---|---|---|---|---|---|---|
| 54008 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54009 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54010 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54011 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54012 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54013 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54014 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54015 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 54016 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54017 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54018 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54019 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54020 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54021 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54022 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54023 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54024 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54025 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54026 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54027 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54028 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54029 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54030 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54031 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54032 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54033 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54034 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54035 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54036 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54037 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54038 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54039 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54040 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54041 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54042 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54043 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54044 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54045 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54046 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54047 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54048 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54049 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54050 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54051 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54052 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54053 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54054 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54055 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54056 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54057 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/10/2018 | 97140 | 72.00 |

| 54058 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 54059 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54060 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 54061 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 12/10/2018 | 98941 | 88.00 |
| 54062 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54063 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 12/10/2018 | 97039 | 44.00 |
| 54064 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54065 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 54066 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54067 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54068 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54069 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54070 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/10/2018 | 97039 | 44.00 |
| 54071 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54072 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 54073 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54074 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54075 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/10/2018 | 99203 | 275.00 |
| 54076 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/10/2018 | 97039 | 44.00 |
| 54077 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54078 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54079 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/10/2018 | A4556 | 22.00 |
| 54080 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54081 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54082 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54083 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54084 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54085 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54086 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/10/2018 | 97039 | 44.00 |
| 54087 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54088 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54089 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54090 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54091 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/10/2018 | 97039 | 44.00 |
| 54092 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54093 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54094 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54095 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54096 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54097 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54098 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/10/2018 | 97039 | 44.00 |
| 54099 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54100 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54101 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54102 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54103 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54104 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54105 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 54106 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/10/2018 | 98941 | 88.00 |
| 54107 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54108 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/10/2018 | 97140 | 72.00 |

| 54109 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/10/2018 | 97039 | 44.00 |
|---|---|---|---|---|---|---|---|
| 54110 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 54111 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54112 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54113 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54114 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54115 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54116 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54117 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54118 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54119 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54120 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54121 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54122 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54123 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54124 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54125 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 12/10/2018 | 99212 | 105.00 |
| 54126 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54127 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54128 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 12/10/2018 | 97012 | 55.00 |
| 54129 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54130 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54131 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54132 | Florida Spine | 0549709630101024 | 9/15/2018 | Bill | 12/10/2018 | 98941 | 88.00 |
| 54133 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/10/2018 | 99212 | 105.00 |
| 54134 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54135 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54136 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54137 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54138 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54139 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54140 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54141 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54142 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54143 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54144 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54145 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/10/2018 | 98941 | 88.00 |
| 54146 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54147 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54148 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/10/2018 | 97012 | 55.00 |
| 54149 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54150 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54151 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54152 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54153 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54154 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54155 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54156 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54157 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54158 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54159 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/10/2018 | 97530 | 90.00 |

| 54160 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
|-------|---------------|------------------|----------|------|------------|-------|-------|
| 54161 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54162 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54163 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54164 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54165 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54166 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54167 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54168 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54169 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54170 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54171 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54172 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54173 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54174 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54175 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54176 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54177 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54178 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54179 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54180 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54181 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54182 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54183 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54184 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54185 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54186 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54187 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54188 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54189 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54190 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54191 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54192 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54193 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54194 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54195 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54196 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54197 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54198 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54199 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54200 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54201 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54202 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54203 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54204 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54205 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54206 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54207 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54208 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54209 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/10/2018 | 98941 | 88.00 |
| 54210 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/10/2018 | 97530 | 90.00 |

| 54211 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/10/2018 | 97012 | 55.00 |
|---|---|---|---|---|---|---|---|
| 54212 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54213 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 54214 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54215 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54216 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54217 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54218 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54219 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97012 | 55.00 |
| 54220 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54221 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54222 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54223 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 12/10/2018 | 98941 | 88.00 |
| 54224 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54225 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54226 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 12/10/2018 | 97012 | 55.00 |
| 54227 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54228 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54229 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54230 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54231 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54232 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54233 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54234 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54235 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54236 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54237 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54238 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54239 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54240 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 54241 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54242 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54243 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54244 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54245 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54246 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54247 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54248 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54249 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54250 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54251 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54252 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54253 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54254 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54255 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 54256 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54257 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54258 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54259 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54260 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54261 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/10/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 54262 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/10/2018 | 98941 | 88.00 |
| 54263 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54264 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54265 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54266 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54267 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54268 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 12/10/2018 | 98943 | 72.00 |
| 54269 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 12/10/2018 | 98940 | 72.00 |
| 54270 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54271 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54272 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54273 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54274 | Florida Spine | 0585144210101035 | 7/31/2018 | Bill | 12/10/2018 | 99213 | 350.00 |
| 54275 | Florida Spine | 0585144210101035 | 7/31/2018 | Bill | 12/10/2018 | 62323 | 2,000.00 |
| 54276 | Florida Spine | 0585144210101035 | 7/31/2018 | Bill | 12/10/2018 | J2001 | 105.00 |
| 54277 | Florida Spine | 0585144210101035 | 7/31/2018 | Bill | 12/10/2018 | Q9965 | 25.00 |
| 54278 | Florida Spine | 0585144210101035 | 7/31/2018 | Bill | 12/10/2018 | J1020 | 35.00 |
| 54279 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54280 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54281 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54282 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54283 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54284 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54285 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54286 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54287 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54288 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54289 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54290 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54291 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/10/2018 | 99203 | 500.00 |
| 54292 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/10/2018 | 99213 | 350.00 |
| 54293 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/10/2018 | 99213 | 350.00 |
| 54294 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54295 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54296 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54297 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54298 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54299 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54300 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/10/2018 | 97012 | 55.00 |
| 54301 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 12/10/2018 | 98941 | 88.00 |
| 54302 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 12/10/2018 | 99213 | 193.00 |
| 54303 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54304 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54305 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54306 | Florida Spine | 0609243290101014 | 4/23/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54307 | Florida Spine | 0615126400101010 | 8/26/2018 | Bill | 12/10/2018 | 99213 | 350.00 |
| 54308 | Florida Spine | 0615126400101010 | 8/26/2018 | Bill | 12/10/2018 | 64493 | 3,600.00 |
| 54309 | Florida Spine | 0615126400101010 | 8/26/2018 | Bill | 12/10/2018 | 64494 | 1,800.00 |
| 54310 | Florida Spine | 0615126400101010 | 8/26/2018 | Bill | 12/10/2018 | 64495 | 900.00 |
| 54311 | Florida Spine | 0615126400101010 | 8/26/2018 | Bill | 12/10/2018 | J2001 | 35.00 |
| 54312 | Florida Spine | 0615126400101010 | 8/26/2018 | Bill | 12/10/2018 | J1020 | 35.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 54313 | Florida Spine | 0615126400101010 | 8/26/2018 | Bill | 12/10/2018 | Q9965 | 25.00 |
| 54314 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54315 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54316 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54317 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97012 | 55.00 |
| 54318 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54319 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54320 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54321 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54322 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54323 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54324 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54325 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54326 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54327 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54328 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54329 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54330 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54331 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54332 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54333 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54334 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54335 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54336 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54337 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54338 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54339 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54340 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54341 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 54342 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54343 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54344 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54345 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54346 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54347 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54348 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54349 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54350 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54351 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54352 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54353 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54354 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54355 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54356 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54357 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54358 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54359 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54360 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54361 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54362 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54363 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/10/2018 | 97110 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54364 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54365 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54366 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54367 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54368 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54369 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54370 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54371 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54372 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54373 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54374 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54375 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54376 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54377 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54378 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54379 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54380 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54381 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 54382 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/10/2018 | A4556 | 22.00 |
| 54383 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54384 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54385 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54386 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54387 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54388 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54389 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54390 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54391 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54392 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54393 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54394 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54395 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/10/2018 | 99213 | 350.00 |
| 54396 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/10/2018 | 98940 | 72.00 |
| 54397 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54398 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/10/2018 | 97039 | 44.00 |
| 54399 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54400 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 54401 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54402 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54403 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 12/10/2018 | 98941 | 88.00 |
| 54404 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54405 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 12/10/2018 | 97012 | 55.00 |
| 54406 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54407 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 54408 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54409 | Florida Spine | 0085140980101192 | 10/27/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54410 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54411 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54412 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54413 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54414 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/10/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 54415 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54416 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54417 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54418 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/10/2018 | 97012 | 55.00 |
| 54419 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54420 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54421 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 54422 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54423 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54424 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54425 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54426 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54427 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54428 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54429 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54430 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54431 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54432 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54433 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54434 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/10/2018 | 98940 | 72.00 |
| 54435 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54436 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/10/2018 | 97039 | 44.00 |
| 54437 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/10/2018 | 98943 | 72.00 |
| 54438 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54439 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54440 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54441 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54442 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54443 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54444 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54445 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54446 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54447 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/10/2018 | 97039 | 44.00 |
| 54448 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/10/2018 | 99203 | 275.00 |
| 54449 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54450 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54451 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54452 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 54453 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/10/2018 | A4556 | 22.00 |
| 54454 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54455 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54456 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54457 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54458 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54459 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54460 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/10/2018 | 97012 | 55.00 |
| 54461 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54462 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54463 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54464 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54465 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/10/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 54466 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54467 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 54468 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/10/2018 | 98941 | 88.00 |
| 54469 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54470 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54471 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/10/2018 | 97039 | 44.00 |
| 54472 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 54473 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54474 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54475 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54476 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54477 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54478 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54479 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 54480 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/10/2018 | 97039 | 44.00 |
| 54481 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54482 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54483 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54484 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54485 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54486 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54487 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54488 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54489 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 54490 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54491 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54492 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54493 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54494 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54495 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54496 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54497 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54498 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54499 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54500 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54501 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54502 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54503 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54504 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54505 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54506 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54507 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54508 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 54509 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54510 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54511 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54512 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97012 | 55.00 |
| 54513 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54514 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54515 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54516 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/10/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 54517 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54518 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54519 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54520 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54521 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54522 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54523 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54524 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54525 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54526 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54527 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54528 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/10/2018 | 97039 | 44.00 |
| 54529 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54530 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54531 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54532 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54533 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54534 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54535 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54536 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54537 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54538 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54539 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54540 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54541 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54542 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54543 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 12/10/2018 | 97012 | 55.00 |
| 54544 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54545 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54546 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54547 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54548 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/10/2018 | 99213 | 193.00 |
| 54549 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54550 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54551 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54552 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54553 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54554 | Florida Spine | 0636194630101015 | 8/21/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54555 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54556 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54557 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54558 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54559 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54560 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54561 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 12/10/2018 | 99213 | 193.00 |
| 54562 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54563 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54564 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54565 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54566 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54567 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/10/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 54568 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54569 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54570 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54571 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54572 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54573 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54574 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54575 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97012 | 55.00 |
| 54576 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54577 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54578 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54579 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/10/2018 | 99212 | 105.00 |
| 54580 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54581 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54582 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/10/2018 | 97012 | 55.00 |
| 54583 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54584 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54585 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54586 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54587 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54588 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54589 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/10/2018 | 97012 | 55.00 |
| 54590 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54591 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54592 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54593 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54594 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54595 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54596 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54597 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54598 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54599 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54600 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54601 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54602 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54603 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54604 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54605 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54606 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54607 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54608 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54609 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54610 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54611 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54612 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54613 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54614 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54615 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54616 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54617 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54618 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/10/2018 | 99211 | 77.00 |

| 54619 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 54620 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54621 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54622 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54623 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54624 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 54625 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54626 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54627 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54628 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 54629 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54630 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54631 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54632 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54633 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54634 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54635 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54636 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54637 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54638 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54639 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54640 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54641 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54642 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54643 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/10/2018 | 97012 | 55.00 |
| 54644 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54645 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54646 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 54647 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54648 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54649 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54650 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54651 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54652 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54653 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/10/2018 | 97110 | 60.00 |
| 54654 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54655 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54656 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54657 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/10/2018 | 97039 | 44.00 |
| 54658 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54659 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 54660 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54661 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54662 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54663 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54664 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54665 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54666 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54667 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54668 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/10/2018 | 97035 | 44.00 |
| 54669 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/10/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 54670 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54671 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54672 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/10/2018 | 97039 | 44.00 |
| 54673 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/10/2018 | 99203 | 500.00 |
| 54674 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 12/10/2018 | 99213 | 350.00 |
| 54675 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/10/2018 | 99203 | 500.00 |
| 54676 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/10/2018 | 99213 | 350.00 |
| 54677 | Florida Spine | 0411076960101064 | 9/27/2018 | Bill | 12/10/2018 | 99203 | 500.00 |
| 54678 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/10/2018 | 99213 | 350.00 |
| 54679 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/10/2018 | 62321 | 2,100.00 |
| 54680 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/10/2018 | J2001 | 105.00 |
| 54681 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/10/2018 | J0702 | 35.00 |
| 54682 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/10/2018 | Q9965 | 25.00 |
| 54683 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/10/2018 | 99213 | 350.00 |
| 54684 | Florida Spine | 0309690060101041 | 7/17/2018 | Bill | 12/10/2018 | 99203 | 500.00 |
| 54685 | Florida Spine | 0494780560101065 | 8/18/2018 | Bill | 12/10/2018 | 99213 | 350.00 |
| 54686 | Florida Spine | 0411601940101031 | 7/17/2018 | Bill | 12/10/2018 | 99203 | 500.00 |
| 54687 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/10/2018 | G0283 | 44.00 |
| 54688 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/10/2018 | 99211 | 77.00 |
| 54689 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/10/2018 | 97530 | 90.00 |
| 54690 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/10/2018 | 97110 | 77.00 |
| 54691 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/10/2018 | 97112 | 77.00 |
| 54692 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/10/2018 | 97140 | 72.00 |
| 54693 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/10/2018 | 97010 | 60.00 |
| 54694 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/17/2018 | 99204 | 700.00 |
| 54695 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/17/2018 | 99203 | 500.00 |
| 54696 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 72141 | 1,950.00 |
| 54697 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 72148 | 1,950.00 |
| 54698 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 72148 | 1,950.00 |
| 54699 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 72141 | 1,950.00 |
| 54700 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/17/2018 | 73221 | 1,750.00 |
| 54701 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/17/2018 | 72148 | 1,950.00 |
| 54702 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/17/2018 | 72148 | 1,950.00 |
| 54703 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/17/2018 | 72148 | 1,950.00 |
| 54704 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/17/2018 | 72148 | 1,950.00 |
| 54705 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 12/17/2018 | 72141 | 1,950.00 |
| 54706 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/17/2018 | 72141 | 1,950.00 |
| 54707 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/17/2018 | 72148 | 1,950.00 |
| 54708 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54709 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 54710 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 54711 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 54712 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54713 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54714 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54715 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54716 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 54717 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 54718 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54719 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 54720 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/17/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 54721 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 54722 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | 99203 | 275.00 |
| 54723 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 54724 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 54725 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54726 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54727 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | A4556 | 22.00 |
| 54728 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54729 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 54730 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 54731 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54732 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 54733 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54734 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54735 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54736 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 54737 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 54738 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54739 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54740 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54741 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | 99203 | 275.00 |
| 54742 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54743 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54744 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | A4556 | 22.00 |
| 54745 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 54746 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54747 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 54748 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 54749 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54750 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 54751 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54752 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54753 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54754 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 54755 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 54756 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54757 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 54758 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54759 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54760 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54761 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 54762 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 54763 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 54764 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54765 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54766 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54767 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54768 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 54769 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 54770 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54771 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/17/2018 | 97012 | 55.00 |

| 54772 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54773 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54774 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54775 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 54776 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 54777 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54778 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 54779 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54780 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54781 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54782 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 54783 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 54784 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 54785 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54786 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54787 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54788 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 54789 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 54790 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54791 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54792 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54793 | Florida Spine | 006902563010190 | 10/30/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54794 | Florida Spine | 006902563010190 | 10/30/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 54795 | Florida Spine | 006902563010190 | 10/30/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 54796 | Florida Spine | 006902563010190 | 10/30/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54797 | Florida Spine | 006902563010190 | 10/30/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54798 | Florida Spine | 006902563010190 | 10/30/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54799 | Florida Spine | 061134567010113 | 7/4/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54800 | Florida Spine | 061134567010113 | 7/4/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 54801 | Florida Spine | 061134567010113 | 7/4/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 54802 | Florida Spine | 061134567010113 | 7/4/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54803 | Florida Spine | 061134567010113 | 7/4/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 54804 | Florida Spine | 061134567010113 | 7/4/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54805 | Florida Spine | 061134567010113 | 7/4/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54806 | Florida Spine | 062278357010113 | 11/1/2018 | Bill | 12/17/2018 | 99212 | 105.00 |
| 54807 | Florida Spine | 062278357010113 | 11/1/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 54808 | Florida Spine | 062278357010113 | 11/1/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 54809 | Florida Spine | 062278357010113 | 11/1/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54810 | Florida Spine | 062278357010113 | 11/1/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54811 | Florida Spine | 062278357010113 | 11/1/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54812 | Florida Spine | 062278357010113 | 11/1/2018 | Bill | 12/17/2018 | A4556 | 22.00 |
| 54813 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54814 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 54815 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 54816 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 54817 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54818 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54819 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54820 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54821 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 54822 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/17/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 54823 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 54824 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54825 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54826 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54827 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54828 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 54829 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 54830 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 54831 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54832 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54833 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54834 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54835 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 54836 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 54837 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54838 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54839 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54840 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54841 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 54842 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54843 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 54844 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54845 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54846 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54847 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 54848 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 54849 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 54850 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54851 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54852 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54853 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54854 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 54855 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 54856 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54857 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54858 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54859 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/17/2018 | 98940 | 72.00 |
| 54860 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 54861 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 54862 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54863 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54864 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54865 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54866 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 54867 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 54868 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54869 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 54870 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54871 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54872 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54873 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/17/2018 | 97530 | 90.00 |

| 54874 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 54875 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54876 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54877 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54878 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/17/2018 | 99212 | 105.00 |
| 54879 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 54880 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 54881 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54882 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54883 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54884 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54885 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 54886 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 54887 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54888 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54889 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54890 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54891 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 54892 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 54893 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 54894 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54895 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54896 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54897 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 54898 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 54899 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54900 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54901 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54902 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54903 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 54904 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 54905 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54906 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54907 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54908 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54909 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 54910 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 54911 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 54912 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54913 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54914 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54915 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54916 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 54917 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 54918 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54919 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54920 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54921 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 54922 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54923 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 54924 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/17/2018 | 97110 | 77.00 |

| 54925 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 54926 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54927 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54928 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 54929 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54930 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 54931 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 54932 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54933 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54934 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54935 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 54936 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/17/2018 | 98941 | 88.00 |
| 54937 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 54938 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54939 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54940 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54941 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 54942 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 54943 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 12/17/2018 | 98941 | 88.00 |
| 54944 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 54945 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 54946 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54947 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54948 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54949 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 54950 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54951 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 54952 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54953 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54954 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 54955 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 54956 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54957 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 54958 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 54959 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 54960 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54961 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54962 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54963 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54964 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 54965 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 54966 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54967 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 54968 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54969 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 54970 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 54971 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54972 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54973 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54974 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54975 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/17/2018 | 97530 | 90.00 |

| 54976 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 54977 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54978 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54979 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54980 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 54981 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54982 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 54983 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54984 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54985 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 54986 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 54987 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54988 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54989 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54990 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54991 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 54992 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 54993 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 54994 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 54995 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 54996 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 54997 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 54998 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 54999 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55000 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55001 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55002 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55003 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/17/2018 | 98941 | 88.00 |
| 55004 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55005 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55006 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55007 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55008 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55009 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55010 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55011 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55012 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55013 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55014 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55015 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55016 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55017 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55018 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55019 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55020 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55021 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55022 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55023 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55024 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55025 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55026 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/17/2018 | 97140 | 72.00 |

| 55027 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 55028 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55029 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55030 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55031 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55032 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55033 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55034 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55035 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55036 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55037 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55038 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55039 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55040 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55041 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55042 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55043 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55044 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55045 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55046 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55047 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55048 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55049 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55050 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55051 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55052 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55053 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55054 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55055 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 55056 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55057 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55058 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55059 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55060 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55061 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 55062 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 55063 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55064 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55065 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55066 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55067 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55068 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55069 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 55070 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55071 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55072 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55073 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55074 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55075 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55076 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55077 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/17/2018 | 97110 | 77.00 |

| 55078 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 55079 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55080 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55081 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55082 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/17/2018 | 98941 | 88.00 |
| 55083 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55084 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55085 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55086 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55087 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55088 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 55089 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | 98940 | 72.00 |
| 55090 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55091 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55092 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55093 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55094 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 55095 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 55096 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55097 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55098 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55099 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55100 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55101 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55102 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 55103 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55104 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55105 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55106 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55107 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 55108 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55109 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55110 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55111 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55112 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 55113 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55114 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55115 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55116 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55117 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55118 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55119 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55120 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55121 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/17/2018 | 97035 | 55.00 |
| 55122 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55123 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55124 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55125 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55126 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55127 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55128 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/17/2018 | 97012 | 55.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 55129 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55130 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55131 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55132 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55133 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55134 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/17/2018 | 99212 | 105.00 |
| 55135 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55136 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55137 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55138 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55139 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 55140 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55141 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55142 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55143 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55144 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55145 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55146 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55147 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55148 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55149 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55150 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55151 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55152 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55153 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55154 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55155 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55156 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55157 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55158 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55159 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55160 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 55161 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55162 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/17/2018 | 72148 | 1,950.00 |
| 55163 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/17/2018 | 73721 | 1,750.00 |
| 55164 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 99212 | 105.00 |
| 55165 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55166 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55167 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55168 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55169 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55170 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55171 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55172 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55173 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55174 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55175 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55176 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55177 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 99212 | 105.00 |
| 55178 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55179 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97112 | 77.00 |

| 55180 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 55181 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55182 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55183 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55184 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55185 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55186 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55187 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55188 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55189 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55190 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55191 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55192 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55193 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55194 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55195 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 55196 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55197 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55198 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55199 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55200 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55201 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55202 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 55203 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55204 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55205 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55206 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55207 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55208 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55209 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55210 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55211 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55212 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55213 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55214 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55215 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55216 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55217 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/17/2018 | 99203 | 275.00 |
| 55218 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55219 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55220 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55221 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55222 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/17/2018 | A4556 | 22.00 |
| 55223 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55224 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55225 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55226 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55227 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55228 | Florida Spine | 0531786330101082 | 9/5/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55229 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55230 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/17/2018 | 99211 | 77.00 |

| 55231 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 55232 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55233 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 55234 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55235 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55236 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55237 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55238 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55239 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55240 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55241 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55242 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55243 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55244 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55245 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55246 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55247 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55248 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55249 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55250 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55251 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55252 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55253 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55254 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55255 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55256 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55257 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55258 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55259 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55260 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55261 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55262 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55263 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55264 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55265 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55266 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55267 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55268 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55269 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55270 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55271 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55272 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55273 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55274 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55275 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55276 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55277 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55278 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55279 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55280 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/17/2018 | 99203 | 275.00 |
| 55281 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/17/2018 | 97035 | 44.00 |

| 55282 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 55283 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55284 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/17/2018 | A4556 | 22.00 |
| 55285 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55286 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55287 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55288 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55289 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55290 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55291 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55292 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55293 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55294 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55295 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55296 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55297 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 55298 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/17/2018 | 98941 | 88.00 |
| 55299 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55300 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55301 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55302 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55303 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 55304 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 55305 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/17/2018 | 98940 | 72.00 |
| 55306 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55307 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55308 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55309 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55310 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/17/2018 | 98943 | 72.00 |
| 55311 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55312 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55313 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55314 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55315 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55316 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55317 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 55318 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55319 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55320 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55321 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55322 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55323 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55324 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55325 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55326 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55327 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55328 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55329 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55330 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55331 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55332 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 55333 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55334 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55335 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55336 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55337 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 55338 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/17/2018 | 99203 | 275.00 |
| 55339 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55340 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55341 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55342 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55343 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55344 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 55345 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55346 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55347 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55348 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55349 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55350 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55351 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55352 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55353 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55354 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55355 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55356 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55357 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55358 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55359 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55360 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55361 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55362 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55363 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55364 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55365 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | 98940 | 72.00 |
| 55366 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55367 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55368 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55369 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55370 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55371 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 55372 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55373 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55374 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55375 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55376 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 55377 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55378 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55379 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55380 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55381 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55382 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55383 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/17/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 55384 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55385 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55386 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55387 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55388 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55389 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55390 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55391 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 55392 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55393 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55394 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55395 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55396 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55397 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55398 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55399 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55400 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55401 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55402 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55403 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55404 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55405 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 55406 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55407 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55408 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55409 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55410 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55411 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55412 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 55413 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55414 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55415 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55416 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55417 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55418 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55419 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55420 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55421 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55422 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55423 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/17/2018 | 99212 | 105.00 |
| 55424 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55425 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55426 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55427 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55428 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 55429 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55430 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55431 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55432 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55433 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55434 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/17/2018 | G0283 | 44.00 |

| 55435 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 55436 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55437 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55438 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55439 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55440 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55441 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55442 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55443 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55444 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55445 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55446 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55447 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55448 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55449 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55450 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55451 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55452 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55453 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 55454 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55455 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55456 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55457 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55458 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55459 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55460 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 55461 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55462 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55463 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55464 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55465 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55466 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55467 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 55468 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55469 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55470 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55471 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55472 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55473 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55474 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55475 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55476 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55477 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55478 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55479 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55480 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55481 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55482 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55483 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55484 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55485 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/17/2018 | 97140 | 72.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55486 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55487 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55488 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55489 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55490 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55491 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 55492 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55493 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55494 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55495 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55496 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55497 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55498 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55499 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55500 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55501 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55502 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55503 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55504 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55505 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55506 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55507 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55508 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55509 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55510 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55511 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55512 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55513 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55514 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55515 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 55516 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55517 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55518 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55519 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55520 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55521 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55522 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55523 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55524 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55525 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55526 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55527 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55528 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 55529 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55530 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55531 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55532 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55533 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55534 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55535 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55536 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/17/2018 | 97530 | 90.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55537 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/17/2018 | 97110 | | 77.00 |
| 55538 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/17/2018 | 97112 | | 77.00 |
| 55539 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/17/2018 | 97140 | | 72.00 |
| 55540 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/17/2018 | 97010 | | 60.00 |
| 55541 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/17/2018 | G0283 | | 44.00 |
| 55542 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/17/2018 | 99211 | | 77.00 |
| 55543 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/17/2018 | 97530 | | 90.00 |
| 55544 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/17/2018 | 97110 | | 77.00 |
| 55545 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/17/2018 | 97012 | | 55.00 |
| 55546 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/17/2018 | 97140 | | 72.00 |
| 55547 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/17/2018 | 97010 | | 60.00 |
| 55548 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/17/2018 | G0283 | | 44.00 |
| 55549 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/17/2018 | 99211 | | 77.00 |
| 55550 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/17/2018 | 97110 | | 77.00 |
| 55551 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/17/2018 | 97112 | | 77.00 |
| 55552 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/17/2018 | 97140 | | 72.00 |
| 55553 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/17/2018 | 97010 | | 60.00 |
| 55554 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/17/2018 | G0283 | | 44.00 |
| 55555 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/17/2018 | 97039 | | 44.00 |
| 55556 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/17/2018 | 99212 | | 105.00 |
| 55557 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/17/2018 | 97530 | | 90.00 |
| 55558 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/17/2018 | 97140 | | 72.00 |
| 55559 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/17/2018 | 97035 | | 44.00 |
| 55560 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/17/2018 | 97010 | | 60.00 |
| 55561 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/17/2018 | G0283 | | 44.00 |
| 55562 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/17/2018 | 99211 | | 77.00 |
| 55563 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/17/2018 | 97110 | | 77.00 |
| 55564 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/17/2018 | 97112 | | 77.00 |
| 55565 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/17/2018 | 99211 | | 77.00 |
| 55566 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/17/2018 | 97530 | | 90.00 |
| 55567 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/17/2018 | 97112 | | 77.00 |
| 55568 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/17/2018 | 97140 | | 72.00 |
| 55569 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/17/2018 | 97010 | | 60.00 |
| 55570 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/17/2018 | G0283 | | 44.00 |
| 55571 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/17/2018 | 99211 | | 77.00 |
| 55572 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/17/2018 | 97110 | | 77.00 |
| 55573 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/17/2018 | 97112 | | 77.00 |
| 55574 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/17/2018 | 97140 | | 72.00 |
| 55575 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/17/2018 | 97010 | | 60.00 |
| 55576 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/17/2018 | G0283 | | 44.00 |
| 55577 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/17/2018 | 99212 | | 105.00 |
| 55578 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/17/2018 | 97012 | | 55.00 |
| 55579 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/17/2018 | 99211 | | 77.00 |
| 55580 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/17/2018 | 97110 | | 77.00 |
| 55581 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/17/2018 | 97112 | | 77.00 |
| 55582 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/17/2018 | 97140 | | 72.00 |
| 55583 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/17/2018 | 97010 | | 60.00 |
| 55584 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/17/2018 | G0283 | | 44.00 |
| 55585 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/17/2018 | 99211 | | 77.00 |
| 55586 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/17/2018 | 97035 | | 44.00 |
| 55587 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/17/2018 | 97010 | | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 55588 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55589 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55590 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55591 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55592 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/17/2018 | 99212 | 105.00 |
| 55593 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55594 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55595 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55596 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55597 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55598 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55599 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55600 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55601 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55602 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55603 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55604 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55605 | Florida Spine | 0625734880101018 | 6/8/2018 | Bill | 12/17/2018 | 99213 | 350.00 |
| 55606 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55607 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55608 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55609 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55610 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55611 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55612 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 55613 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55614 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55615 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55616 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55617 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55618 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55619 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 55620 | Florida Spine | 0625734880101018 | 6/8/2018 | Bill | 12/17/2018 | 99213 | 350.00 |
| 55621 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55622 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55623 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55624 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55625 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55626 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55627 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 55628 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/17/2018 | 98941 | 88.00 |
| 55629 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55630 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55631 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55632 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55633 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55634 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 55635 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/17/2018 | 98941 | 88.00 |
| 55636 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55637 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55638 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/17/2018 | 97140 | 72.00 |

| 55639 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55640 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 55641 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/17/2018 | 98940 | 72.00 |
| 55642 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/17/2018 | 98943 | 72.00 |
| 55643 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55644 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55645 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 55646 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 12/17/2018 | 98941 | 88.00 |
| 55647 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55648 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55649 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55650 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55651 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55652 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 55653 | Florida Spine | 0142855750101012 | 8/27/2018 | Bill | 12/17/2018 | 99203 | 500.00 |
| 55654 | Florida Spine | 0390130970101013 | 11/9/2017 | Bill | 12/17/2018 | 99213 | 350.00 |
| 55655 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55656 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55657 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55658 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55659 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55660 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55661 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55662 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55663 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55664 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55665 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55666 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 55667 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55668 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55669 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55670 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 55671 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55672 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55673 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 98940 | 72.00 |
| 55674 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55675 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55676 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55677 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55678 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55679 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55680 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55681 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55682 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55683 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55684 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55685 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55686 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55687 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55688 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55689 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/17/2018 | 97010 | 60.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55690 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 55691 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55692 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55693 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55694 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55695 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55696 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55697 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55698 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55699 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55700 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55701 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55702 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55703 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55704 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55705 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55706 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55707 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55708 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55709 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55710 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55711 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55712 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55713 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55714 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55715 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55716 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55717 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55718 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55719 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55720 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55721 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55722 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55723 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55724 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55725 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55726 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55727 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55728 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55729 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55730 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 55731 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 98940 | 72.00 |
| 55732 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55733 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55734 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55735 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55736 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55737 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55738 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55739 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55740 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/17/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 55741 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55742 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55743 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55744 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55745 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55746 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55747 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55748 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55749 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55750 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | 98940 | 72.00 |
| 55751 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55752 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55753 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55754 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55755 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 55756 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 55757 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55758 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55759 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55760 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55761 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55762 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55763 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 55764 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55765 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55766 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55767 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55768 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55769 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 55770 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 55771 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55772 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55773 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55774 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55775 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 55776 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55777 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55778 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55779 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55780 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55781 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55782 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 55783 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55784 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55785 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55786 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55787 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55788 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55789 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55790 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55791 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/17/2018 | 98940 | 72.00 |

| 55792 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
|-------|---------------|------------------|-----------|------|------------|-------|-------|
| 55793 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55794 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55795 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55796 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55797 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55798 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55799 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55800 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55801 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55802 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55803 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55804 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55805 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55806 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55807 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55808 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55809 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55810 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 55811 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55812 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55813 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55814 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55815 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55816 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55817 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55818 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55819 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55820 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55821 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55822 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55823 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55824 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55825 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55826 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55827 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55828 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55829 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55830 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55831 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55832 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55833 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55834 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55835 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55836 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55837 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55838 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55839 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55840 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55841 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55842 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/17/2018 | 97110 | 77.00 |

| 55843 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 55844 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55845 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55846 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55847 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55848 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55849 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 12/17/2018 | 97100 | 77.00 |
| 55850 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55851 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55852 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55853 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55854 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55855 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55856 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55857 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 55858 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55859 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55860 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55861 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55862 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55863 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55864 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55865 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55866 | Florida Spine | 0548889290101091 | 11/6/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55867 | Florida Spine | 0548889290101091 | 11/6/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55868 | Florida Spine | 0548889290101091 | 11/6/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55869 | Florida Spine | 0548889290101091 | 11/6/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55870 | Florida Spine | 0548889290101091 | 11/6/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 55871 | Florida Spine | 0548889290101091 | 11/6/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55872 | Florida Spine | 0548889290101091 | 11/6/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55873 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55874 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55875 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55876 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55877 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55878 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55879 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 55880 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55881 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55882 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55883 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55884 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55885 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55886 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 55887 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55888 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55889 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55890 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55891 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55892 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55893 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/17/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 55894 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55895 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55896 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55897 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 55898 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55899 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55900 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55901 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/17/2018 | 99203 | 275.00 |
| 55902 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55903 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 55904 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55905 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55906 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/17/2018 | A4556 | 22.00 |
| 55907 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55908 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55909 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55910 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55911 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55912 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55913 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55914 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55915 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55916 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55917 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55918 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55919 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55920 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55921 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55922 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55923 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 55924 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55925 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55926 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55927 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55928 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55929 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55930 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55931 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55932 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55933 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55934 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55935 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55936 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55937 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55938 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55939 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55940 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55941 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55942 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55943 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/17/2018 | 99212 | 105.00 |
| 55944 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/17/2018 | 98941 | 88.00 |

| 55945 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 55946 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55947 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55948 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55949 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55950 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 55951 | Florida Spine | 0339580050101016 | 7/7/2018 | Bill | 12/17/2018 | 99203 | 500.00 |
| 55952 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/17/2018 | 99213 | 350.00 |
| 55953 | Florida Spine | 0593233740101043 | 8/15/2018 | Bill | 12/17/2018 | 99213 | 350.00 |
| 55954 | Florida Spine | 0159753920101089 | 8/3/2018 | Bill | 12/17/2018 | 99213 | 350.00 |
| 55955 | Florida Spine | 0159753920101089 | 8/3/2018 | Bill | 12/17/2018 | 62321 | 2,100.00 |
| 55956 | Florida Spine | 0159753920101089 | 8/3/2018 | Bill | 12/17/2018 | J2001 | 105.00 |
| 55957 | Florida Spine | 0159753920101089 | 8/3/2018 | Bill | 12/17/2018 | J3490 | 25.00 |
| 55958 | Florida Spine | 0159753920101089 | 8/3/2018 | Bill | 12/17/2018 | J0702 | 35.00 |
| 55959 | Florida Spine | 0159753920101089 | 8/3/2018 | Bill | 12/17/2018 | Q9965 | 25.00 |
| 55960 | Florida Spine | 0409424720101079 | 6/29/2018 | Bill | 12/17/2018 | 99213 | 350.00 |
| 55961 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55962 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55963 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55964 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55965 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55966 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55967 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 55968 | Florida Spine | 0542771940101059 | 2/14/2016 | Bill | 12/17/2018 | 99213 | 350.00 |
| 55969 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/17/2018 | 99213 | 193.00 |
| 55970 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55971 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55972 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55973 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55974 | Florida Spine | 0590632340101027 | 9/1/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55975 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55976 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 55977 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55978 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55979 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55980 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55981 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55982 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55983 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55984 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55985 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55986 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 55987 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55988 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55989 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 55990 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55991 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55992 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55993 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 55994 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 55995 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/17/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 55996 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 55997 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 55998 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 55999 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 56000 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56001 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56002 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56003 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56004 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56005 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56006 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56007 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56008 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56009 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56010 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56011 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56012 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56013 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56014 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56015 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56016 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56017 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56018 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56019 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56020 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56021 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56022 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56023 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56024 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56025 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56026 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56027 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56028 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56029 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56030 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56031 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56032 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | 98940 | 72.00 |
| 56033 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56034 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56035 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56036 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56037 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 56038 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 56039 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56040 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56041 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56042 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56043 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56044 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56045 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 56046 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/17/2018 | 99211 | 77.00 |

| 56047 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 56048 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56049 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56050 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56051 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56052 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 56053 | Florida Spine | 0328973470101075 | 8/4/2018 | Bill | 12/17/2018 | 99203 | 500.00 |
| 56054 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56055 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56056 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56057 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56058 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 56059 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56060 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56061 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56062 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56063 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56064 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 56065 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 56066 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56067 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56068 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56069 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56070 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56071 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56072 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56073 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56074 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56075 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56076 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 56077 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56078 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56079 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/17/2018 | 99203 | 275.00 |
| 56080 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56081 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56082 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56083 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/17/2018 | A4556 | 22.00 |
| 56084 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56085 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56086 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56087 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56088 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56089 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56090 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 56091 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56092 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56093 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56094 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56095 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56096 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56097 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/17/2018 | 97010 | 60.00 |

| 56098 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56099 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56100 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56101 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56102 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/17/2018 | 98940 | 72.00 |
| 56103 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56104 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56105 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56106 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56107 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56108 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56109 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56110 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56111 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56112 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56113 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56114 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56115 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56116 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56117 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56118 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56119 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56120 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56121 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56122 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56123 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56124 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56125 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56126 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56127 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56128 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56129 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56130 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56131 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56132 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56133 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56134 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56135 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56136 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56137 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56138 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56139 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56140 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56141 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 12/17/2018 | 99203 | 275.00 |
| 56142 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56143 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 56144 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56145 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56146 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 12/17/2018 | A4556 | 22.00 |
| 56147 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56148 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 56149 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56150 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 56151 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56152 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56153 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56154 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56155 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56156 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56157 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 56158 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56159 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56160 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56161 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 56162 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56163 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 56164 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56165 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56166 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56167 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56168 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56169 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56170 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 56171 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56172 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56173 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56174 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56175 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56176 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56177 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56178 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56179 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/17/2018 | 98941 | 88.00 |
| 56180 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56181 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56182 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 56183 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56184 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56185 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56186 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56187 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56188 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56189 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56190 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56191 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56192 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56193 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56194 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56195 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56196 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56197 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56198 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56199 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/17/2018 | 99211 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56200 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56201 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56202 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56203 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56204 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56205 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/17/2018 | 99212 | 105.00 |
| 56206 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56207 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 56208 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56209 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56210 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56211 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56212 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56213 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56214 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56215 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56216 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 56217 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56218 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56219 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56220 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56221 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56222 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 56223 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/17/2018 | 98941 | 88.00 |
| 56224 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56225 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56226 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56227 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56228 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56229 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56230 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56231 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56232 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56233 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56234 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56235 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56236 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56237 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56238 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56239 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56240 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56241 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56242 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/17/2018 | 98940 | 72.00 |
| 56243 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56244 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56245 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56246 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56247 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56248 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56249 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56250 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/17/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 56251 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56252 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56253 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56254 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/17/2018 | 99213 | 193.00 |
| 56255 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56256 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56257 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56258 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56259 | Florida Spine | 0588428840101029 | 9/3/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56260 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56261 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56262 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56263 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56264 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56265 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56266 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56267 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56268 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56269 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56270 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56271 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56272 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56273 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56274 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56275 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56276 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56277 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56278 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56279 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56280 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56281 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56282 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56283 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56284 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56285 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/17/2018 | 99212 | 105.00 |
| 56286 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56287 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56288 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56289 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56290 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56291 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56292 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56293 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56294 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56295 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 56296 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56297 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56298 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56299 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56300 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56301 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/17/2018 | 97140 | 72.00 |

| 56302 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 56303 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56304 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 56305 | Florida Spine | 0434813030101051 | 11/8/2018 | Bill | 12/17/2018 | 99203 | 500.00 |
| 56306 | Florida Spine | 0452087720101039 | 10/14/2018 | Bill | 12/17/2018 | 99213 | 350.00 |
| 56307 | Florida Spine | 0452087720101039 | 10/14/2018 | Bill | 12/17/2018 | 62321 | 2,100.00 |
| 56308 | Florida Spine | 045208772 0101039 | 10/14/2018 | Bill | 12/17/2018 | J2001 | 105.00 |
| 56309 | Florida Spine | 0452087720101039 | 10/14/2018 | Bill | 12/17/2018 | J3301 | 35.00 |
| 56310 | Florida Spine | 0452087720101039 | 10/14/2018 | Bill | 12/17/2018 | Q9965 | 25.00 |
| 56311 | Florida Spine | 0464453500101035 | 8/17/2018 | Bill | 12/17/2018 | 99203 | 500.00 |
| 56312 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56313 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56314 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56315 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56316 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56317 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56318 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56319 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56320 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56321 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 56322 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56323 | Florida Spine | 0542578710101015 | 11/4/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56324 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/17/2018 | 99203 | 500.00 |
| 56325 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56326 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56327 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56328 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56329 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56330 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56331 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56332 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56333 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56334 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56335 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56336 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 56337 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56338 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56339 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56340 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56341 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56342 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56343 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56344 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56345 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56346 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56347 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56348 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56349 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/17/2018 | 98941 | 88.00 |
| 56350 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56351 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56352 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/17/2018 | 97010 | 60.00 |

| 56353 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 12/17/2018 | 99213 | 193.00 |
|---|---|---|---|---|---|---|---|
| 56354 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56355 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56356 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56357 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56358 | Florida Spine | 0189280400101136 | 7/23/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56359 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56360 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56361 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56362 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56363 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56364 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56365 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56366 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56367 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56368 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56369 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56370 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56371 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56372 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56373 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56374 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56375 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56376 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56377 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56378 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56379 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56380 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56381 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56382 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56383 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56384 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56385 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56386 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56387 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56388 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56389 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56390 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56391 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56392 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56393 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56394 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56395 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56396 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56397 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/17/2018 | 99213 | 193.00 |
| 56398 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56399 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56400 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56401 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56402 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56403 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97112 | 77.00 |

| 56404 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
|-------|---------------|------------------|-----------|------|------------|-------|-------|
| 56405 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56406 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56407 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56408 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56409 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56410 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56411 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 56412 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56413 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56414 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56415 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56416 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56417 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56418 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56419 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56420 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 12/17/2018 | 99203 | 275.00 |
| 56421 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56422 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56423 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56424 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 12/17/2018 | A4556 | 22.00 |
| 56425 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56426 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56427 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56428 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56429 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56430 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56431 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56432 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | 98940 | 72.00 |
| 56433 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56434 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56435 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56436 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56437 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56438 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 56439 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56440 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56441 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56442 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56443 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56444 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56445 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/17/2018 | 97012 | 55.00 |
| 56446 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56447 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56448 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56449 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56450 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56451 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56452 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56453 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56454 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | 97112 | 77.00 |

| 56455 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 56456 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | 97035 | 44.00 |
| 56457 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56458 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56459 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56460 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56461 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56462 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56463 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56464 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56465 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56466 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56467 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56468 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56469 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56470 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56471 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56472 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/17/2018 | 99213 | 193.00 |
| 56473 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56474 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56475 | Florida Spine | 0178242940101284 | 9/21/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56476 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56477 | Florida Spine | 0151402780101064 | 8/30/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56478 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56479 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56480 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56481 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56482 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56483 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56484 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/17/2018 | 97039 | 44.00 |
| 56485 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56486 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56487 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/17/2018 | 97110 | 77.00 |
| 56488 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56489 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56490 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56491 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56492 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56493 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56494 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56495 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56496 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56497 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56498 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56499 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/17/2018 | 97112 | 77.00 |
| 56500 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
| 56501 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56502 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56503 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 99211 | 77.00 |
| 56504 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 97530 | 90.00 |
| 56505 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 97110 | 77.00 |

| 56506 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 56507 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | G0283 | 44.00 |
| 56508 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/17/2018 | 97010 | 60.00 |
| 56509 | Florida Spine | 0327393310101022 | 10/3/2018 | Bill | 12/17/2018 | 99204 | 700.00 |
| 56510 | Florida Spine | 0494780560101065 | 8/18/2018 | Bill | 12/17/2018 | 99213 | 350.00 |
| 56511 | Florida Spine | 0400209870101055 | 9/14/2018 | Bill | 12/17/2018 | 99213 | 350.00 |
| 56512 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/17/2018 | 99213 | 350.00 |
| 56513 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/17/2018 | 99203 | 500.00 |
| 56514 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/17/2018 | 99203 | 500.00 |
| 56515 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 12/24/2018 | 99203 | 500.00 |
| 56516 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 99203 | 275.00 |
| 56517 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 98941 | 88.00 |
| 56518 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 56519 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56520 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56521 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 56522 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56523 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56524 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 98941 | 88.00 |
| 56525 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 56526 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56527 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56528 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 56529 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56530 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56531 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 56532 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 98941 | 88.00 |
| 56533 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 56534 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56535 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56536 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 56537 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56538 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56539 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 98941 | 88.00 |
| 56540 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 56541 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56542 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56543 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 56544 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56545 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56546 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 56547 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56548 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56549 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 56550 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56551 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56552 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 56553 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56554 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56555 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 56556 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97010 | 60.00 |

| 56557 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 56558 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 98941 | 88.00 |
| 56559 | Florida Spine | 0394416760101107 | 6/30/2018 | Bill | 12/24/2018 | 99203 | 500.00 |
| 56560 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56561 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56562 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 56563 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56564 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56565 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 98941 | 88.00 |
| 56566 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 12/24/2018 | 99213 | 350.00 |
| 56567 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 56568 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56569 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56570 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 56571 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56572 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56573 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 98941 | 88.00 |
| 56574 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 98941 | 88.00 |
| 56575 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56576 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 56577 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56578 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 56579 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56580 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56581 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 98941 | 88.00 |
| 56582 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56583 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 56584 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56585 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 56586 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56587 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56588 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 98941 | 88.00 |
| 56589 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56590 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 56591 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56592 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 56593 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56594 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56595 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/24/2018 | 99213 | 350.00 |
| 56596 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 98941 | 88.00 |
| 56597 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56598 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 56599 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56600 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 56601 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56602 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56603 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 98941 | 88.00 |
| 56604 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 99212 | 105.00 |
| 56605 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56606 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56607 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 56608 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56609 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56610 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 56611 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56612 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56613 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56614 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56615 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 56616 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56617 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56618 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56619 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56620 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56621 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56622 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 56623 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56624 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56625 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56626 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56627 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56628 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56629 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 56630 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56631 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56632 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/24/2018 | 99203 | 500.00 |
| 56633 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 72148 | 1,950.00 |
| 56634 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 72141 | 1,950.00 |
| 56635 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 72148 | 1,950.00 |
| 56636 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 72141 | 1,950.00 |
| 56637 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/24/2018 | 72141 | 1,950.00 |
| 56638 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/24/2018 | 72148 | 1,950.00 |
| 56639 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/24/2018 | 72148 | 1,950.00 |
| 56640 | Florida Spine | 0574407660101018 | 10/30/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56641 | Florida Spine | 0574407660101018 | 10/30/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56642 | Florida Spine | 0574407660101018 | 10/30/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56643 | Florida Spine | 0574407660101018 | 10/30/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 56644 | Florida Spine | 0574407660101018 | 10/30/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56645 | Florida Spine | 0574407660101018 | 10/30/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56646 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56647 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56648 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56649 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56650 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56651 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56652 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56653 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56654 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56655 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56656 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56657 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56658 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/24/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 56659 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56660 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56661 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56662 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56663 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56664 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56665 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56666 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56667 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56668 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56669 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56670 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56671 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56672 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56673 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56674 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56675 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56676 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56677 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56678 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56679 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56680 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56681 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56682 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56683 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56684 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 56685 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56686 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56687 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56688 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56689 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56690 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56691 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56692 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56693 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56694 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56695 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56696 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56697 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56698 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/24/2018 | 98941 | 88.00 |
| 56699 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56700 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56701 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56702 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56703 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56704 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 56705 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56706 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56707 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56708 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56709 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/24/2018 | G0283 | 44.00 |

| 56710 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 56711 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56712 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56713 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56714 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56715 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56716 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56717 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56718 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56719 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56720 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56721 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 56722 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56723 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56724 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56725 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56726 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56727 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56728 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56729 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56730 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56731 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56732 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56733 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56734 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56735 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56736 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 56737 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56738 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56739 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56740 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56741 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56742 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56743 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56744 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56745 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56746 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56747 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56748 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56749 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56750 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56751 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56752 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56753 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56754 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56755 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56756 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56757 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56758 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56759 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 56760 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/24/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 56761 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56762 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56763 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56764 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56765 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56766 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56767 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56768 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56769 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56770 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56771 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56772 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 56773 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56774 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56775 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56776 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56777 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56778 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 56779 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 56780 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56781 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56782 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56783 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56784 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56785 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56786 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56787 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56788 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56789 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56790 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 12/24/2018 | 99212 | 105.00 |
| 56791 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 12/24/2018 | 98940 | 72.00 |
| 56792 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56793 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56794 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56795 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56796 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 56797 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56798 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56799 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56800 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56801 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56802 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56803 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56804 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56805 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56806 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56807 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56808 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56809 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56810 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56811 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/24/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 56812 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56813 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56814 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56815 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56816 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 98941 | 88.00 |
| 56817 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56818 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56819 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 56820 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56821 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56822 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56823 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56824 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56825 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56826 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 56827 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56828 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56829 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56830 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56831 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56832 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56833 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56834 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 56835 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56836 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56837 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/24/2018 | 98941 | 88.00 |
| 56838 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56839 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56840 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 56841 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56842 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56843 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56844 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56845 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56846 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56847 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56848 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56849 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56850 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56851 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56852 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56853 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56854 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56855 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56856 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56857 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56858 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56859 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56860 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56861 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56862 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/24/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 56863 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56864 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56865 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 56866 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56867 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56868 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56869 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56870 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56871 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56872 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 56873 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56874 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56875 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56876 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56877 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56878 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56879 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56880 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56881 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56882 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56883 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56884 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56885 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 56886 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56887 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56888 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56889 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56890 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56891 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56892 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56893 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56894 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56895 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56896 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56897 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56898 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56899 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56900 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56901 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56902 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56903 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56904 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56905 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56906 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56907 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56908 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56909 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56910 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56911 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56912 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56913 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/24/2018 | 99211 | 77.00 |

| 56914 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 56915 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56916 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56917 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 56918 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56919 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56920 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56921 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56922 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56923 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56924 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56925 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56926 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56927 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56928 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56929 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56930 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56931 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56932 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56933 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56934 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56935 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56936 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56937 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56938 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56939 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56940 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56941 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56942 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56943 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56944 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56945 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56946 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56947 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56948 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56949 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56950 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56951 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56952 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56953 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56954 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56955 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56956 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56957 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56958 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56959 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56960 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56961 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56962 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56963 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56964 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 12/24/2018 | 97010 | 60.00 |

| 56965 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 56966 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56967 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56968 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56969 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56970 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56971 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56972 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 56973 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 56974 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56975 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56976 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56977 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56978 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56979 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56980 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56981 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56982 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56983 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56984 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56985 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56986 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56987 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 56988 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 56989 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56990 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56991 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56992 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 56993 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 56994 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 56995 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 56996 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 56997 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 56998 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 56999 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/24/2018 | 99203 | 275.00 |
| 57000 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 57001 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57002 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57003 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/24/2018 | A4556 | 22.00 |
| 57004 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/24/2018 | 99203 | 500.00 |
| 57005 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57006 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 57007 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57008 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 57009 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57010 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57011 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | 98940 | 72.00 |
| 57012 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57013 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57014 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57015 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | 97010 | 60.00 |

| 57016 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
|---|---|---|---|---|---|---|---|
| 57017 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 57018 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57019 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57020 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57021 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 57022 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57023 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57024 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57025 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57026 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57027 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57028 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57029 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57030 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57031 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57032 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57033 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57034 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57035 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57036 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57037 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57038 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57039 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57040 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57041 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57042 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57043 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57044 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57045 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57046 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57047 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57048 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57049 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57050 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57051 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 57052 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/24/2018 | 98941 | 88.00 |
| 57053 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57054 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57055 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57056 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57057 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57058 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 57059 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57060 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57061 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57062 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57063 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57064 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57065 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57066 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/24/2018 | 97530 | 90.00 |

| 57067 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 57068 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 57069 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57070 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57071 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57072 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57073 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 57074 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57075 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57076 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57077 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57078 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57079 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57080 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 57081 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57082 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57083 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57084 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57085 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57086 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57087 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57088 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57089 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57090 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57091 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57092 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57093 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57094 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 57095 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57096 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57097 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57098 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57099 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57100 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57101 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57102 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57103 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57104 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57105 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57106 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57107 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57108 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57109 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57110 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/24/2018 | 98940 | 72.00 |
| 57111 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/24/2018 | 98943 | 72.00 |
| 57112 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57113 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57114 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 57115 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57116 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57117 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/24/2018 | 97140 | 72.00 |

| 57118 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 57119 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57120 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 57121 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/24/2018 | 99203 | 275.00 |
| 57122 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57123 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57124 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57125 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/24/2018 | A4556 | 22.00 |
| 57126 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/24/2018 | 99212 | 105.00 |
| 57127 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/24/2018 | 98940 | 72.00 |
| 57128 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57129 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57130 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57131 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57132 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57133 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57134 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57135 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57136 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57137 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57138 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57139 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57140 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57141 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57142 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57143 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57144 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57145 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57146 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57147 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57148 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57149 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57150 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 57151 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57152 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57153 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57154 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57155 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57156 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57157 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57158 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57159 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57160 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57161 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57162 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57163 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57164 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57165 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57166 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57167 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57168 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/24/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57169 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 57170 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57171 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57172 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/24/2018 | 98941 | 88.00 |
| 57173 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57174 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 57175 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57176 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 57177 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57178 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57179 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57180 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57181 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57182 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 57183 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57184 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57185 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57186 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57187 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57188 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57189 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57190 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57191 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57192 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 57193 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57194 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57195 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57196 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57197 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57198 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57199 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57200 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57201 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57202 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57203 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57204 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57205 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 57206 | Florida Spine | 016000708010106 7 | 6/27/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57207 | Florida Spine | 016000708010106 7 | 6/27/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57208 | Florida Spine | 016000708010106 7 | 6/27/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57209 | Florida Spine | 016000708010106 7 | 6/27/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57210 | Florida Spine | 016000708010106 7 | 6/27/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57211 | Florida Spine | 016000708010106 7 | 6/27/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57212 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57213 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57214 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57215 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57216 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57217 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57218 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57219 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/24/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57220 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57221 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57222 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57223 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57224 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57225 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57226 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57227 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57228 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57229 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57230 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57231 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57232 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57233 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57234 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57235 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57236 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57237 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57238 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57239 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57240 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57241 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57242 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57243 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57244 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57245 | Florida Spine | 062278357010013 | 11/1/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57246 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57247 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57248 | Florida Spine | 062278357010013 | 11/1/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57249 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57250 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57251 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57252 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57253 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57254 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57255 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57256 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57257 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57258 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57259 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57260 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 57261 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57262 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57263 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57264 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57265 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57266 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57267 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57268 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57269 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57270 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/24/2018 | 97530 | 90.00 |

| 57271 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
|-------|---------------|------------------|------------|------|------------|-------|-------|
| 57272 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57273 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57274 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57275 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57276 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57277 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57278 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57279 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57280 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57281 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57282 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/24/2018 | 98941 | 88.00 |
| 57283 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57284 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57285 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57286 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57287 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57288 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 57289 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57290 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57291 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57292 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57293 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57294 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57295 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57296 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57297 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57298 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57299 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57300 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57301 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57302 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57303 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57304 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57305 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57306 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/24/2018 | 99212 | 105.00 |
| 57307 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57308 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57309 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 57310 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57311 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57312 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57313 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57314 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57315 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57316 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57317 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57318 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57319 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57320 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57321 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/24/2018 | 97035 | 44.00 |

| 57322 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 57323 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57324 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57325 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57326 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57327 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57328 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57329 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57330 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57331 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57332 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57333 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57334 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57335 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57336 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57337 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57338 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57339 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57340 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/24/2018 | 99212 | 105.00 |
| 57341 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57342 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57343 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57344 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57345 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57346 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 57347 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 57348 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57349 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57350 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57351 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57352 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57353 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57354 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/24/2018 | 99212 | 105.00 |
| 57355 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57356 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57357 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57358 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57359 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57360 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/24/2018 | 99212 | 105.00 |
| 57361 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57362 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57363 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57364 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57365 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57366 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57367 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57368 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 57369 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57370 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 57371 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57372 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/24/2018 | G0283 | 44.00 |

| 57373 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 12/24/2018 | 99203 | 500.00 |
|---|---|---|---|---|---|---|---|
| 57374 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57375 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 57376 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57377 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57378 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57379 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57380 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57381 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57382 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 57383 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57384 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57385 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57386 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 57387 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | 98940 | 72.00 |
| 57388 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57389 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57390 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57391 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57392 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 57393 | Florida Spine | 0386875950101088 | 6/5/2018 | Bill | 12/24/2018 | 99203 | 500.00 |
| 57394 | Florida Spine | 0386875950101088 | 6/5/2018 | Bill | 12/24/2018 | 20610 | 300.00 |
| 57395 | Florida Spine | 0386875950101088 | 6/5/2018 | Bill | 12/24/2018 | J2001 | 35.00 |
| 57396 | Florida Spine | 0386875950101088 | 6/5/2018 | Bill | 12/24/2018 | J3301 | 35.00 |
| 57397 | Florida Spine | 0386875950101088 | 6/5/2018 | Bill | 12/24/2018 | J3490 | 25.00 |
| 57398 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57399 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57400 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57401 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57402 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57403 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57404 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57405 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57406 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57407 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57408 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57409 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57410 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57411 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57412 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/24/2018 | 99213 | 193.00 |
| 57413 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57414 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57415 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57416 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57417 | Florida Spine | 0333094770101070 | 9/20/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57418 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57419 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57420 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57421 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57422 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57423 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | G0283 | 44.00 |

| 57424 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 57425 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57426 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57427 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57428 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57429 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 57430 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57431 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 57432 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 57433 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57434 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57435 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57436 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/24/2018 | 98941 | 88.00 |
| 57437 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57438 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57439 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57440 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57441 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57442 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 57443 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/24/2018 | 98941 | 88.00 |
| 57444 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57445 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57446 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57447 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57448 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57449 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57450 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/24/2018 | 98941 | 88.00 |
| 57451 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57452 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57453 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57454 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57455 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57456 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 57457 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57458 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57459 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57460 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 57461 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57462 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57463 | Florida Spine | 0473510660101094 | 9/13/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57464 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57465 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57466 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57467 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57468 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57469 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57470 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57471 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57472 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57473 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57474 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 12/24/2018 | G0283 | 44.00 |

| 57475 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 57476 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 57477 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57478 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57479 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57480 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57481 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57482 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57483 | Florida Spine | 0085057290101235 | 5/25/2018 | Bill | 12/24/2018 | 99213 | 350.00 |
| 57484 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57485 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57486 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57487 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57488 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 57489 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57490 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57491 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57492 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57493 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57494 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57495 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57496 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57497 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 57498 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57499 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57500 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57501 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57502 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57503 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57504 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57505 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57506 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57507 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57508 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57509 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57510 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 57511 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57512 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57513 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57514 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57515 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57516 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57517 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57518 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57519 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57520 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57521 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57522 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57523 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57524 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57525 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/24/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57526 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57527 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57528 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57529 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 57530 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57531 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57532 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57533 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57534 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57535 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57536 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57537 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57538 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57539 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57540 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57541 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57542 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57543 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57544 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57545 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57546 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57547 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57548 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57549 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 57550 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57551 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57552 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57553 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57554 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57555 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57556 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57557 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57558 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57559 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57560 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57561 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57562 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57563 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57564 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57565 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57566 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57567 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57568 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57569 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57570 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57571 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57572 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57573 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57574 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57575 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57576 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/24/2018 | 97112 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57577 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57578 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57579 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57580 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57581 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57582 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57583 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57584 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57585 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57586 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57587 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57588 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57589 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57590 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57591 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57592 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57593 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | 99212 | 105.00 |
| 57594 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57595 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57596 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57597 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57598 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57599 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57600 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 98941 | 88.00 |
| 57601 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57602 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57603 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57604 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57605 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57606 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/24/2018 | 98941 | 88.00 |
| 57607 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57608 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57609 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 57610 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57611 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57612 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57613 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57614 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57615 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57616 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57617 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 57618 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57619 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57620 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/24/2018 | 98941 | 88.00 |
| 57621 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57622 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57623 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 57624 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57625 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57626 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57627 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/24/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57628 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57629 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57630 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57631 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57632 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57633 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57634 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57635 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57636 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57637 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57638 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57639 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57640 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 57641 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57642 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57643 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57644 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57645 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 57646 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57647 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57648 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57649 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57650 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57651 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 57652 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57653 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57654 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57655 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57656 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57657 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57658 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57659 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57660 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57661 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57662 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57663 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57664 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57665 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57666 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57667 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57668 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57669 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57670 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57671 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57672 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57673 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57674 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57675 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57676 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57677 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57678 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/24/2018 | G0283 | 44.00 |

| 57679 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 57680 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57681 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57682 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57683 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57684 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57685 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57686 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57687 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57688 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57689 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57690 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57691 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/24/2018 | 99213 | 193.00 |
| 57692 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57693 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57694 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57695 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57696 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57697 | Florida Spine | 0538604060101078 | 9/24/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57698 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57699 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57700 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57701 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57702 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57703 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57704 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57705 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/24/2018 | 99212 | 105.00 |
| 57706 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57707 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57708 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57709 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 57710 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57711 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57712 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57713 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57714 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57715 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57716 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57717 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57718 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57719 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57720 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57721 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57722 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57723 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57724 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57725 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57726 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57727 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57728 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57729 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 99211 | 77.00 |

| 57730 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 57731 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57732 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57733 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57734 | Florida Spine | 017712150101068 | 11/4/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57735 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57736 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57737 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57738 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57739 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57740 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57741 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57742 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57743 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57744 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57745 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 57746 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57747 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57748 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57749 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57750 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57751 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57752 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57753 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57754 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57755 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57756 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57757 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57758 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/24/2018 | 99203 | 275.00 |
| 57759 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57760 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57761 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57762 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/24/2018 | A4556 | 22.00 |
| 57763 | Florida Spine | 0472833940101077 | 12/3/2018 | Bill | 12/24/2018 | 99203 | 275.00 |
| 57764 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57765 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57766 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57767 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57768 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57769 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57770 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57771 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57772 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57773 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57774 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57775 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57776 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57777 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57778 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57779 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57780 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/24/2018 | G0283 | 44.00 |

| 57781 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 57782 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57783 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57784 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57785 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57786 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57787 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57788 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57789 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57790 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 57791 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57792 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57793 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57794 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57795 | Florida Spine | 0582392540101018 | 11/26/2018 | Bill | 12/24/2018 | 99203 | 500.00 |
| 57796 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | 99203 | 500.00 |
| 57797 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | 98940 | 72.00 |
| 57798 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57799 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57800 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 57801 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | 98943 | 72.00 |
| 57802 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57803 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57804 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57805 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 57806 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57807 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57808 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57809 | Florida Spine | 0574407660101018 | 10/30/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57810 | Florida Spine | 0574407660101018 | 10/30/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57811 | Florida Spine | 0574407660101018 | 10/30/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57812 | Florida Spine | 0574407660101018 | 10/30/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 57813 | Florida Spine | 0574407660101018 | 10/30/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57814 | Florida Spine | 0574407660101018 | 10/30/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57815 | Florida Spine | 0432377680101078 | 9/10/2018 | Bill | 12/24/2018 | 99203 | 500.00 |
| 57816 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57817 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57818 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57819 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57820 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57821 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57822 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57823 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/24/2018 | 99213 | 193.00 |
| 57824 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57825 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57826 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57827 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57828 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57829 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57830 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57831 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/24/2018 | 97530 | 90.00 |

| 57832 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 57833 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57834 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57835 | Florida Spine | 0347844540101188 | 4/3/2018 | Bill | 12/24/2018 | 99213 | 350.00 |
| 57836 | Florida Spine | 0482623910101084 | 6/30/2017 | Bill | 12/24/2018 | 99213 | 350.00 |
| 57837 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57838 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57839 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57840 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57841 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57842 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57843 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57844 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57845 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57846 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57847 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57848 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57849 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57850 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57851 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57852 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57853 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57854 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57855 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57856 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57857 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 57858 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/24/2018 | 99213 | 193.00 |
| 57859 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57860 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57861 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57862 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57863 | Florida Spine | 0551288340101082 | 7/23/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57864 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57865 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57866 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57867 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57868 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57869 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 57870 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57871 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57872 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57873 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57874 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57875 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57876 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57877 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57878 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57879 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57880 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57881 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57882 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/24/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57883 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57884 | Florida Spine | 035817750010021 | 9/1/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57885 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57886 | Florida Spine | 035817750010021 | 9/1/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57887 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57888 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57889 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57890 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57891 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57892 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57893 | Florida Spine | 0544766600101041 | 5/8/2018 | Bill | 12/24/2018 | 99213 | 350.00 |
| 57894 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57895 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57896 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57897 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57898 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57899 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57900 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/24/2018 | 99213 | 350.00 |
| 57901 | Florida Spine | 0328973470101075 | 8/4/2018 | Bill | 12/24/2018 | 99213 | 350.00 |
| 57902 | Florida Spine | 0328973470101075 | 8/4/2018 | Bill | 12/24/2018 | 62323 | 2,000.00 |
| 57903 | Florida Spine | 0328973470101075 | 8/4/2018 | Bill | 12/24/2018 | J2001 | 105.00 |
| 57904 | Florida Spine | 0328973470101075 | 8/4/2018 | Bill | 12/24/2018 | J1020 | 35.00 |
| 57905 | Florida Spine | 0328973470101075 | 8/4/2018 | Bill | 12/24/2018 | Q9965 | 25.00 |
| 57906 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57907 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57908 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57909 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57910 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57911 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57912 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 12/24/2018 | 99203 | 275.00 |
| 57913 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57914 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57915 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 57916 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 12/24/2018 | A4556 | 22.00 |
| 57917 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57918 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57919 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 57920 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57921 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57922 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57923 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57924 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 12/24/2018 | 99213 | 350.00 |
| 57925 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57926 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57927 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57928 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57929 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57930 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57931 | Florida Spine | 0464742540101074 | 12/4/2018 | Bill | 12/24/2018 | 99203 | 275.00 |
| 57932 | Florida Spine | 0464742540101074 | 12/4/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57933 | Florida Spine | 0464742540101074 | 12/4/2018 | Bill | 12/24/2018 | G0283 | 44.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 57934 | Florida Spine | 0464742540101074 | 12/4/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57935 | Florida Spine | 0464742540101074 | 12/4/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 57936 | Florida Spine | 0464742540101074 | 12/4/2018 | Bill | 12/24/2018 | A4556 | 22.00 |
| 57937 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57938 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57939 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57940 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57941 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57942 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57943 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57944 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57945 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57946 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57947 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57948 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57949 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57950 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57951 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57952 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57953 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57954 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57955 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 57956 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57957 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57958 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57959 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 57960 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57961 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57962 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57963 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57964 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57965 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57966 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57967 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57968 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57969 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57970 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57971 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57972 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 57973 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57974 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57975 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57976 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57977 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57978 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57979 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57980 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57981 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57982 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57983 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57984 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/24/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57985 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57986 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57987 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 57988 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57989 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57990 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57991 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57992 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 57993 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 57994 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 57995 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 57996 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 57997 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 57998 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 57999 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58000 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58001 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58002 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58003 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 58004 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58005 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58006 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58007 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58008 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58009 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58010 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58011 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58012 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58013 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58014 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58015 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58016 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58017 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58018 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58019 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58020 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58021 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58022 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 58023 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58024 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58025 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58026 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58027 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58028 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58029 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58030 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58031 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 58032 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58033 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58034 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58035 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/24/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 58036 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58037 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58038 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/24/2018 | 99213 | 193.00 |
| 58039 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58040 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 58041 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58042 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58043 | Florida Spine | 0637247140101013 | 9/15/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58044 | Florida Spine | 0121412240101247 | 10/25/2018 | Bill | 12/24/2018 | 99203 | 500.00 |
| 58045 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58046 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58047 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58048 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58049 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58050 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58051 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/24/2018 | 99203 | 500.00 |
| 58052 | Florida Spine | 0369310680101118 | 8/11/2018 | Bill | 12/24/2018 | 99213 | 350.00 |
| 58053 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58054 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58055 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 58056 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58057 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58058 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58059 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58060 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58061 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58062 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58063 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58064 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58065 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | 99212 | 105.00 |
| 58066 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/24/2018 | 99212 | 105.00 |
| 58067 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58068 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 58069 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58070 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58071 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58072 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58073 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58074 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58075 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58076 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58077 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58078 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58079 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 58080 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58081 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58082 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58083 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58084 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58085 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 58086 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/24/2018 | 97140 | 72.00 |

| 58087 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 58088 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58089 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 58090 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58091 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58092 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58093 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58094 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58095 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58096 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58097 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58098 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 58099 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58100 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58101 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58102 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58103 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | 98940 | 72.00 |
| 58104 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58105 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 58106 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58107 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58108 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58109 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 58110 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/24/2018 | 99203 | 275.00 |
| 58111 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58112 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 58113 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58114 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58115 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/24/2018 | A4556 | 22.00 |
| 58116 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/24/2018 | 99213 | 350.00 |
| 58117 | Florida Spine | 0574407660101018 | 10/30/2018 | Bill | 12/24/2018 | 99203 | 500.00 |
| 58118 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/24/2018 | 99213 | 350.00 |
| 58119 | Florida Spine | 0574407660101018 | 10/30/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58120 | Florida Spine | 0574407660101018 | 10/30/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58121 | Florida Spine | 0574407660101018 | 10/30/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58122 | Florida Spine | 0574407660101018 | 10/30/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 58123 | Florida Spine | 0574407660101018 | 10/30/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58124 | Florida Spine | 0574407660101018 | 10/30/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58125 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58126 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58127 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58128 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 58129 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58130 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58131 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58132 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/24/2018 | 99212 | 105.00 |
| 58133 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58134 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58135 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 58136 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58137 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/24/2018 | G0283 | 44.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58138 | Florida Spine | 0520193360101046 | 10/5/2018 | Bill | 12/24/2018 | 99213 | 350.00 |
| 58139 | Florida Spine | 0592194320101038 | 8/15/2018 | Bill | 12/24/2018 | 99213 | 350.00 |
| 58140 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/24/2018 | 99213 | 350.00 |
| 58141 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/24/2018 | 99202 | 193.00 |
| 58142 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/24/2018 | 99202 | 193.00 |
| 58143 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/24/2018 | 98941 | 88.00 |
| 58144 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58145 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58146 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58147 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58148 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58149 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 58150 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58151 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 58152 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58153 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58154 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58155 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58156 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58157 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/24/2018 | 99212 | 105.00 |
| 58158 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58159 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 58160 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58161 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58162 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58163 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/24/2018 | 99212 | 105.00 |
| 58164 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58165 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58166 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 58167 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58168 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58169 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58170 | Florida Spine | 0420234030101031 | 3/7/2018 | Bill | 12/24/2018 | 99213 | 350.00 |
| 58171 | Florida Spine | 0492095270101095 | 9/14/2018 | Bill | 12/24/2018 | 99213 | 350.00 |
| 58172 | Florida Spine | 0492095270101095 | 9/14/2018 | Bill | 12/24/2018 | 62323 | 2,000.00 |
| 58173 | Florida Spine | 0492095270101095 | 9/14/2018 | Bill | 12/24/2018 | J2001 | 105.00 |
| 58174 | Florida Spine | 0492095270101095 | 9/14/2018 | Bill | 12/24/2018 | J1020 | 35.00 |
| 58175 | Florida Spine | 0492095270101095 | 9/14/2018 | Bill | 12/24/2018 | Q9965 | 25.00 |
| 58176 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/24/2018 | 98940 | 72.00 |
| 58177 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/24/2018 | 98943 | 72.00 |
| 58178 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58179 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58180 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58181 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58182 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58183 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58184 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 58185 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58186 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58187 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58188 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/24/2018 | 97035 | 44.00 |

| 58189 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 58190 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58191 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58192 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58193 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58194 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58195 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 58196 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58197 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58198 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 58199 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58200 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58201 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58202 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58203 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58204 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 58205 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58206 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58207 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58208 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58209 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58210 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 58211 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58212 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58213 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58214 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 58215 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58216 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58217 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 58218 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58219 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58220 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58221 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58222 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58223 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 58224 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58225 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58226 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58227 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/24/2018 | 99213 | 193.00 |
| 58228 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58229 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 58230 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58231 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58232 | Florida Spine | 0443427780101028 | 9/18/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58233 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58234 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58235 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 58236 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58237 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58238 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58239 | Florida Spine | 0424851090101035 | 7/10/2018 | Bill | 12/24/2018 | 99213 | 193.00 |

| 58240 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/24/2018 | 99213 | 193.00 |
|---|---|---|---|---|---|---|---|
| 58241 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58242 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 58243 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58244 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58245 | Florida Spine | 0496113930101029 | 9/18/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58246 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58247 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58248 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 58249 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58250 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58251 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58252 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 58253 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58254 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58255 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58256 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 58257 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58258 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58259 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58260 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58261 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58262 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58263 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 58264 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58265 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58266 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58267 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58268 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58269 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58270 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 58271 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58272 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58273 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58274 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 98941 | 88.00 |
| 58275 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58276 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 58277 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58278 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58279 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58280 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 58281 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58282 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58283 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58284 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 58285 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58286 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58287 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58288 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/24/2018 | 98941 | 88.00 |
| 58289 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58290 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/24/2018 | 97112 | 77.00 |

| 58291 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
|---|---|---|---|---|---|---|---|
| 58292 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58293 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58294 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58295 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/24/2018 | 98941 | 88.00 |
| 58296 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58297 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 58298 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58299 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 58300 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58301 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58302 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58303 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58304 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 58305 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 58306 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58307 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58308 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58309 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58310 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58311 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58312 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58313 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58314 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58315 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58316 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58317 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58318 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58319 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58320 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58321 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58322 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58323 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58324 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58325 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 58326 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58327 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58328 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58329 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58330 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58331 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58332 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58333 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58334 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58335 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58336 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58337 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58338 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58339 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58340 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58341 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/24/2018 | 97110 | 77.00 |

| 58342 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 58343 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58344 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58345 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58346 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58347 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58348 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58349 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58350 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58351 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58352 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58353 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58354 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58355 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58356 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58357 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58358 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58359 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58360 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58361 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 58362 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58363 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58364 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58365 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58366 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58367 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58368 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58369 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58370 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58371 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 58372 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/24/2018 | 98941 | 88.00 |
| 58373 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/24/2018 | 99213 | 193.00 |
| 58374 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58375 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58376 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58377 | Florida Spine | 0581565190101054 | 8/18/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 58378 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58379 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58380 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58381 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58382 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58383 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58384 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58385 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58386 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58387 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 58388 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58389 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58390 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58391 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58392 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 58393 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58394 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58395 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58396 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58397 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58398 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58399 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58400 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58401 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58402 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58403 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58404 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 58405 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58406 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58407 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58408 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 58409 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58410 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58411 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58412 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 58413 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58414 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58415 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58416 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58417 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58418 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58419 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 58420 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58421 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58422 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58423 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/24/2018 | 99212 | 105.00 |
| 58424 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 58425 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58426 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58427 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58428 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/24/2018 | 97035 | 44.00 |
| 58429 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58430 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58431 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58432 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58433 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58434 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58435 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58436 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58437 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 58438 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58439 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58440 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58441 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58442 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58443 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/24/2018 | 97112 | 77.00 |

| 58444 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 58445 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58446 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58447 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58448 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58449 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58450 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58451 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58452 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58453 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/24/2018 | 99203 | 500.00 |
| 58454 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/24/2018 | 98940 | 72.00 |
| 58455 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58456 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58457 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 58458 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58459 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58460 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58461 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/24/2018 | 99203 | 500.00 |
| 58462 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | 98940 | 72.00 |
| 58463 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58464 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | 97112 | 77.00 |
| 58465 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58466 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58467 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58468 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/24/2018 | 97012 | 55.00 |
| 58469 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58470 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58471 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58472 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 58473 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58474 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58475 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58476 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/24/2018 | 99211 | 77.00 |
| 58477 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/24/2018 | 97530 | 90.00 |
| 58478 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/24/2018 | 97110 | 77.00 |
| 58479 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/24/2018 | 97039 | 44.00 |
| 58480 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/24/2018 | 97140 | 72.00 |
| 58481 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/24/2018 | 97010 | 60.00 |
| 58482 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/24/2018 | G0283 | 44.00 |
| 58483 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/24/2018 | 73221 | 1,750.00 |
| 58484 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/24/2018 | 72141 | 1,950.00 |
| 58485 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/24/2018 | 72148 | 1,950.00 |
| 58486 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/31/2018 | 99203 | 500.00 |
| 58487 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/31/2018 | 99203 | 500.00 |
| 58488 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/31/2018 | 72148 | 1,950.00 |
| 58489 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/31/2018 | 72141 | 1,950.00 |
| 58490 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/31/2018 | 72141 | 1,950.00 |
| 58491 | Florida Spine | 0574407660101018 | 10/30/2018 | Bill | 12/31/2018 | 72148 | 1,950.00 |
| 58492 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | 72148 | 1,950.00 |
| 58493 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | 72141 | 1,950.00 |
| 58494 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 12/31/2018 | 72148 | 1,950.00 |

| 58495 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 12/31/2018 | 72141 | 1,950.00 |
|---|---|---|---|---|---|---|---|
| 58496 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 72141 | 1,950.00 |
| 58497 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 72148 | 1,950.00 |
| 58498 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/31/2018 | 99213 | 350.00 |
| 58499 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/31/2018 | 72148 | 1,950.00 |
| 58500 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/31/2018 | 72141 | 1,950.00 |
| 58501 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/31/2018 | 72148 | 1,950.00 |
| 58502 | Florida Spine | 0464742540101074 | 12/4/2018 | Bill | 12/31/2018 | 99203 | 500.00 |
| 58503 | Florida Spine | 0537607790101046 | 11/5/2018 | Bill | 12/31/2018 | 99203 | 500.00 |
| 58504 | Florida Spine | 0461479820101010 | 7/20/2018 | Bill | 12/31/2018 | 99213 | 350.00 |
| 58505 | Florida Spine | 0636298030101010 | 9/14/2018 | Bill | 12/31/2018 | 99203 | 500.00 |
| 58506 | Florida Spine | 0603632730101038 | 4/7/2018 | Bill | 12/31/2018 | 99203 | 500.00 |
| 58507 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | 99213 | 350.00 |
| 58508 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58509 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58510 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58511 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58512 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58513 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58514 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | 99203 | 275.00 |
| 58515 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58516 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 58517 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58518 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58519 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | A4556 | 22.00 |
| 58520 | Florida Spine | 0521203600101182 | 4/10/2018 | Bill | 12/31/2018 | 99203 | 500.00 |
| 58521 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58522 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | A4556 | 22.00 |
| 58523 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58524 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58525 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58526 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 58527 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 58528 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58529 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58530 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58531 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58532 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 58533 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58534 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 58535 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58536 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58537 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 58538 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58539 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 58540 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 58541 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58542 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58543 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58544 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58545 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97039 | 44.00 |

| 58546 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 58547 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 58548 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58549 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58550 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | A4556 | 22.00 |
| 58551 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/31/2018 | 99213 | 350.00 |
| 58552 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58553 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58554 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58555 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 58556 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58557 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58558 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58559 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58560 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58561 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58562 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58563 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58564 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58565 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 99203 | 500.00 |
| 58566 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 58567 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58568 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 58569 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58570 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58571 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58572 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | 99212 | 105.00 |
| 58573 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58574 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 58575 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58576 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58577 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58578 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58579 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | 99212 | 105.00 |
| 58580 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58581 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58582 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 58583 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58584 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58585 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/31/2018 | 99213 | 193.00 |
| 58586 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58587 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58588 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58589 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58590 | Florida Spine | 0640612610101014 | 9/16/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58591 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58592 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58593 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 58594 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58595 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58596 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | G0283 | 44.00 |

| 58597 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
|-------|---------------|------------------|------------|------|------------|-------|-------|
| 58598 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58599 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58600 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58601 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58602 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58603 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58604 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58605 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58606 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58607 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 58608 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58609 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58610 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58611 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58612 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58613 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58614 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58615 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58616 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 58617 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58618 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58619 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 58620 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58621 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58622 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58623 | Florida Spine | 0492076870101073 | 8/16/2018 | Bill | 12/31/2018 | 99203 | 500.00 |
| 58624 | Florida Spine | 0400209870101055 | 9/14/2018 | Bill | 12/31/2018 | 99213 | 350.00 |
| 58625 | Florida Spine | 0400209870101055 | 9/14/2018 | Bill | 12/31/2018 | 62323 | 2,000.00 |
| 58626 | Florida Spine | 0400209870101055 | 9/14/2018 | Bill | 12/31/2018 | J2001 | 105.00 |
| 58627 | Florida Spine | 0400209870101055 | 9/14/2018 | Bill | 12/31/2018 | J0702 | 35.00 |
| 58628 | Florida Spine | 0400209870101055 | 9/14/2018 | Bill | 12/31/2018 | J3490 | 25.00 |
| 58629 | Florida Spine | 0400209870101055 | 9/14/2018 | Bill | 12/31/2018 | Q9965 | 25.00 |
| 58630 | Florida Spine | 0398566130101025 | 6/12/2018 | Bill | 12/31/2018 | 99213 | 350.00 |
| 58631 | Florida Spine | 0398566130101025 | 6/12/2018 | Bill | 12/31/2018 | 62321 | 2,100.00 |
| 58632 | Florida Spine | 0398566130101025 | 6/12/2018 | Bill | 12/31/2018 | J2001 | 105.00 |
| 58633 | Florida Spine | 0398566130101025 | 6/12/2018 | Bill | 12/31/2018 | J0702 | 35.00 |
| 58634 | Florida Spine | 0398566130101025 | 6/12/2018 | Bill | 12/31/2018 | J3490 | 25.00 |
| 58635 | Florida Spine | 0398566130101025 | 6/12/2018 | Bill | 12/31/2018 | Q9965 | 25.00 |
| 58636 | Florida Spine | 0381614850101061 | 5/13/2018 | Bill | 12/31/2018 | 99213 | 350.00 |
| 58637 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/31/2018 | 99213 | 350.00 |
| 58638 | Florida Spine | 0121412240101247 | 10/25/2018 | Bill | 12/31/2018 | 99213 | 350.00 |
| 58639 | Florida Spine | 0121412240101247 | 10/25/2018 | Bill | 12/31/2018 | 62321 | 2,100.00 |
| 58640 | Florida Spine | 0121412240101247 | 10/25/2018 | Bill | 12/31/2018 | J2001 | 105.00 |
| 58641 | Florida Spine | 0121412240101247 | 10/25/2018 | Bill | 12/31/2018 | Q9965 | 25.00 |
| 58642 | Florida Spine | 0121412240101247 | 10/25/2018 | Bill | 12/31/2018 | J0702 | 35.00 |
| 58643 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58644 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58645 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58646 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 58647 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/31/2018 | 97140 | 72.00 |

| 58648 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58649 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58650 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58651 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58652 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58653 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 58654 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58655 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58656 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58657 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58658 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 58659 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 58660 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58661 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58662 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58663 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58664 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 58665 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58666 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 58667 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58668 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58669 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 58670 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58671 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 58672 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 58673 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58674 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58675 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58676 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 58677 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58678 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 58679 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 58680 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58681 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58682 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58683 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58684 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58685 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58686 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 58687 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58688 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58689 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58690 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 58691 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58692 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 58693 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 58694 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58695 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58696 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58697 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58698 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 58699 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 58700 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 58701 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58702 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58703 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58704 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58705 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58706 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58707 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58708 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58709 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58710 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58711 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 58712 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58713 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58714 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58715 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58716 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 58717 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58718 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58719 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58720 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 58721 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58722 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 58723 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 58724 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58725 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58726 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58727 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58728 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58729 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 58730 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58731 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58732 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58733 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58734 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58735 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58736 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58737 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 58738 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58739 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58740 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58741 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58742 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58743 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58744 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 58745 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58746 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58747 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58748 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58749 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 58750 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58751 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 58752 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58753 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58754 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58755 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58756 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58757 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 58758 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58759 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58760 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58761 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58762 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58763 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58764 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58765 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58766 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58767 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58768 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58769 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 58770 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58771 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58772 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58773 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58774 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58775 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58776 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 99203 | 275.00 |
| 58777 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58778 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58779 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58780 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | A4556 | 22.00 |
| 58781 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 99203 | 275.00 |
| 58782 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58783 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58784 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58785 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | A4556 | 22.00 |
| 58786 | Florida Spine | 0464742540101074 | 12/4/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 58787 | Florida Spine | 0464742540101074 | 12/4/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58788 | Florida Spine | 0464742540101074 | 12/4/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58789 | Florida Spine | 0464742540101074 | 12/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58790 | Florida Spine | 0464742540101074 | 12/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58791 | Florida Spine | 0464742540101074 | 12/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58792 | Florida Spine | 0464742540101074 | 12/4/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 58793 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58794 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58795 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58796 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 58797 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58798 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58799 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58800 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | 97010 | 60.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58801 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | 99211 | | 77.00 |
| 58802 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | 97530 | | 90.00 |
| 58803 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | 97110 | | 77.00 |
| 58804 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | 97112 | | 77.00 |
| 58805 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | 97140 | | 72.00 |
| 58806 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | G0283 | | 44.00 |
| 58807 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/31/2018 | 97039 | | 44.00 |
| 58808 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/31/2018 | 99211 | | 77.00 |
| 58809 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/31/2018 | 97530 | | 90.00 |
| 58810 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/31/2018 | 97140 | | 72.00 |
| 58811 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/31/2018 | G0283 | | 44.00 |
| 58812 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/31/2018 | 97010 | | 60.00 |
| 58813 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/31/2018 | 97035 | | 44.00 |
| 58814 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/31/2018 | 99211 | | 77.00 |
| 58815 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/31/2018 | 97530 | | 90.00 |
| 58816 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/31/2018 | 97110 | | 77.00 |
| 58817 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/31/2018 | 97140 | | 72.00 |
| 58818 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/31/2018 | G0283 | | 44.00 |
| 58819 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/31/2018 | 97010 | | 60.00 |
| 58820 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/31/2018 | 97012 | | 55.00 |
| 58821 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/31/2018 | 97039 | | 44.00 |
| 58822 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/31/2018 | 99211 | | 77.00 |
| 58823 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/31/2018 | 97530 | | 90.00 |
| 58824 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/31/2018 | 97140 | | 72.00 |
| 58825 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/31/2018 | G0283 | | 44.00 |
| 58826 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/31/2018 | 97010 | | 60.00 |
| 58827 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/31/2018 | 97035 | | 44.00 |
| 58828 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | 99211 | | 77.00 |
| 58829 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | 97140 | | 72.00 |
| 58830 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | 97012 | | 55.00 |
| 58831 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | 97010 | | 60.00 |
| 58832 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | G0283 | | 44.00 |
| 58833 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 99203 | | 275.00 |
| 58834 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97140 | | 72.00 |
| 58835 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97035 | | 44.00 |
| 58836 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97010 | | 60.00 |
| 58837 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | G0283 | | 44.00 |
| 58838 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | A4556 | | 22.00 |
| 58839 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 12/31/2018 | 99203 | | 275.00 |
| 58840 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/31/2018 | 99211 | | 77.00 |
| 58841 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/31/2018 | 97530 | | 90.00 |
| 58842 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/31/2018 | 97112 | | 77.00 |
| 58843 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/31/2018 | 97140 | | 72.00 |
| 58844 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/31/2018 | G0283 | | 44.00 |
| 58845 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/31/2018 | 97010 | | 60.00 |
| 58846 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/31/2018 | 97035 | | 44.00 |
| 58847 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/31/2018 | 99211 | | 77.00 |
| 58848 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/31/2018 | 97530 | | 90.00 |
| 58849 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/31/2018 | 97110 | | 77.00 |
| 58850 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/31/2018 | 97039 | | 44.00 |
| 58851 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/31/2018 | 97140 | | 72.00 |

| 58852 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 58853 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58854 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58855 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58856 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58857 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 58858 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58859 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58860 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58861 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/31/2018 | 99212 | 105.00 |
| 58862 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58863 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58864 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58865 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58866 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 58867 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 58868 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 98940 | 72.00 |
| 58869 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58870 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 58871 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58872 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 58873 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58874 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58875 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58876 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58877 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58878 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 58879 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58880 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58881 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58882 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58883 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58884 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 58885 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58886 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58887 | Florida Spine | 0630817080101012 | 9/11/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58888 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58889 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58890 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58891 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 58892 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58893 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58894 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58895 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/31/2018 | 99203 | 500.00 |
| 58896 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 99203 | 500.00 |
| 58897 | Florida Spine | 0411076960101064 | 9/27/2018 | Bill | 12/31/2018 | 99213 | 350.00 |
| 58898 | Florida Spine | 0411076960101064 | 9/27/2018 | Bill | 12/31/2018 | 62321 | 2,100.00 |
| 58899 | Florida Spine | 0411076960101064 | 9/27/2018 | Bill | 12/31/2018 | J2001 | 105.00 |
| 58900 | Florida Spine | 0411076960101064 | 9/27/2018 | Bill | 12/31/2018 | Q9965 | 25.00 |
| 58901 | Florida Spine | 0411076960101064 | 9/27/2018 | Bill | 12/31/2018 | J0702 | 35.00 |
| 58902 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/31/2018 | 99211 | 77.00 |

| 58903 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 58904 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58905 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58906 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58907 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 58908 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58909 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58910 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58911 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58912 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58913 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58914 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58915 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58916 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58917 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 58918 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58919 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 58920 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58921 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58922 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 58923 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58924 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 58925 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 58926 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58927 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58928 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58929 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58930 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58931 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 58932 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58933 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 58934 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58935 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 58936 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58937 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58938 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58939 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58940 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58941 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58942 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58943 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58944 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58945 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58946 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 58947 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58948 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58949 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58950 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58951 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58952 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58953 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 58954 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58955 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58956 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58957 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58958 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58959 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58960 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58961 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58962 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58963 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58964 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58965 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58966 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58967 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58968 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58969 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58970 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 58971 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58972 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58973 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58974 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58975 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58976 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 58977 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58978 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58979 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58980 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | 98940 | 72.00 |
| 58981 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 58982 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 58983 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58984 | Florida Spine | 0162786600101057 | 9/25/2018 | Bill | 12/31/2018 | 99203 | 500.00 |
| 58985 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58986 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58987 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 58988 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 58989 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58990 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58991 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 58992 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 58993 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 58994 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 58995 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 58996 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 58997 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 58998 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 58999 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59000 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59001 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59002 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59003 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59004 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 12/31/2018 | 97140 | 72.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59005 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59006 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59007 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59008 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59009 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59010 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59011 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 12/31/2018 | 99203 | 275.00 |
| 59012 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59013 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59014 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59015 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59016 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 12/31/2018 | A4556 | 22.00 |
| 59017 | Florida Spine | 0574407660101018 | 10/30/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59018 | Florida Spine | 0574407660101018 | 10/30/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59019 | Florida Spine | 0574407660101018 | 10/30/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59020 | Florida Spine | 0574407660101018 | 10/30/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59021 | Florida Spine | 0574407660101018 | 10/30/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59022 | Florida Spine | 0574407660101018 | 10/30/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59023 | Florida Spine | 0487902100101012 | 12/8/2018 | Bill | 12/31/2018 | 99203 | 275.00 |
| 59024 | Florida Spine | 0487902100101012 | 12/8/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59025 | Florida Spine | 0487902100101012 | 12/8/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59026 | Florida Spine | 0487902100101012 | 12/8/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59027 | Florida Spine | 0487902100101012 | 12/8/2018 | Bill | 12/31/2018 | A4556 | 22.00 |
| 59028 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59029 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59030 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59031 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59032 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59033 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59034 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59035 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59036 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59037 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59038 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59039 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59040 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59041 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59042 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59043 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59044 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59045 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59046 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59047 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59048 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59049 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59050 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59051 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59052 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59053 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 99212 | 105.00 |
| 59054 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59055 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 59056 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 59057 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59058 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59059 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59060 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 12/31/2018 | 99213 | 193.00 |
| 59061 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 59062 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59063 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 59064 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59065 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59066 | Florida Spine | 0610658470101020 | 8/21/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59067 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59068 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59069 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59070 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59071 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59072 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59073 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59074 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59075 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59076 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59077 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59078 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59079 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59080 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59081 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59082 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59083 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59084 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59085 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59086 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59087 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59088 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59089 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59090 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59091 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59092 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59093 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59094 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59095 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59096 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59097 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59098 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59099 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59100 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59101 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59102 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59103 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59104 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59105 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59106 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 12/31/2018 | 97010 | 60.00 |

| 59107 | Florida Spine | 0464742540101074 | 12/4/2018 | Bill | 12/31/2018 | 72141 | 1,950.00 |
|-------|---------------|------------------|-----------|------|------------|-------|----------|
| 59108 | Florida Spine | 0464742540101074 | 12/4/2018 | Bill | 12/31/2018 | 73221 | 1,750.00 |
| 59109 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59110 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59111 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59112 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59113 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59114 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59115 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 59116 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59117 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59118 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59119 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59120 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59121 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59122 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 59123 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59124 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59125 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59126 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59127 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59128 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 59129 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59130 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59131 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59132 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59133 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59134 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59135 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59136 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59137 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59138 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59139 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59140 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59141 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59142 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59143 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59144 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59145 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 59146 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59147 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59148 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59149 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 12/31/2018 | 99203 | 275.00 |
| 59150 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59151 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 59152 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59153 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59154 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 12/31/2018 | A4556 | 22.00 |
| 59155 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 98940 | 72.00 |
| 59156 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59157 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97039 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 59158 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59159 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59160 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59161 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59162 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/31/2018 | 72148 | 1,950.00 |
| 59163 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/31/2018 | 72141 | 1,950.00 |
| 59164 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59165 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59166 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59167 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 59168 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59169 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59170 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59171 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59172 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59173 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59174 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 59175 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59176 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59177 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59178 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59179 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59180 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59181 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59182 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59183 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59184 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59185 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59186 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59187 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59188 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59189 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59190 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59191 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59192 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59193 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59194 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59195 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59196 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59197 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59198 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59199 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59200 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59201 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59202 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59203 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59204 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59205 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59206 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59207 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59208 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |

| 59209 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 59210 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59211 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59212 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59213 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59214 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59215 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59216 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59217 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59218 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59219 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59220 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59221 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59222 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59223 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59224 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59225 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59226 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59227 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59228 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59229 | Florida Spine | 0615126400101010 | 8/26/2018 | Bill | 12/31/2018 | 99213 | 350.00 |
| 59230 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59231 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59232 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59233 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59234 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59235 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59236 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59237 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 59238 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59239 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 59240 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59241 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59242 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59243 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59244 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59245 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59246 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59247 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59248 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59249 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59250 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59251 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59252 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59253 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59254 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59255 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59256 | Florida Spine | 0609172120101011 | 7/8/2018 | Bill | 12/31/2018 | 99203 | 500.00 |
| 59257 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59258 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59259 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/31/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 59260 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59261 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59262 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59263 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59264 | Florida Spine | 0609172120101011 | 7/8/2018 | Bill | 12/31/2018 | 99203 | 500.00 |
| 59265 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59266 | Florida Spine | 062116061011025 | 10/16/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59267 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59268 | Florida Spine | 062116061010125 | 10/16/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59269 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59270 | Florida Spine | 062116061010125 | 10/16/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59271 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59272 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59273 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59274 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59275 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59276 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59277 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59278 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59279 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | 99212 | 77.00 |
| 59280 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59281 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59282 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | 97039 | 55.00 |
| 59283 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59284 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59285 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59286 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59287 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59288 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59289 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59290 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59291 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59292 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59293 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59294 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59295 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59296 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59297 | Florida Spine | 0595535920101017 | 12/3/2018 | Bill | 12/31/2018 | 99203 | 500.00 |
| 59298 | Florida Spine | 0603339350101013 | 7/26/2018 | Bill | 12/31/2018 | 99213 | 350.00 |
| 59299 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/31/2018 | 99213 | 350.00 |
| 59300 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59301 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59302 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59303 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59304 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59305 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59306 | Florida Spine | 0494391570101051 | 6/26/2018 | Bill | 12/31/2018 | 99203 | 500.00 |
| 59307 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59308 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59309 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59310 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | 97530 | 90.00 |

| 59311 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 59312 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59313 | Florida Spine | 0588693490101013 | 5/15/2018 | Bill | 12/31/2018 | 99213 | 350.00 |
| 59314 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/31/2018 | 98940 | 72.00 |
| 59315 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59316 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59317 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59318 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59319 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59320 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59321 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59322 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59323 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59324 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59325 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59326 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59327 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59328 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59329 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59330 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59331 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59332 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59333 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59334 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59335 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59336 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59337 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59338 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59339 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59340 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59341 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59342 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59343 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59344 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59345 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59346 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59347 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59348 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59349 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 59350 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59351 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59352 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59353 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59354 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59355 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59356 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59357 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59358 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59359 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 59360 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59361 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/31/2018 | 97140 | 72.00 |

| 59362 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
|---|---|---|---|---|---|---|---|
| 59363 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59364 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59365 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 59366 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59367 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 59368 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59369 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59370 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 59371 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59372 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59373 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59374 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 59375 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59376 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59377 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 59378 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59379 | Florida Spine | 0152120490101237 | 10/25/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59380 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59381 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59382 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59383 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59384 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 59385 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59386 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59387 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59388 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59389 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59390 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59391 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59392 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59393 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59394 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59395 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59396 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59397 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59398 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59399 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59400 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59401 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59402 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59403 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59404 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59405 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59406 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59407 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59408 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59409 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59410 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59411 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59412 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/31/2018 | 97530 | 90.00 |

| 59413 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
|-------|---------------|------------------|-----------|------|------------|-------|-------|
| 59414 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59415 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59416 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59417 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59418 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59419 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59420 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59421 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59422 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59423 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59424 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59425 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59426 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59427 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59428 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59429 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59430 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59431 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59432 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59433 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59434 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59435 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 59436 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59437 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59438 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59439 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59440 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59441 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59442 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59443 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59444 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59445 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59446 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59447 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59448 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59449 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59450 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59451 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59452 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 99212 | 105.00 |
| 59453 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59454 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59455 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59456 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59457 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59458 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59459 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59460 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59461 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59462 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59463 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |

| 59464 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 59465 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59466 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59467 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59468 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59469 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59470 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59471 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59472 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59473 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59474 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59475 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59476 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59477 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59478 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59479 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59480 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59481 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59482 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59483 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59484 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59485 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59486 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59487 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59488 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59489 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59490 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59491 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59492 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59493 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59494 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59495 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59496 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59497 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59498 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59499 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59500 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59501 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59502 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59503 | Florida Spine | 0464742540101074 | 12/4/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 59504 | Florida Spine | 0464742540101074 | 12/4/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59505 | Florida Spine | 0464742540101074 | 12/4/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59506 | Florida Spine | 0464742540101074 | 12/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59507 | Florida Spine | 0464742540101074 | 12/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59508 | Florida Spine | 0464742540101074 | 12/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59509 | Florida Spine | 0464742540101074 | 12/4/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59510 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59511 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59512 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59513 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59514 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 59515 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59516 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59517 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59518 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59519 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59520 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59521 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59522 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59523 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59524 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59525 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59526 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59527 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59528 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59529 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59530 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59531 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59532 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59533 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59534 | Florida Spine | 0624873670101035 | 9/23/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59535 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59536 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59537 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59538 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59539 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59540 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59541 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 59542 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 12/31/2018 | 99212 | 105.00 |
| 59543 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59544 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59545 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59546 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59547 | Florida Spine | 0497122060101054 | 4/19/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59548 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59549 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59550 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59551 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59552 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59553 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59554 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59555 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | 99203 | 275.00 |
| 59556 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59557 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59558 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59559 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59560 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59561 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 59562 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59563 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59564 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59565 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | 97039 | 44.00 |

| 59566 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 59567 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59568 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59569 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 59570 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59571 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59572 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 59573 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59574 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59575 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59576 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 98940 | 72.00 |
| 59577 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59578 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59579 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59580 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59581 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59582 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 99212 | 105.00 |
| 59583 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59584 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59585 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59586 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59587 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59588 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59589 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 59590 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59591 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59592 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59593 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59594 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59595 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59596 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59597 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59598 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59599 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59600 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59601 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59602 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59603 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59604 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59605 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59606 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59607 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 59608 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59609 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59610 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59611 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59612 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59613 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59614 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59615 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59616 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 59617 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59618 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59619 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59620 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59621 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59622 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59623 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59624 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59625 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59626 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59627 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59628 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59629 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59630 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59631 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59632 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 59633 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59634 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59635 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59636 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59637 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59638 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59639 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59640 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59641 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59642 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59643 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59644 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59645 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59646 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59647 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59648 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59649 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59650 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59651 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59652 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59653 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59654 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59655 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59656 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59657 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59658 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59659 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59660 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59661 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59662 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59663 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59664 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 59665 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59666 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59667 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/31/2018 | 98940 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 59668 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59669 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59670 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 59671 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59672 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59673 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59674 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59675 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59676 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59677 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 59678 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59679 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59680 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59681 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/31/2018 | 99213 | 193.00 |
| 59682 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59683 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59684 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59685 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59686 | Florida Spine | 0506668640101021 | 9/27/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59687 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59688 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59689 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59690 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59691 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59692 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59693 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59694 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59695 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59696 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59697 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59698 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59699 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59700 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/31/2018 | 99213 | 193.00 |
| 59701 | Florida Spine | 0522201450101038 | 9/13/2018 | Bill | 12/31/2018 | 98940 | 72.00 |
| 59702 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59703 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59704 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59705 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59706 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 59707 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59708 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59709 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 12/31/2018 | 99203 | 275.00 |
| 59710 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59711 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59712 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59713 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59714 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 12/31/2018 | A4556 | 22.00 |
| 59715 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | 99203 | 275.00 |
| 59716 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 59717 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59718 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | 97035 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 59719 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59720 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | A4556 | 22.00 |
| 59721 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59722 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59723 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59724 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59725 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59726 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59727 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59728 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59729 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59730 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59731 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 59732 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59733 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59734 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59735 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59736 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59737 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59738 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59739 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59740 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59741 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59742 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59743 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59744 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59745 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59746 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59747 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59748 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59749 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59750 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59751 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59752 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59753 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59754 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59755 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59756 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59757 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59758 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59759 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59760 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59761 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59762 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59763 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 59764 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59765 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59766 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59767 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59768 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59769 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97110 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59770 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97112 | | 77.00 |
| 59771 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97140 | | 72.00 |
| 59772 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | G0283 | | 44.00 |
| 59773 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/31/2018 | 99211 | | 77.00 |
| 59774 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/31/2018 | 97530 | | 90.00 |
| 59775 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/31/2018 | 97110 | | 77.00 |
| 59776 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/31/2018 | 97112 | | 77.00 |
| 59777 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/31/2018 | 97140 | | 72.00 |
| 59778 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/31/2018 | G0283 | | 44.00 |
| 59779 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/31/2018 | 97010 | | 60.00 |
| 59780 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97010 | | 60.00 |
| 59781 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 99211 | | 77.00 |
| 59782 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97530 | | 90.00 |
| 59783 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97110 | | 77.00 |
| 59784 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97112 | | 77.00 |
| 59785 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97140 | | 72.00 |
| 59786 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | G0283 | | 44.00 |
| 59787 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/31/2018 | 99211 | | 77.00 |
| 59788 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/31/2018 | 97530 | | 90.00 |
| 59789 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/31/2018 | 97112 | | 77.00 |
| 59790 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/31/2018 | 97140 | | 72.00 |
| 59791 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/31/2018 | G0283 | | 44.00 |
| 59792 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/31/2018 | 97010 | | 60.00 |
| 59793 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 99211 | | 77.00 |
| 59794 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97530 | | 90.00 |
| 59795 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97110 | | 77.00 |
| 59796 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97112 | | 77.00 |
| 59797 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97140 | | 72.00 |
| 59798 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | G0283 | | 44.00 |
| 59799 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97010 | | 60.00 |
| 59800 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/31/2018 | 99211 | | 77.00 |
| 59801 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/31/2018 | 97530 | | 90.00 |
| 59802 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/31/2018 | 97112 | | 77.00 |
| 59803 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/31/2018 | 97140 | | 72.00 |
| 59804 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/31/2018 | G0283 | | 44.00 |
| 59805 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/31/2018 | 97010 | | 60.00 |
| 59806 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/31/2018 | 97035 | | 44.00 |
| 59807 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 99211 | | 77.00 |
| 59808 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97530 | | 90.00 |
| 59809 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97110 | | 77.00 |
| 59810 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97112 | | 77.00 |
| 59811 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97140 | | 72.00 |
| 59812 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | G0283 | | 44.00 |
| 59813 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97010 | | 60.00 |
| 59814 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 99211 | | 77.00 |
| 59815 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97530 | | 90.00 |
| 59816 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97112 | | 77.00 |
| 59817 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97140 | | 72.00 |
| 59818 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | G0283 | | 44.00 |
| 59819 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97010 | | 60.00 |
| 59820 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 99211 | | 77.00 |

| 59821 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 59822 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59823 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59824 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59825 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59826 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59827 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59828 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59829 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59830 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59831 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59832 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59833 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59834 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59835 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59836 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59837 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59838 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59839 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59840 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59841 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59842 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59843 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59844 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59845 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59846 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59847 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59848 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59849 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59850 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59851 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59852 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 59853 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59854 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59855 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59856 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59857 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59858 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59859 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 12/31/2018 | 99213 | 193.00 |
| 59860 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59861 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59862 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59863 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59864 | Florida Spine | 0541348780101068 | 7/6/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59865 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 59866 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59867 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59868 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59869 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59870 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59871 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 59872 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 12/31/2018 | 99203 | 500.00 |
| 59873 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59874 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59875 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59876 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59877 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59878 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59879 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59880 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59881 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59882 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59883 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59884 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59885 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59886 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59887 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 12/31/2018 | 99203 | 500.00 |
| 59888 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 98940 | 72.00 |
| 59889 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59890 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59891 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59892 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59893 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59894 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 59895 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59896 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59897 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59898 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 59899 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59900 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59901 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59902 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59903 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59904 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59905 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59906 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59907 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59908 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59909 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59910 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59911 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59912 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59913 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59914 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59915 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 59916 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59917 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59918 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 59919 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59920 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59921 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59922 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/31/2018 | 99211 | 77.00 |

| 59923 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 59924 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59925 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59926 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59927 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59928 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 12/31/2018 | 99203 | 275.00 |
| 59929 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59930 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59931 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59932 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59933 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 12/31/2018 | A4556 | 22.00 |
| 59934 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59935 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59936 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59937 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59938 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59939 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59940 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 59941 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59942 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59943 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 59944 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59945 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59946 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59947 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59948 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59949 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59950 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59951 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 59952 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59953 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59954 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/31/2018 | 99213 | 350.00 |
| 59955 | Florida Spine | 0594726160101020 | 6/22/2018 | Bill | 12/31/2018 | 99203 | 500.00 |
| 59956 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59957 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 59958 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59959 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59960 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59961 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 59962 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59963 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59964 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59965 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59966 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59967 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59968 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59969 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59970 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59971 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59972 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59973 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 59974 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59975 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59976 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59977 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 59978 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 59979 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59980 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59981 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59982 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59983 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59984 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59985 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59986 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59987 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59988 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59989 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59990 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59991 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59992 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 59993 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59994 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 59995 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 59996 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 59997 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 59998 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 59999 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60000 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | 99212 | 77.00 |
| 60001 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60002 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60003 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 60004 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60005 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60006 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60007 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60008 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60009 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60010 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60011 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60012 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60013 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60014 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60015 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60016 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60017 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60018 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60019 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60020 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60021 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 60022 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60023 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60024 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | 97530 | 90.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60025 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60026 | Florida Spine | 0560261720101013 | 3/22/2018 | Bill | 12/31/2018 | 99203 | 500.00 |
| 60027 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60028 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60029 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60030 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60031 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60032 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60033 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60034 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60035 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60036 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60037 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60038 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60039 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60040 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60041 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 60042 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60043 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60044 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/31/2018 | 99213 | 193.00 |
| 60045 | Florida Spine | 0564386410101084 | 8/30/2018 | Bill | 12/31/2018 | 98940 | 72.00 |
| 60046 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60047 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60048 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60049 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 60050 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60051 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60052 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60053 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60054 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60055 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60056 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 60057 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60058 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60059 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60060 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60061 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60062 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 60063 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60064 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60065 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60066 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60067 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60068 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60069 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60070 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60071 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 60072 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60073 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60074 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60075 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/31/2018 | 97110 | 77.00 |

| 60076 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 60077 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 60078 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60079 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60080 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60081 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60082 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 60083 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60084 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 60085 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60086 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60087 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 60088 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60089 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 60090 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60091 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 60092 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60093 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60094 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60095 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60096 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60097 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60098 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 60099 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60100 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60101 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60102 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60103 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60104 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60105 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60106 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60107 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60108 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60109 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60110 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60111 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 60112 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60113 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60114 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60115 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60116 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60117 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60118 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60119 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60120 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60121 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60122 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60123 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60124 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60125 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60126 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60127 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60128 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60129 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60130 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60131 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60132 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60133 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60134 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60135 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60136 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60137 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60138 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60139 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60140 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60141 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60142 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60143 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60144 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60145 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60146 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60147 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60148 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60149 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60150 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60151 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60152 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60153 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60154 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60155 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 60156 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60157 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60158 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60159 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60160 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60161 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60162 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60163 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60164 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60165 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60166 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60167 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60168 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 60169 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60170 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60171 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60172 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60173 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60174 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60175 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60176 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60177 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | 97110 | 77.00 |

| 60178 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 60179 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60180 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60181 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60182 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60183 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60184 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60185 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60186 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60187 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60188 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60189 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60190 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60191 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60192 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60193 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60194 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 60195 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60196 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60197 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60198 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60199 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60200 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60201 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60202 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60203 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60204 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60205 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60206 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60207 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60208 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60209 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60210 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60211 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60212 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60213 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60214 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60215 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 60216 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 72148 | 1,950.00 |
| 60217 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 73721 | 1,750.00 |
| 60218 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60219 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60220 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60221 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60222 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60223 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60224 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 98940 | 72.00 |
| 60225 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60226 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60227 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60228 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97010 | 60.00 |

| 60229 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 60230 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60231 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60232 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60233 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 60234 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60235 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60236 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60237 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60238 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60239 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60240 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60241 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60242 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60243 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60244 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60245 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 60246 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60247 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60248 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60249 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60250 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60251 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60252 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60253 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60254 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60255 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60256 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60257 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60258 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60259 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60260 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60261 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 60262 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60263 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60264 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60265 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60266 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60267 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60268 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60269 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60270 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60271 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60272 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60273 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60274 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 12/31/2018 | 99203 | 275.00 |
| 60275 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 12/31/2018 | 99203 | 275.00 |
| 60276 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60277 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60278 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60279 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 12/31/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60280 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60281 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60282 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60283 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60284 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 60285 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/31/2018 | 99203 | 500.00 |
| 60286 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/31/2018 | 72141 | 1,950.00 |
| 60287 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 72148 | 1,950.00 |
| 60288 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 72141 | 1,950.00 |
| 60289 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60290 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60291 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60292 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60293 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60294 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60295 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60296 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60297 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60298 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 60299 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60300 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60301 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 99212 | 105.00 |
| 60302 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60303 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60304 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60305 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60306 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60307 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 99212 | 105.00 |
| 60308 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60309 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60310 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60311 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60312 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60313 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60314 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60315 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60316 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60317 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60318 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60319 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60320 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60321 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60322 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60323 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 60324 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60325 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60326 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60327 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60328 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60329 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60330 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/31/2018 | 97010 | 60.00 |

| 60331 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 60332 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60333 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60334 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60335 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60336 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60337 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60338 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60339 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60340 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60341 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60342 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60343 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60344 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60345 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60346 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60347 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 60348 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60349 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60350 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60351 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60352 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60353 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60354 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60355 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60356 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 60357 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60358 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60359 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 12/31/2018 | 99203 | 275.00 |
| 60360 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 60361 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60362 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 60363 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60364 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 60365 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60366 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60367 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60368 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60369 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60370 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 60371 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60372 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60373 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60374 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60375 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60376 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60377 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60378 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60379 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60380 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/31/2018 | 99213 | 193.00 |
| 60381 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/31/2018 | 98941 | 88.00 |

| 60382 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 60383 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60384 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 60385 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60386 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60387 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60388 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60389 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60390 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60391 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60392 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/31/2018 | 99213 | 350.00 |
| 60393 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60394 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60395 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60396 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60397 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 60398 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60399 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60400 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 12/31/2018 | 72146 | 1,950.00 |
| 60401 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 12/31/2018 | 73718 | 1,750.00 |
| 60402 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 12/31/2018 | 99213 | 193.00 |
| 60403 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60404 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60405 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60406 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60407 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60408 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60409 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60410 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60411 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60412 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60413 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60414 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60415 | Florida Spine | 0592165460101020 | 4/10/2018 | Bill | 12/31/2018 | 99203 | 500.00 |
| 60416 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60417 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60418 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60419 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60420 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60421 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60422 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60423 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60424 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60425 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60426 | Florida Spine | 0603339350101013 | 7/26/2018 | Bill | 12/31/2018 | 99213 | 350.00 |
| 60427 | Florida Spine | 0603339350101013 | 7/26/2018 | Bill | 12/31/2018 | 62323 | 2,000.00 |
| 60428 | Florida Spine | 0603339350101013 | 7/26/2018 | Bill | 12/31/2018 | Q9965 | 25.00 |
| 60429 | Florida Spine | 0603339350101013 | 7/26/2018 | Bill | 12/31/2018 | J1020 | 35.00 |
| 60430 | Florida Spine | 0603339350101013 | 7/26/2018 | Bill | 12/31/2018 | J2001 | 105.00 |
| 60431 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60432 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/31/2018 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60433 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60434 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60435 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60436 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60437 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60438 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60439 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60440 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60441 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60442 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60443 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 60444 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60445 | Florida Spine | 0434065370101015 | 2/12/2018 | Bill | 12/31/2018 | 99213 | 350.00 |
| 60446 | Florida Spine | 0434065370101015 | 2/12/2018 | Bill | 12/31/2018 | 62323 | 2,000.00 |
| 60447 | Florida Spine | 0434065370101015 | 2/12/2018 | Bill | 12/31/2018 | J2001 | 105.00 |
| 60448 | Florida Spine | 0434065370101015 | 2/12/2018 | Bill | 12/31/2018 | J1020 | 35.00 |
| 60449 | Florida Spine | 0434065370101015 | 2/12/2018 | Bill | 12/31/2018 | Q9965 | 25.00 |
| 60450 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60451 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60452 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60453 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60454 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 60455 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60456 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60457 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/31/2018 | 99212 | 105.00 |
| 60458 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60459 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60460 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60461 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60462 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60463 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 60464 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60465 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60466 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60467 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 60468 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60469 | Florida Spine | 0284599390101077 | 10/13/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60470 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60471 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60472 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60473 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60474 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60475 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60476 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60477 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60478 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60479 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60480 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60481 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60482 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60483 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97530 | 90.00 |

| 60484 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 60485 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60486 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60487 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60488 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60489 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60490 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60491 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60492 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60493 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60494 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60495 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60496 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60497 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60498 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60499 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60500 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60501 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60502 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60503 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60504 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60505 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60506 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60507 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60508 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60509 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60510 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60511 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60512 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 60513 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60514 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 60515 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 60516 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60517 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60518 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60519 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60520 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60521 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 60522 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60523 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60524 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60525 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60526 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60527 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60528 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60529 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60530 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60531 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60532 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60533 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60534 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97035 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60535 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 60536 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60537 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60538 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60539 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60540 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60541 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 60542 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 60543 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60544 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60545 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60546 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60547 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60548 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 60549 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60550 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60551 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60552 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60553 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60554 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60555 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60556 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60557 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60558 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60559 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60560 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60561 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60562 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 60563 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60564 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60565 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60566 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60567 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60568 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60569 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60570 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60571 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60572 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60573 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60574 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60575 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60576 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60577 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60578 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60579 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60580 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60581 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60582 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60583 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60584 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60585 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/31/2018 | 97530 | 90.00 |

| 60586 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 60587 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60588 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60589 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60590 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 99212 | 105.00 |
| 60591 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60592 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60593 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60594 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 60595 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60596 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60597 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | A4556 | 22.00 |
| 60598 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60599 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60600 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60601 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60602 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60603 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60604 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 60605 | Florida Spine | 0635197900101046 | 12/14/2018 | Bill | 12/31/2018 | 99203 | 275.00 |
| 60606 | Florida Spine | 0635197900101046 | 12/14/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60607 | Florida Spine | 0635197900101046 | 12/14/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 60608 | Florida Spine | 0635197900101046 | 12/14/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60609 | Florida Spine | 0635197900101046 | 12/14/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60610 | Florida Spine | 0635197900101046 | 12/14/2018 | Bill | 12/31/2018 | A4556 | 22.00 |
| 60611 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 60612 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/31/2018 | 99213 | 193.00 |
| 60613 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60614 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60615 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60616 | Florida Spine | 0604261670101052 | 8/28/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60617 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 99203 | 500.00 |
| 60618 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60619 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60620 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60621 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60622 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60623 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60624 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 60625 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60626 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60627 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60628 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60629 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60630 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60631 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60632 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60633 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60634 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60635 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60636 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/31/2018 | 97035 | 44.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60637 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60638 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60639 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/31/2018 | 99213 | 350.00 |
| 60640 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/31/2018 | 62323 | 2,000.00 |
| 60641 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/31/2018 | J2001 | 105.00 |
| 60642 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/31/2018 | J1020 | 35.00 |
| 60643 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 12/31/2018 | Q9965 | 25.00 |
| 60644 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60645 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60646 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60647 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60648 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60649 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60650 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 60651 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60652 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60653 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60654 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60655 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60656 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60657 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60658 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60659 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60660 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60661 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60662 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60663 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 60664 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60665 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60666 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60667 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60668 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60669 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60670 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60671 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 98940 | 72.00 |
| 60672 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60673 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60674 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60675 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60676 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 60677 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 60678 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60679 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60680 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60681 | Florida Spine | 0106934550101011 | 9/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60682 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 60683 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60684 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60685 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 60686 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 60687 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60688 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60689 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60690 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60691 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60692 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60693 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60694 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60695 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60696 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60697 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60698 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60699 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60700 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60701 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60702 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60703 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60704 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60705 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60706 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60707 | Florida Spine | 0422758270101028 | 11/21/2018 | Bill | 12/31/2018 | 99203 | 500.00 |
| 60708 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 12/31/2018 | 99203 | 500.00 |
| 60709 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60710 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60711 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 60712 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60713 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60714 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60715 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60716 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60717 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 60718 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60719 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60720 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60721 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60722 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60723 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60724 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60725 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60726 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60727 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60728 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60729 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60730 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 60731 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60732 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60733 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60734 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60735 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60736 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60737 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60738 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60739 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60740 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60741 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60742 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60743 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60744 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60745 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60746 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60747 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60748 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60749 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60750 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 60751 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60752 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60753 | Florida Spine | 0432377680101078 | 9/10/2018 | Bill | 12/31/2018 | 99213 | 350.00 |
| 60754 | Florida Spine | 0432377680101078 | 9/10/2018 | Bill | 12/31/2018 | 62321 | 2,100.00 |
| 60755 | Florida Spine | 0432377680101078 | 9/10/2018 | Bill | 12/31/2018 | J2001 | 105.00 |
| 60756 | Florida Spine | 0432377680101078 | 9/10/2018 | Bill | 12/31/2018 | J3301 | 35.00 |
| 60757 | Florida Spine | 0432377680101078 | 9/10/2018 | Bill | 12/31/2018 | Q9965 | 25.00 |
| 60758 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60759 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60760 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60761 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60762 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60763 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60764 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60765 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60766 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60767 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 60768 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60769 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60770 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60771 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60772 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 12/31/2018 | 99212 | 105.00 |
| 60773 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60774 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 60775 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60776 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60777 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60778 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60779 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60780 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60781 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60782 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60783 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60784 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60785 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60786 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60787 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60788 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60789 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/31/2018 | 97010 | 60.00 |

| 60790 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 60791 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60792 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60793 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60794 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60795 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 60796 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60797 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60798 | Florida Spine | 035817750010121 | 9/1/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60799 | Florida Spine | 035817750010121 | 9/1/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60800 | Florida Spine | 035817750010121 | 9/1/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60801 | Florida Spine | 035817750010121 | 9/1/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60802 | Florida Spine | 035817750010121 | 9/1/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60803 | Florida Spine | 035817750010121 | 9/1/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60804 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60805 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60806 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60807 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60808 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60809 | Florida Spine | 0498703510101080 | 10/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60810 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60811 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60812 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60813 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60814 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60815 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60816 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60817 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60818 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60819 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60820 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 60821 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60822 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60823 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60824 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60825 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60826 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60827 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60828 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60829 | Florida Spine | 062278357010113 | 11/1/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60830 | Florida Spine | 062278357010113 | 11/1/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60831 | Florida Spine | 062278357010113 | 11/1/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60832 | Florida Spine | 062278357010113 | 11/1/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60833 | Florida Spine | 062278357010113 | 11/1/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60834 | Florida Spine | 062278357010113 | 11/1/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60835 | Florida Spine | 062278357010113 | 11/1/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60836 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60837 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60838 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60839 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60840 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/31/2018 | 97010 | 60.00 |

| 60841 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60842 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60843 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60844 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60845 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60846 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 60847 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60848 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60849 | Florida Spine | 0328973470101075 | 8/4/2018 | Bill | 12/31/2018 | 99213 | 350.00 |
| 60850 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60851 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60852 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60853 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60854 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 60855 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60856 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60857 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/31/2018 | 99212 | 105.00 |
| 60858 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60859 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60860 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60861 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 12/31/2018 | 99203 | 275.00 |
| 60862 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60863 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60864 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60865 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 12/31/2018 | A4556 | 22.00 |
| 60866 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60867 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60868 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60869 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60870 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60871 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60872 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60873 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60874 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60875 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60876 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 60877 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60878 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60879 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60880 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60881 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60882 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60883 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60884 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60885 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60886 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60887 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60888 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60889 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60890 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60891 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |

| 60892 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 60893 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60894 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60895 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60896 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60897 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60898 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60899 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60900 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60901 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60902 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60903 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60904 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60905 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60906 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 60907 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60908 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60909 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60910 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60911 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60912 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60913 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60914 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60915 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60916 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60917 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60918 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60919 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60920 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60921 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60922 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60923 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60924 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 60925 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 60926 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60927 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60928 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60929 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60930 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60931 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 60932 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60933 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60934 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60935 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60936 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60937 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60938 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60939 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60940 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60941 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60942 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/31/2018 | 97140 | 72.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60943 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60944 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60945 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60946 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60947 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60948 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60949 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60950 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60951 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60952 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60953 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60954 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60955 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60956 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60957 | Florida Spine | 0449491910101039 | 7/2/2018 | Bill | 12/31/2018 | 99203 | 500.00 |
| 60958 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60959 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60960 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60961 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60962 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60963 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60964 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60965 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60966 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60967 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60968 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60969 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60970 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60971 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60972 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60973 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60974 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60975 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 60976 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/31/2018 | 99212 | 105.00 |
| 60977 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60978 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60979 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60980 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60981 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60982 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60983 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60984 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60985 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60986 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60987 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 60988 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 60989 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 98940 | 72.00 |
| 60990 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 60991 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60992 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 60993 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | G0283 | 44.00 |

| 60994 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 60995 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 60996 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 60997 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 60998 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 60999 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61000 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61001 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61002 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61003 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61004 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61005 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61006 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61007 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61008 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 12/31/2018 | 99203 | 275.00 |
| 61009 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61010 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61011 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61012 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61013 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61014 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 12/31/2018 | A4556 | 22.00 |
| 61015 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 61016 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61017 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61018 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 61019 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61020 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61021 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61022 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61023 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61024 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61025 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61026 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61027 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61028 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61029 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61030 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61031 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61032 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61033 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61034 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61035 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61036 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61037 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61038 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61039 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61040 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61041 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61042 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61043 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61044 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/31/2018 | 97140 | 72.00 |

| 61045 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61046 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61047 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61048 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61049 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61050 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61051 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61052 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61053 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61054 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61055 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61056 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61057 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61058 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61059 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61060 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61061 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61062 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61063 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61064 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61065 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61066 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61067 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61068 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61069 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61070 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61071 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61072 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61073 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61074 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 61075 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61076 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61077 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61078 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61079 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61080 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61081 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61082 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61083 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61084 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61085 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61086 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61087 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61088 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61089 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 61090 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61091 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61092 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 61093 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61094 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 61095 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 12/31/2018 | 97140 | 72.00 |

| 61096 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
|---|---|---|---|---|---|---|---|
| 61097 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61098 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61099 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61100 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 99212 | 105.00 |
| 61101 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61102 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61103 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 61104 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61105 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61106 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61107 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61108 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61109 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61110 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61111 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61112 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61113 | Florida Spine | 0560261720101013 | 3/22/2018 | Bill | 12/31/2018 | 99213 | 350.00 |
| 61114 | Florida Spine | 0560261720101013 | 3/22/2018 | Bill | 12/31/2018 | 64490 | 1,500.00 |
| 61115 | Florida Spine | 0560261720101013 | 3/22/2018 | Bill | 12/31/2018 | 64491 | 850.00 |
| 61116 | Florida Spine | 0560261720101013 | 3/22/2018 | Bill | 12/31/2018 | J2001 | 35.00 |
| 61117 | Florida Spine | 0560261720101013 | 3/22/2018 | Bill | 12/31/2018 | J3301 | 35.00 |
| 61118 | Florida Spine | 0560261720101013 | 3/22/2018 | Bill | 12/31/2018 | Q9965 | 25.00 |
| 61119 | Florida Spine | 0298372810101141 | 8/27/2018 | Bill | 12/31/2018 | 99203 | 500.00 |
| 61120 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61121 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61122 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61123 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61124 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61125 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61126 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61127 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61128 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61129 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61130 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61131 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61132 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61133 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61134 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61135 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61136 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61137 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61138 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61139 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 61140 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61141 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61142 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61143 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61144 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61145 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61146 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/31/2018 | 99211 | 77.00 |

| 61147 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 61148 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61149 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61150 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61151 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61152 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61153 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61154 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61155 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61156 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61157 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61158 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61159 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61160 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61161 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61162 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61163 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61164 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61165 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61166 | Florida Spine | 0129397080101039 | 9/2/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61167 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61168 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61169 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61170 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61171 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61172 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61173 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61174 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61175 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61176 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61177 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61178 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61179 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61180 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61181 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61182 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61183 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61184 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61185 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61186 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 12/31/2018 | 99202 | 193.00 |
| 61187 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61188 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61189 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61190 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61191 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 12/31/2018 | A4556 | 22.00 |
| 61192 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61193 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61194 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61195 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61196 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61197 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 12/31/2018 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 61198 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61199 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61200 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61201 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61202 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61203 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61204 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61205 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61206 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61207 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61208 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 61209 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61210 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61211 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61212 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61213 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61214 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61215 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61216 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61217 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61218 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61219 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61220 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61221 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61222 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61223 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61224 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61225 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61226 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61227 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61228 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61229 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61230 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61231 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61232 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61233 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61234 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61235 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61236 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61237 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61238 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61239 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61240 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61241 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61242 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61243 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61244 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61245 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61246 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61247 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 61248 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97530 | 90.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61249 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97112 | | 77.00 |
| 61250 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97140 | | 72.00 |
| 61251 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | G0283 | | 44.00 |
| 61252 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97010 | | 60.00 |
| 61253 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97012 | | 55.00 |
| 61254 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 98941 | | 88.00 |
| 61255 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 97530 | | 90.00 |
| 61256 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 97112 | | 77.00 |
| 61257 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 97140 | | 72.00 |
| 61258 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | G0283 | | 44.00 |
| 61259 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 97010 | | 60.00 |
| 61260 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 12/31/2018 | 97039 | | 44.00 |
| 61261 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | 99211 | | 77.00 |
| 61262 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | 97530 | | 90.00 |
| 61263 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | 97110 | | 77.00 |
| 61264 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | 97112 | | 77.00 |
| 61265 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | 97010 | | 60.00 |
| 61266 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | G0283 | | 44.00 |
| 61267 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | 99211 | | 77.00 |
| 61268 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | 97530 | | 90.00 |
| 61269 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | 97110 | | 77.00 |
| 61270 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | 97140 | | 72.00 |
| 61271 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | G0283 | | 44.00 |
| 61272 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | 97010 | | 60.00 |
| 61273 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 12/31/2018 | 97039 | | 44.00 |
| 61274 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/31/2018 | 99211 | | 77.00 |
| 61275 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/31/2018 | 97530 | | 90.00 |
| 61276 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/31/2018 | 97112 | | 77.00 |
| 61277 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/31/2018 | 97140 | | 72.00 |
| 61278 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/31/2018 | G0283 | | 44.00 |
| 61279 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 12/31/2018 | 97010 | | 60.00 |
| 61280 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/31/2018 | 99211 | | 77.00 |
| 61281 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/31/2018 | 97110 | | 77.00 |
| 61282 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/31/2018 | 97140 | | 72.00 |
| 61283 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/31/2018 | 97010 | | 60.00 |
| 61284 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/31/2018 | G0283 | | 44.00 |
| 61285 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/31/2018 | 97530 | | 90.00 |
| 61286 | Florida Spine | 0311870210101093 | 10/3/2018 | Bill | 12/31/2018 | 99203 | | 500.00 |
| 61287 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 12/31/2018 | 97530 | | 90.00 |
| 61288 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 12/31/2018 | 97110 | | 77.00 |
| 61289 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 12/31/2018 | 97140 | | 72.00 |
| 61290 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 12/31/2018 | 97035 | | 44.00 |
| 61291 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 12/31/2018 | 97010 | | 60.00 |
| 61292 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 12/31/2018 | G0283 | | 44.00 |
| 61293 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 99211 | | 77.00 |
| 61294 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 97530 | | 90.00 |
| 61295 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 97110 | | 77.00 |
| 61296 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 97140 | | 72.00 |
| 61297 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 97012 | | 55.00 |
| 61298 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | 97010 | | 60.00 |
| 61299 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 12/31/2018 | G0283 | | 44.00 |

| 61300 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 61301 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61302 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61303 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61304 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61305 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61306 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 61307 | Florida Spine | 0607730450101034 | 9/28/2018 | Bill | 12/31/2018 | 99203 | 500.00 |
| 61308 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 99213 | 350.00 |
| 61309 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 61310 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61311 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61312 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61313 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61314 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61315 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 61316 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61317 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61318 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61319 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61320 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61321 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61322 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61323 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61324 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61325 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61326 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61327 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61328 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61329 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61330 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61331 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61332 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61333 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61334 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61335 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61336 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61337 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61338 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61339 | Florida Spine | 0629650660101026 | 11/30/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 61340 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61341 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61342 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61343 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61344 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61345 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61346 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 61347 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61348 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61349 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61350 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 72.00 |

| 61351 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 61352 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61353 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 61354 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61355 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61356 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61357 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61358 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61359 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61360 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61361 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 98940 | 72.00 |
| 61362 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61363 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61364 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61365 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61366 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61367 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 61368 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61369 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61370 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61371 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61372 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61373 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61374 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 61375 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61376 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61377 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 61378 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61379 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61380 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61381 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61382 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61383 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61384 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61385 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61386 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61387 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61388 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61389 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61390 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61391 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 61392 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61393 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61394 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61395 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61396 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61397 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61398 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61399 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61400 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61401 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 12/31/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 61402 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61403 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61404 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61405 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61406 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61407 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61408 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61409 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61410 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61411 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61412 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61413 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61414 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61415 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61416 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61417 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61418 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/31/2018 | 99213 | 350.00 |
| 61419 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/31/2018 | 62323 | 2,000.00 |
| 61420 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/31/2018 | J2001 | 105.00 |
| 61421 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/31/2018 | J1020 | 35.00 |
| 61422 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 12/31/2018 | A9579 | 35.00 |
| 61423 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61424 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61425 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61426 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61427 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61428 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61429 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61430 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61431 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61432 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61433 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61434 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 61435 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61436 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61437 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61438 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61439 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61440 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 61441 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61442 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61443 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61444 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61445 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61446 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61447 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61448 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61449 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61450 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61451 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61452 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 61453 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61454 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61455 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61456 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61457 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61458 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61459 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61460 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61461 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61462 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61463 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61464 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61465 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61466 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61467 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61468 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61469 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61470 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61471 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61472 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61473 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 12/31/2018 | 99203 | 500.00 |
| 61474 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61475 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 99213 | 193.00 |
| 61476 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61477 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61478 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61479 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61480 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61481 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61482 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61483 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61484 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61485 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61486 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61487 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61488 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 12/31/2018 | 99213 | 350.00 |
| 61489 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61490 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61491 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61492 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61493 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61494 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61495 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61496 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61497 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61498 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61499 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61500 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61501 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61502 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61503 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 12/31/2018 | 99213 | 193.00 |

| 61504 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 61505 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61506 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61507 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61508 | Florida Spine | 0576921340101014 | 6/15/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61509 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61510 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61511 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61512 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61513 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61514 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61515 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/31/2018 | 99213 | 193.00 |
| 61516 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61517 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61518 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61519 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61520 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61521 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61522 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61523 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61524 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61525 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61526 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61527 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/31/2018 | 99213 | 193.00 |
| 61528 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61529 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61530 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61531 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61532 | Florida Spine | 0076778310101050 | 8/14/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61533 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61534 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61535 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61536 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61537 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61538 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61539 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61540 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61541 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61542 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61543 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61544 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61545 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61546 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 61547 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61548 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61549 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61550 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61551 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 61552 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61553 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61554 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | 97110 | 77.00 |

| 61555 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 61556 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61557 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61558 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61559 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61560 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61561 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61562 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61563 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61564 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61565 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61566 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61567 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61568 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61569 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61570 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61571 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61572 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61573 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61574 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61575 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61576 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61577 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61578 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61579 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61580 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61581 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 61582 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61583 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61584 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61585 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61586 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61587 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61588 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61589 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 12/31/2018 | 99203 | 500.00 |
| 61590 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61591 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61592 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61593 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61594 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61595 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61596 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61597 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61598 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61599 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61600 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61601 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61602 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61603 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 99213 | 350.00 |
| 61604 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61605 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/31/2018 | 97530 | 90.00 |

| 61606 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 61607 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61608 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61609 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61610 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61611 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61612 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61613 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61614 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61615 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61616 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61617 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61618 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61619 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61620 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61621 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61622 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61623 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 61624 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 98940 | 72.00 |
| 61625 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61626 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61627 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61628 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61629 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61630 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 61631 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 61632 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61633 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61634 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61635 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61636 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61637 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 12/31/2018 | 99203 | 500.00 |
| 61638 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61639 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61640 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61641 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61642 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61643 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61644 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61645 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61646 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61647 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61648 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61649 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61650 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61651 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61652 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61653 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61654 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61655 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61656 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |

| 61657 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 61658 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61659 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61660 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61661 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61662 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61663 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 99212 | 105.00 |
| 61664 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61665 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61666 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61667 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61668 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61669 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61670 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61671 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61672 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61673 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61674 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61675 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61676 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61677 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61678 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 61679 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61680 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61681 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61682 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61683 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61684 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61685 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61686 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61687 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61688 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61689 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61690 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61691 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61692 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61693 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61694 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61695 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61696 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61697 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61698 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61699 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61700 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61701 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61702 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61703 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61704 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61705 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61706 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61707 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 12/31/2018 | 97035 | 44.00 |

| 61708 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 61709 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61710 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61711 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61712 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61713 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61714 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61715 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 99213 | 193.00 |
| 61716 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61717 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61718 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61719 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61720 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61721 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61722 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/31/2018 | 99212 | 105.00 |
| 61723 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61724 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61725 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61726 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61727 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61728 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61729 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61730 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61731 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61732 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61733 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61734 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61735 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61736 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 99213 | 193.00 |
| 61737 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61738 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61739 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61740 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61741 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61742 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61743 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61744 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61745 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 61746 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61747 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61748 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61749 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61750 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61751 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61752 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61753 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61754 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61755 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61756 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61757 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61758 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/31/2018 | 97140 | 72.00 |

| 61759 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61760 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61761 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61762 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61763 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61764 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61765 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61766 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61767 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61768 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61769 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61770 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61771 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61772 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61773 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61774 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61775 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61776 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61777 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61778 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61779 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61780 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61781 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61782 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61783 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61784 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61785 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61786 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61787 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61788 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61789 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61790 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61791 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61792 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61793 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61794 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61795 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61796 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61797 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61798 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61799 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61800 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61801 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61802 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61803 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61804 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61805 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61806 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61807 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61808 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61809 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/31/2018 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 61810 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61811 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61812 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61813 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61814 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61815 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61816 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61817 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61818 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61819 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61820 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61821 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61822 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61823 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61824 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61825 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61826 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61827 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61828 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61829 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61830 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61831 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61832 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61833 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61834 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61835 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61836 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61837 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 61838 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61839 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61840 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61841 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61842 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61843 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61844 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61845 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 99213 | 193.00 |
| 61846 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61847 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61848 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61849 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61850 | Florida Spine | 0340532940101083 | 9/5/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61851 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61852 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 61853 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61854 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 61855 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61856 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61857 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61858 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61859 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61860 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/31/2018 | 97110 | 77.00 |

| 61861 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 61862 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61863 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61864 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61865 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61866 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61867 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61868 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61869 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61870 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61871 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61872 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61873 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61874 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61875 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61876 | Florida Spine | 0633704110101013 | 8/18/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61877 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61878 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61879 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61880 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/31/2018 | 97014 | 72.00 |
| 61881 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61882 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61883 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61884 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61885 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61886 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61887 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61888 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61889 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61890 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61891 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61892 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61893 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61894 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61895 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61896 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61897 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61898 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61899 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61900 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61901 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61902 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61903 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61904 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61905 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61906 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61907 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61908 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61909 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61910 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61911 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 61912 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61913 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61914 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61915 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61916 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61917 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61918 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61919 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61920 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61921 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61922 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61923 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61924 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61925 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61926 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61927 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61928 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61929 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61930 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61931 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61932 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61933 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61934 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61935 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61936 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61937 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61938 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61939 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61940 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61941 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61942 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61943 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61944 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61945 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61946 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61947 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61948 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61949 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61950 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61951 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61952 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61953 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61954 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61955 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61956 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61957 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61958 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61959 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/31/2018 | 99212 | 105.00 |
| 61960 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61961 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61962 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 12/31/2018 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 61963 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | 99213 | 193.00 |
| 61964 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61965 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61966 | Florida Spine | 0591217000101027 | 10/5/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 61967 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61968 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61969 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61970 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61971 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61972 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61973 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 12/31/2018 | 97039 | 44.00 |
| 61974 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61975 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61976 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/31/2018 | 97110 | 77.00 |
| 61977 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61978 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61979 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61980 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | 98941 | 88.00 |
| 61981 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61982 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | 97012 | 55.00 |
| 61983 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61984 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61985 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61986 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61987 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | G0283 | 44.00 |
| 61988 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 99211 | 77.00 |
| 61989 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97530 | 90.00 |
| 61990 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97112 | 77.00 |
| 61991 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97140 | 72.00 |
| 61992 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97035 | 44.00 |
| 61993 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 12/31/2018 | 97010 | 60.00 |
| 61994 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 1/8/2019 | 99203 | 500.00 |
| 61995 | Florida Spine | 0413035320101022 | 9/15/2018 | Bill | 1/8/2019 | 99214 | 400.00 |
| 61996 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/8/2019 | 99203 | 275.00 |
| 61997 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/8/2019 | 73221 | 1,750.00 |
| 61998 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/8/2019 | 72141 | 1,950.00 |
| 61999 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/8/2019 | 72148 | 1,950.00 |
| 62000 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/8/2019 | 72148 | 1,950.00 |
| 62001 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/8/2019 | 72141 | 1,950.00 |
| 62002 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | 72148 | 1,950.00 |
| 62003 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | 72141 | 1,950.00 |
| 62004 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/8/2019 | 72148 | 1,950.00 |
| 62005 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/8/2019 | 72141 | 1,950.00 |
| 62006 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62007 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62008 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62009 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62010 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62011 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62012 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62013 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/8/2019 | 99211 | 77.00 |

| 62014 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 62015 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62016 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62017 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62018 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62019 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62020 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62021 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62022 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62023 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62024 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62025 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62026 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62027 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62028 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62029 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62030 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62031 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62032 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62033 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62034 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62035 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62036 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62037 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62038 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62039 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62040 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62041 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62042 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62043 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62044 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62045 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62046 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62047 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62048 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62049 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62050 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62051 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62052 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/8/2019 | 99212 | 105.00 |
| 62053 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62054 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62055 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/8/2019 | 97039 | 44.00 |
| 62056 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62057 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62058 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62059 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62060 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62061 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62062 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62063 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62064 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/8/2019 | 99211 | 77.00 |

| 62065 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 62066 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62067 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62068 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62069 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62070 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62071 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62072 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62073 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62074 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62075 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62076 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62077 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62078 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62079 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62080 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62081 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62082 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62083 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62084 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 1/8/2019 | 99212 | 105.00 |
| 62085 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62086 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62087 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62088 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62089 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62090 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62091 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62092 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62093 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62094 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62095 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62096 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62097 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62098 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62099 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62100 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62101 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62102 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62103 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62104 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62105 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62106 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62107 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62108 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62109 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62110 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62111 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62112 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62113 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62114 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62115 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/8/2019 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 62116 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62117 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62118 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62119 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62120 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/8/2019 | 97012 | 55.00 |
| 62121 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62122 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62123 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62124 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62125 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62126 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62127 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62128 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62129 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62130 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62131 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62132 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62133 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62134 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62135 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62136 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62137 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62138 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62139 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62140 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62141 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62142 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62143 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62144 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62145 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62146 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62147 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62148 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62149 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62150 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62151 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62152 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62153 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62154 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62155 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62156 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62157 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62158 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62159 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62160 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62161 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62162 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62163 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62164 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62165 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62166 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/8/2019 | 97010 | 60.00 |

| 62167 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
|-------|---------------|------------------|------------|------|----------|-------|-------|
| 62168 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62169 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62170 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62171 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62172 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62173 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62174 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62175 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62176 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62177 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62178 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62179 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62180 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/8/2019 | A4556 | 22.00 |
| 62181 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62182 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62183 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62184 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62185 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62186 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62187 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62188 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62189 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/8/2019 | 97039 | 44.00 |
| 62190 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62191 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62192 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62193 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62194 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62195 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62196 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62197 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62198 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/8/2019 | 97012 | 55.00 |
| 62199 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62200 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62201 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62202 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62203 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62204 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62205 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62206 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62207 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62208 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62209 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62210 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62211 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62212 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62213 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62214 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62215 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62216 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62217 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | 97140 | 72.00 |

| 62218 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 62219 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62220 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62221 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62222 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62223 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62224 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62225 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62226 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62227 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62228 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62229 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62230 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62231 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62232 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62233 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62234 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62235 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62236 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/8/2019 | 97039 | 44.00 |
| 62237 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62238 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62239 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62240 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62241 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62242 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62243 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62244 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62245 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62246 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62247 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62248 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62249 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62250 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62251 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62252 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62253 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62254 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62255 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62256 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62257 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62258 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62259 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62260 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62261 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62262 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62263 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62264 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62265 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62266 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 1/8/2019 | 97012 | 55.00 |
| 62267 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62268 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 1/8/2019 | G0283 | 44.00 |

| 62269 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 62270 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62271 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62272 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62273 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62274 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62275 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62276 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62277 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62278 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62279 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62280 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62281 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62282 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62283 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62284 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62285 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62286 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62287 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62288 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62289 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62290 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62291 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/8/2019 | 97012 | 55.00 |
| 62292 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62293 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62294 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62295 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/8/2019 | 98941 | 88.00 |
| 62296 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 1/8/2019 | 99212 | 105.00 |
| 62297 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62298 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62299 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62300 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62301 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62302 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62303 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/8/2019 | 72148 | 1,950.00 |
| 62304 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/8/2019 | 72141 | 1,950.00 |
| 62305 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62306 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62307 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62308 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62309 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62310 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62311 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62312 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62313 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62314 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62315 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62316 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62317 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62318 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62319 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 1/8/2019 | 97530 | 90.00 |

| 62320 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 62321 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62322 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62323 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62324 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62325 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62326 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62327 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62328 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62329 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62330 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62331 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62332 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62333 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62334 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62335 | Florida Spine | 0633704110101021 | 9/9/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62336 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62337 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62338 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62339 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62340 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62341 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62342 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/8/2019 | 99203 | 275.00 |
| 62343 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62344 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62345 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62346 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62347 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62348 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/8/2019 | 97039 | 44.00 |
| 62349 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62350 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62351 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62352 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62353 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62354 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62355 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62356 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62357 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62358 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/8/2019 | 97039 | 44.00 |
| 62359 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62360 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62361 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62362 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62363 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62364 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62365 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62366 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62367 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62368 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 1/8/2019 | 98940 | 72.00 |
| 62369 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62370 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 1/8/2019 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 62371 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62372 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62373 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62374 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62375 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62376 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62377 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62378 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62379 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/8/2019 | 97039 | 44.00 |
| 62380 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62381 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62382 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62383 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62384 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62385 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62386 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62387 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62388 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62389 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62390 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62391 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62392 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62393 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62394 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62395 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62396 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62397 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62398 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62399 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62400 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62401 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62402 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/8/2019 | 98941 | 88.00 |
| 62403 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62404 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/8/2019 | 97012 | 55.00 |
| 62405 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62406 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62407 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62408 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62409 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62410 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62411 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62412 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62413 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62414 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62415 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62416 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62417 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62418 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62419 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62420 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 1/8/2019 | 97012 | 55.00 |
| 62421 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 1/8/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 62422 | Florida Spine | 0602339590101030 | 9/29/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62423 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62424 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62425 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62426 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/8/2019 | 97012 | 55.00 |
| 62427 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62428 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62429 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62430 | Florida Spine | 006902563010101090 | 10/30/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62431 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62432 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62433 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62434 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62435 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62436 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62437 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62438 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62439 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62440 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62441 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62442 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62443 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62444 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62445 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/8/2019 | 97012 | 55.00 |
| 62446 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62447 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62448 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62449 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62450 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62451 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62452 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62453 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62454 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62455 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62456 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62457 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62458 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62459 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62460 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62461 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62462 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62463 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62464 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62465 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62466 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62467 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62468 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62469 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62470 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62471 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62472 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/8/2019 | G0283 | 44.00 |

| 62473 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 62474 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62475 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62476 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62477 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62478 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62479 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62480 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/8/2019 | 98941 | 88.00 |
| 62481 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62482 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62483 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/8/2019 | 97039 | 44.00 |
| 62484 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62485 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62486 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62487 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62488 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62489 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62490 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62491 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62492 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62493 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/8/2019 | 99203 | 275.00 |
| 62494 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62495 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62496 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62497 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62498 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/8/2019 | A4556 | 22.00 |
| 62499 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/8/2019 | 98941 | 88.00 |
| 62500 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62501 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/8/2019 | 97039 | 44.00 |
| 62502 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62503 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62504 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62505 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62506 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62507 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62508 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62509 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62510 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62511 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62512 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62513 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62514 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62515 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62516 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62517 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62518 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 1/8/2019 | 97012 | 55.00 |
| 62519 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 1/8/2019 | 98941 | 88.00 |
| 62520 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62521 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62522 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62523 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/8/2019 | 99211 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62524 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62525 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62526 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62527 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62528 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62529 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/8/2019 | 97012 | 55.00 |
| 62530 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/8/2019 | 99212 | 105.00 |
| 62531 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62532 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62533 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62534 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62535 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62536 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62537 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62538 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62539 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62540 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62541 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62542 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62543 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62544 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/8/2019 | 99212 | 105.00 |
| 62545 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62546 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62547 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62548 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62549 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62550 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62551 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62552 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62553 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62554 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62555 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62556 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62557 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62558 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62559 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62560 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62561 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62562 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62563 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62564 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62565 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62566 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62567 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62568 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62569 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62570 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62571 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62572 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62573 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62574 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/8/2019 | 97140 | 72.00 |

| 62575 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/8/2019 | 97012 | 55.00 |
|---|---|---|---|---|---|---|---|
| 62576 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62577 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62578 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62579 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62580 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62581 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62582 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62583 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62584 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/8/2019 | 97039 | 44.00 |
| 62585 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62586 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62587 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62588 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62589 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62590 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62591 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62592 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62593 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62594 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62595 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62596 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62597 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62598 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62599 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62600 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62601 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62602 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62603 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62604 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62605 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62606 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62607 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62608 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62609 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62610 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62611 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/8/2019 | 99212 | 105.00 |
| 62612 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62613 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62614 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62615 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62616 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62617 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62618 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62619 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62620 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62621 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62622 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62623 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62624 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62625 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/8/2019 | 97530 | 90.00 |

| 62626 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 62627 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62628 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62629 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62630 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62631 | Florida Spine | 035817750010101021 | 9/1/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62632 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62633 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62634 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62635 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62636 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62637 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62638 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62639 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62640 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62641 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62642 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62643 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62644 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62645 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62646 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62647 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62648 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62649 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62650 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62651 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62652 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62653 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62654 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62655 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62656 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62657 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62658 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62659 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62660 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62661 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62662 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62663 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62664 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62665 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62666 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62667 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62668 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62669 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62670 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62671 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62672 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62673 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62674 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62675 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62676 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/8/2019 | 97140 | 72.00 |

| 62677 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 62678 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62679 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62680 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/8/2019 | 97039 | 44.00 |
| 62681 | Florida Spine | 0177960010101139 | 10/26/2017 | Bill | 1/8/2019 | 99203 | 275.00 |
| 62682 | Florida Spine | 0177960010101139 | 10/26/2017 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62683 | Florida Spine | 0177960010101139 | 10/26/2017 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62684 | Florida Spine | 0177960010101139 | 10/26/2017 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62685 | Florida Spine | 0177960010101139 | 10/26/2017 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62686 | Florida Spine | 0177960010101139 | 10/26/2017 | Bill | 1/8/2019 | A4556 | 22.00 |
| 62687 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62688 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62689 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62690 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62691 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62692 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62693 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62694 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62695 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62696 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62697 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62698 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62699 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62700 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62701 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62702 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/8/2019 | 97012 | 55.00 |
| 62703 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62704 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62705 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62706 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62707 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62708 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62709 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62710 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62711 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/8/2019 | 97039 | 44.00 |
| 62712 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62713 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62714 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62715 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62716 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62717 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62718 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/8/2019 | 98941 | 88.00 |
| 62719 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62720 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/8/2019 | 97012 | 55.00 |
| 62721 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62722 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62723 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62724 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62725 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62726 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62727 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/8/2019 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 62728 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62729 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62730 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62731 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 1/8/2019 | 98941 | 88.00 |
| 62732 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62733 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 1/8/2019 | 97012 | 55.00 |
| 62734 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62735 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62736 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62737 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62738 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62739 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62740 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62741 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62742 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62743 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62744 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62745 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62746 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62747 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62748 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62749 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62750 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62751 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62752 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62753 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62754 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62755 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62756 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62757 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62758 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 1/8/2019 | 99213 | 193.00 |
| 62759 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62760 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62761 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62762 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62763 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62764 | Florida Spine | 0413886060101105 | 8/31/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62765 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62766 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62767 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62768 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62769 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62770 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62771 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/8/2019 | 97039 | 44.00 |
| 62772 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62773 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62774 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62775 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62776 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62777 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62778 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/8/2019 | 97035 | 44.00 |

| 62779 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 62780 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62781 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62782 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62783 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62784 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62785 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62786 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62787 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62788 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62789 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62790 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62791 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62792 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62793 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62794 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62795 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62796 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62797 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62798 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62799 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62800 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/8/2019 | 98940 | 72.00 |
| 62801 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62802 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62803 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62804 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62805 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/8/2019 | 97039 | 44.00 |
| 62806 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/8/2019 | 97012 | 55.00 |
| 62807 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62808 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62809 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62810 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62811 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62812 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62813 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/8/2019 | 97039 | 44.00 |
| 62814 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 1/8/2019 | 99213 | 193.00 |
| 62815 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62816 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62817 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62818 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62819 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62820 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62821 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62822 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62823 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62824 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62825 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62826 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/8/2019 | 98941 | 88.00 |
| 62827 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62828 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62829 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/8/2019 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 62830 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62831 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62832 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/8/2019 | 97012 | 55.00 |
| 62833 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 1/8/2019 | 99213 | 193.00 |
| 62834 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62835 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62836 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62837 | Florida Spine | 0157462650101218 | 7/2/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62838 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/8/2019 | 98941 | 88.00 |
| 62839 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62840 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62841 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62842 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62843 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62844 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/8/2019 | 97012 | 55.00 |
| 62845 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62846 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62847 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62848 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62849 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62850 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62851 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/8/2019 | 97039 | 44.00 |
| 62852 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62853 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62854 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62855 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62856 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62857 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62858 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62859 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62860 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62861 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62862 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62863 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62864 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62865 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62866 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62867 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62868 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62869 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62870 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62871 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62872 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62873 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62874 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62875 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62876 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62877 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62878 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62879 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62880 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/8/2019 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 62881 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62882 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62883 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62884 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62885 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62886 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62887 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62888 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62889 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62890 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62891 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62892 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62893 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62894 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62895 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62896 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62897 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62898 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62899 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62900 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62901 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62902 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62903 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62904 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62905 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62906 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62907 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62908 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62909 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62910 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62911 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62912 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62913 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62914 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62915 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62916 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62917 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62918 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62919 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62920 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62921 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62922 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62923 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62924 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62925 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62926 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62927 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62928 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62929 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62930 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62931 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/8/2019 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 62932 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62933 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62934 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62935 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62936 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62937 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62938 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62939 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62940 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62941 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/8/2019 | 99212 | 105.00 |
| 62942 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62943 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62944 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62945 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62946 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62947 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62948 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62949 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62950 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62951 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62952 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62953 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62954 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62955 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62956 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62957 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62958 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62959 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62960 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62961 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62962 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62963 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62964 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62965 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62966 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62967 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62968 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62969 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 62970 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62971 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 1/8/2019 | 99213 | 193.00 |
| 62972 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62973 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62974 | Florida Spine | 0471870030101030 | 8/23/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62975 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/8/2019 | 98941 | 88.00 |
| 62976 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62977 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 62978 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62979 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62980 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62981 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/8/2019 | 97039 | 44.00 |
| 62982 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/8/2019 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 62983 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62984 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 62985 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62986 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62987 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62988 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62989 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 62990 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62991 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62992 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/8/2019 | 97039 | 44.00 |
| 62993 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/8/2019 | 99203 | 275.00 |
| 62994 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 62995 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 62996 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/8/2019 | A4556 | 22.00 |
| 62997 | Florida Spine | 0177960010101139 | 10/26/2017 | Bill | 1/8/2019 | 99211 | 77.00 |
| 62998 | Florida Spine | 0177960010101139 | 10/26/2017 | Bill | 1/8/2019 | 97530 | 90.00 |
| 62999 | Florida Spine | 0177960010101139 | 10/26/2017 | Bill | 1/8/2019 | 97112 | 77.00 |
| 63000 | Florida Spine | 0177960010101139 | 10/26/2017 | Bill | 1/8/2019 | 97140 | 72.00 |
| 63001 | Florida Spine | 0177960010101139 | 10/26/2017 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63002 | Florida Spine | 0177960010101139 | 10/26/2017 | Bill | 1/8/2019 | 97010 | 60.00 |
| 63003 | Florida Spine | 0177960010101139 | 10/26/2017 | Bill | 1/8/2019 | 97035 | 44.00 |
| 63004 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/8/2019 | 98940 | 72.00 |
| 63005 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 63006 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 63007 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 63008 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63009 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 63010 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/8/2019 | 97039 | 44.00 |
| 63011 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 63012 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 63013 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 63014 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 63015 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 63016 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63017 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 63018 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 63019 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63020 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 63021 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 63022 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 63023 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 63024 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 63025 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 63026 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63027 | Florida Spine | 0530469460101153 | 9/27/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 63028 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 63029 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 63030 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63031 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 63032 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/8/2019 | 97039 | 44.00 |
| 63033 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/8/2019 | 98940 | 72.00 |

| 63034 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
|-------|---------------|------------------|------------|------|----------|-------|-------|
| 63035 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 63036 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63037 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 63038 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/8/2019 | 97039 | 44.00 |
| 63039 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/8/2019 | 97012 | 55.00 |
| 63040 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/8/2019 | 99203 | 275.00 |
| 63041 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 63042 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63043 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 63044 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/8/2019 | A4556 | 22.00 |
| 63045 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 63046 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 63047 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 63048 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 1/8/2019 | 97012 | 55.00 |
| 63049 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 63050 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 63051 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 63052 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63053 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 63054 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 63055 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 63056 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 63057 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 63058 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 63059 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63060 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/8/2019 | 98941 | 88.00 |
| 63061 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 63062 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/8/2019 | 97012 | 55.00 |
| 63063 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 63064 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 63065 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 63066 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63067 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 63068 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 63069 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 63070 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 63071 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 63072 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63073 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 63074 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 63075 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 63076 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 63077 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 63078 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63079 | Florida Spine | 0379802120101029 | 12/22/2018 | Bill | 1/8/2019 | 99203 | 275.00 |
| 63080 | Florida Spine | 0379802120101029 | 12/22/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63081 | Florida Spine | 0379802120101029 | 12/22/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 63082 | Florida Spine | 0379802120101029 | 12/22/2018 | Bill | 1/8/2019 | A4556 | 22.00 |
| 63083 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 63084 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/8/2019 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 63085 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 63086 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 63087 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63088 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 63089 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 63090 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 63091 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 63092 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 63093 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 63094 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63095 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 63096 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 63097 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 63098 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 63099 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 63100 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63101 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 63102 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 63103 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 63104 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 63105 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 63106 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63107 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 63108 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/8/2019 | 97039 | 44.00 |
| 63109 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 63110 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/8/2019 | 98941 | 88.00 |
| 63111 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 63112 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 63113 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 63114 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63115 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 63116 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/8/2019 | 97039 | 44.00 |
| 63117 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 63118 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 63119 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 63120 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 63121 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63122 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 63123 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 63124 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 63125 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 63126 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 63127 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 63128 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63129 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 63130 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 63131 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 63132 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 63133 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 63134 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63135 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | 97010 | 60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 63136 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 63137 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 63138 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 63139 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 63140 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 63141 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 63142 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63143 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 63144 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 63145 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 63146 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 63147 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 63148 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63149 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 63150 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/8/2019 | 97012 | 55.00 |
| 63151 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 63152 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 63153 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 63154 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 63155 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 63156 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63157 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 63158 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 63159 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 63160 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 63161 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 63162 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63163 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 63164 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 63165 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 63166 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 63167 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 63168 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 63169 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63170 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/8/2019 | 99203 | 275.00 |
| 63171 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 63172 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/8/2019 | 97012 | 55.00 |
| 63173 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 63174 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63175 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/8/2019 | A4556 | 22.00 |
| 63176 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 63177 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 63178 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 63179 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 63180 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 63181 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63182 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/8/2019 | 99212 | 105.00 |
| 63183 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 63184 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 63185 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 63186 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/8/2019 | 97140 | 72.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63187 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 63188 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63189 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 63190 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 63191 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 63192 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/8/2019 | 97112 | 77.00 |
| 63193 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 63194 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 63195 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63196 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 63197 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 63198 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 63199 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 63200 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 63201 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63202 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/8/2019 | 98941 | 88.00 |
| 63203 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 63204 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 63205 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63206 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 63207 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/8/2019 | 97035 | 44.00 |
| 63208 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/8/2019 | 97039 | 44.00 |
| 63209 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/8/2019 | 99211 | 77.00 |
| 63210 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/8/2019 | 97530 | 90.00 |
| 63211 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/8/2019 | 97110 | 77.00 |
| 63212 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/8/2019 | 97140 | 72.00 |
| 63213 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/8/2019 | G0283 | 44.00 |
| 63214 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/8/2019 | 97010 | 60.00 |
| 63215 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/8/2019 | 97039 | 44.00 |
| 63216 | Florida Spine | 0429900420101101 | 9/11/2018 | Bill | 1/12/2019 | 99203 | 500.00 |
| 63217 | Florida Spine | 0429900420101101 | 9/11/2018 | Bill | 1/12/2019 | 20610 | 300.00 |
| 63218 | Florida Spine | 0429900420101101 | 9/11/2018 | Bill | 1/12/2019 | J2001 | 35.00 |
| 63219 | Florida Spine | 0429900420101101 | 9/11/2018 | Bill | 1/12/2019 | J3301 | 35.00 |
| 63220 | Florida Spine | 0532217620101045 | 10/9/2018 | Bill | 1/12/2019 | 99203 | 500.00 |
| 63221 | Florida Spine | 0411873020101047 | 4/30/2018 | Bill | 1/12/2019 | 99203 | 500.00 |
| 63222 | Florida Spine | 0601378260101020 | 11/28/2018 | Bill | 1/12/2019 | 99203 | 500.00 |
| 63223 | Florida Spine | 0432770330101037 | 10/3/2018 | Bill | 1/12/2019 | 99203 | 500.00 |
| 63224 | Florida Spine | 0412249030101047 | 9/24/2018 | Bill | 1/12/2019 | 99213 | 350.00 |
| 63225 | Florida Spine | 0601378260101020 | 11/28/2018 | Bill | 1/12/2019 | 99213 | 350.00 |
| 63226 | Florida Spine | 0601378260101020 | 11/28/2018 | Bill | 1/12/2019 | 62323 | 2,000.00 |
| 63227 | Florida Spine | 0601378260101020 | 11/28/2018 | Bill | 1/12/2019 | J2001 | 105.00 |
| 63228 | Florida Spine | 0601378260101020 | 11/28/2018 | Bill | 1/12/2019 | J0702 | 35.00 |
| 63229 | Florida Spine | 0601378260101020 | 11/28/2018 | Bill | 1/12/2019 | Q9965 | 25.00 |
| 63230 | Florida Spine | 0407867140101032 | 8/11/2018 | Bill | 1/12/2019 | 99203 | 500.00 |
| 63231 | Florida Spine | 0142855750101012 | 8/27/2018 | Bill | 1/12/2019 | 99213 | 350.00 |
| 63232 | Florida Spine | 0142855750101012 | 8/27/2018 | Bill | 1/12/2019 | G0482 | 60.00 |
| 63233 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 99203 | 275.00 |
| 63234 | Florida Spine | 0452087720101039 | 10/14/2018 | Bill | 1/12/2019 | 99213 | 350.00 |
| 63235 | Florida Spine | 0588693490101013 | 5/15/2018 | Bill | 1/12/2019 | 99213 | 350.00 |
| 63236 | Florida Spine | 0588693490101013 | 5/15/2018 | Bill | 1/12/2019 | 64493 | 3,600.00 |
| 63237 | Florida Spine | 0588693490101013 | 5/15/2018 | Bill | 1/12/2019 | 64494 | 1,800.00 |

| 63238 | Florida Spine | 0588693490101013 | 5/15/2018 | Bill | 1/12/2019 | J2001 | 35.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 63239 | Florida Spine | 0588693490101013 | 5/15/2018 | Bill | 1/12/2019 | J3301 | 35.00 |
| 63240 | Florida Spine | 0588693490101013 | 5/15/2018 | Bill | 1/12/2019 | J3490 | 25.00 |
| 63241 | Florida Spine | 0588693490101013 | 5/15/2018 | Bill | 1/12/2019 | 81025 | 25.00 |
| 63242 | Florida Spine | 0416366540101055 | 6/17/2018 | Bill | 1/12/2019 | 99213 | 350.00 |
| 63243 | Florida Spine | 0386875950101088 | 6/5/2018 | Bill | 1/12/2019 | 99213 | 350.00 |
| 63244 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/12/2019 | 99213 | 350.00 |
| 63245 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 98940 | 72.00 |
| 63246 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63247 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63248 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63249 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63250 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 63251 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97012 | 55.00 |
| 63252 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | A4556 | 22.00 |
| 63253 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/12/2019 | 99203 | 500.00 |
| 63254 | Florida Spine | 0582392540101018 | 11/26/2018 | Bill | 1/12/2019 | 99213 | 350.00 |
| 63255 | Florida Spine | 042990042010101 | 9/11/2018 | Bill | 1/12/2019 | 99213 | 350.00 |
| 63256 | Florida Spine | 0353343660101053 | 3/9/2018 | Bill | 1/12/2019 | 99213 | 350.00 |
| 63257 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 1/12/2019 | 99213 | 350.00 |
| 63258 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 98940 | 72.00 |
| 63259 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63260 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63261 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63262 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63263 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63264 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97039 | 44.00 |
| 63265 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 1/12/2019 | 99213 | 350.00 |
| 63266 | Florida Spine | 0584707870101031 | 6/20/2018 | Bill | 1/12/2019 | 73560 | 325.00 |
| 63267 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/12/2019 | 99203 | 500.00 |
| 63268 | Florida Spine | 0211360050101107 | 11/3/2018 | Bill | 1/12/2019 | 99203 | 500.00 |
| 63269 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 98940 | 72.00 |
| 63270 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63271 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63272 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63273 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63274 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 63275 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97012 | 55.00 |
| 63276 | Florida Spine | 0192804890101036 | 8/17/2018 | Bill | 1/12/2019 | 99213 | 350.00 |
| 63277 | Florida Spine | 0121412240101247 | 10/25/2018 | Bill | 1/12/2019 | 99213 | 350.00 |
| 63278 | Florida Spine | 0290831720101028 | 9/22/2018 | Bill | 1/12/2019 | 99203 | 500.00 |
| 63279 | Florida Spine | 0290831720101028 | 9/22/2018 | Bill | 1/12/2019 | 99203 | 500.00 |
| 63280 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/12/2019 | 99203 | 500.00 |
| 63281 | Florida Spine | 0621493840101014 | 8/2/2018 | Bill | 1/12/2019 | 99203 | 500.00 |
| 63282 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/12/2019 | 99213 | 350.00 |
| 63283 | Florida Spine | 0482297590101035 | 5/18/2018 | Bill | 1/12/2019 | 99213 | 350.00 |
| 63284 | Florida Spine | 0482297590101035 | 5/18/2018 | Bill | 1/12/2019 | 62321 | 2,100.00 |
| 63285 | Florida Spine | 0482297590101035 | 5/18/2018 | Bill | 1/12/2019 | J2001 | 70.00 |
| 63286 | Florida Spine | 0482297590101035 | 5/18/2018 | Bill | 1/12/2019 | J0702 | 35.00 |
| 63287 | Florida Spine | 0482297590101035 | 5/18/2018 | Bill | 1/12/2019 | Q9965 | 25.00 |
| 63288 | Florida Spine | 0482297590101035 | 5/18/2018 | Bill | 1/12/2019 | 99213 | 350.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63289 | Florida Spine | 0482297590101035 | 5/18/2018 | Bill | 1/12/2019 | 64635 | 12,000.00 |
| 63290 | Florida Spine | 0482297590101035 | 5/18/2018 | Bill | 1/12/2019 | 64636 | 10,000.00 |
| 63291 | Florida Spine | 0482297590101035 | 5/18/2018 | Bill | 1/12/2019 | J2001 | 35.00 |
| 63292 | Florida Spine | 0482297590101035 | 5/18/2018 | Bill | 1/12/2019 | J3490 | 25.00 |
| 63293 | Florida Spine | 0482297590101035 | 5/18/2018 | Bill | 1/12/2019 | J0702 | 35.00 |
| 63294 | Florida Spine | 0400209870101055 | 9/14/2018 | Bill | 1/12/2019 | 99213 | 350.00 |
| 63295 | Florida Spine | 0121412240101247 | 10/25/2018 | Bill | 1/12/2019 | 99213 | 350.00 |
| 63296 | Florida Spine | 0121412240101247 | 10/25/2018 | Bill | 1/12/2019 | 62323 | 2,000.00 |
| 63297 | Florida Spine | 0121412240101247 | 10/25/2018 | Bill | 1/12/2019 | J2001 | 35.00 |
| 63298 | Florida Spine | 0121412240101247 | 10/25/2018 | Bill | 1/12/2019 | Q9965 | 25.00 |
| 63299 | Florida Spine | 0121412240101247 | 10/25/2018 | Bill | 1/12/2019 | J0702 | 35.00 |
| 63300 | Florida Spine | 0121412240101247 | 10/25/2018 | Bill | 1/12/2019 | J3490 | 25.00 |
| 63301 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 98940 | 72.00 |
| 63302 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63303 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97039 | 44.00 |
| 63304 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63305 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63306 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63307 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 63308 | Florida Spine | 0590020610101028 | 10/11/2018 | Bill | 1/12/2019 | 99203 | 500.00 |
| 63309 | Florida Spine | 0546711620101033 | 10/30/2018 | Bill | 1/12/2019 | 99203 | 500.00 |
| 63310 | Florida Spine | 0159753920101089 | 8/3/2018 | Bill | 1/12/2019 | 99213 | 350.00 |
| 63311 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/12/2019 | 99203 | 500.00 |
| 63312 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/12/2019 | 99213 | 350.00 |
| 63313 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/12/2019 | 62321 | 2,100.00 |
| 63314 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/12/2019 | J2001 | 105.00 |
| 63315 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/12/2019 | J3301 | 35.00 |
| 63316 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/12/2019 | Q9965 | 25.00 |
| 63317 | Florida Spine | 0452193200101026 | 10/20/2018 | Bill | 1/12/2019 | 99213 | 350.00 |
| 63318 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/12/2019 | 99203 | 500.00 |
| 63319 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 98940 | 72.00 |
| 63320 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63321 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97039 | 44.00 |
| 63322 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63323 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63324 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63325 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 63326 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/12/2019 | 99203 | 500.00 |
| 63327 | Florida Spine | 0452087720101039 | 10/14/2018 | Bill | 1/12/2019 | 99213 | 350.00 |
| 63328 | Florida Spine | 0452087720101039 | 10/14/2018 | Bill | 1/12/2019 | 62323 | 2,000.00 |
| 63329 | Florida Spine | 0452087720101039 | 10/14/2018 | Bill | 1/12/2019 | J2001 | 175.00 |
| 63330 | Florida Spine | 0452087720101039 | 10/14/2018 | Bill | 1/12/2019 | Q9965 | 25.00 |
| 63331 | Florida Spine | 0452087720101039 | 10/14/2018 | Bill | 1/12/2019 | J1020 | 35.00 |
| 63332 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/12/2019 | 99213 | 350.00 |
| 63333 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/12/2019 | 72148 | 1,950.00 |
| 63334 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/12/2019 | 72141 | 1,950.00 |
| 63335 | Florida Spine | 0600555220101031 | 7/22/2018 | Bill | 1/12/2019 | 99203 | 500.00 |
| 63336 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/12/2019 | 99203 | 500.00 |
| 63337 | Florida Spine | 0540254390101012 | 11/12/2018 | Bill | 1/12/2019 | 99203 | 500.00 |
| 63338 | Florida Spine | 0097934620101364 | 6/26/2018 | Bill | 1/12/2019 | 99204 | 700.00 |
| 63339 | Florida Spine | 0616773960101010 | 7/26/2018 | Bill | 1/12/2019 | 99203 | 500.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 63340 | Florida Spine | 0043482480101392 | 6/18/2018 | Bill | 1/12/2019 | 99213 | 350.00 |
| 63341 | Florida Spine | 0615049050101017 | 7/27/2018 | Bill | 1/12/2019 | 99203 | 500.00 |
| 63342 | Florida Spine | 0549975450101051 | 4/18/2018 | Bill | 1/12/2019 | 99203 | 500.00 |
| 63343 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63344 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63345 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63346 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63347 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63348 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63349 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63350 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/12/2019 | 99203 | 500.00 |
| 63351 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63352 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63353 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63354 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63355 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 63356 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63357 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63358 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63359 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63360 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63361 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63362 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63363 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63364 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63365 | Florida Spine | 0615049050101017 | 7/27/2018 | Bill | 1/12/2019 | 99203 | 500.00 |
| 63366 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63367 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63368 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63369 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63370 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63371 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63372 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63373 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63374 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63375 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63376 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63377 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63378 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63379 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 63380 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63381 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63382 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63383 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63384 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63385 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63386 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63387 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63388 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63389 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63390 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/12/2019 | 97140 | 72.00 |

| 63391 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 63392 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63393 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63394 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63395 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63396 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63397 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63398 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 63399 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/12/2019 | 97039 | 44.00 |
| 63400 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63401 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63402 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63403 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63404 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63405 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63406 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63407 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63408 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63409 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63410 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63411 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63412 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63413 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63414 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63415 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | 99212 | 105.00 |
| 63416 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63417 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63418 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63419 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63420 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63421 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63422 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63423 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63424 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63425 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63426 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/12/2019 | 98941 | 88.00 |
| 63427 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63428 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63429 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63430 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63431 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63432 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/12/2019 | 97039 | 44.00 |
| 63433 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63434 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63435 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63436 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63437 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63438 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63439 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 63440 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63441 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/12/2019 | 97530 | 90.00 |

| 63442 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
|-------|---------------|------------------|------------|------|-----------|-------|-------|
| 63443 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63444 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63445 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63446 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63447 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63448 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63449 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63450 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63451 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63452 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63453 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63454 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63455 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63456 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63457 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63458 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63459 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63460 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63461 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63462 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63463 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63464 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63465 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63466 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63467 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63468 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63469 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63470 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63471 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63472 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63473 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63474 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63475 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63476 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63477 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/12/2019 | 97012 | 55.00 |
| 63478 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63479 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63480 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63481 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63482 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 1/12/2019 | 97012 | 55.00 |
| 63483 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63484 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63485 | Florida Spine | 0600759760101019 | 8/24/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63486 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63487 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63488 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63489 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63490 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63491 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63492 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/12/2019 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 63493 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63494 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63495 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63496 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63497 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63498 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63499 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63500 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63501 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63502 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63503 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63504 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63505 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63506 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63507 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63508 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63509 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63510 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63511 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63512 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63513 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63514 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63515 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63516 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63517 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63518 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63519 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63520 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63521 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/12/2019 | 97012 | 55.00 |
| 63522 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63523 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63524 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63525 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63526 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63527 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63528 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63529 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63530 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63531 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/12/2019 | 99212 | 105.00 |
| 63532 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63533 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63534 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63535 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 63536 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63537 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63538 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63539 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63540 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63541 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63542 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63543 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/12/2019 | 97010 | 60.00 |

| 63544 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
|---|---|---|---|---|---|---|---|
| 63545 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63546 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63547 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63548 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63549 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63550 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63551 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63552 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63553 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63554 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63555 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63556 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63557 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/12/2019 | 97012 | 55.00 |
| 63558 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63559 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63560 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63561 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63562 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63563 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63564 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 63565 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63566 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63567 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63568 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63569 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63570 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63571 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63572 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63573 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63574 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63575 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63576 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63577 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63578 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63579 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63580 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63581 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 63582 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/12/2019 | 98941 | 88.00 |
| 63583 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63584 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63585 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 63586 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63587 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63588 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/12/2019 | 97039 | 44.00 |
| 63589 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63590 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63591 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63592 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63593 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 63594 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/12/2019 | 97010 | 60.00 |

| 63595 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63596 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 1/12/2019 | 98941 | 88.00 |
| 63597 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63598 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 1/12/2019 | 97012 | 55.00 |
| 63599 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63600 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 63601 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63602 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63603 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 1/12/2019 | 98941 | 88.00 |
| 63604 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63605 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 1/12/2019 | 97012 | 55.00 |
| 63606 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63607 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 63608 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63609 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63610 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 1/12/2019 | 98941 | 88.00 |
| 63611 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63612 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 1/12/2019 | 97012 | 55.00 |
| 63613 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63614 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63615 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63616 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63617 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63618 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63619 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63620 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63621 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63622 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/12/2019 | 99203 | 275.00 |
| 63623 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63624 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63625 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63626 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/12/2019 | A4556 | 22.00 |
| 63627 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 63628 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63629 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63630 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63631 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63632 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63633 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63634 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63635 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63636 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63637 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63638 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63639 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63640 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63641 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 63642 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 98940 | 72.00 |
| 63643 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63644 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63645 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 63646 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63647 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 63648 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97012 | 55.00 |
| 63649 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/12/2019 | 99203 | 275.00 |
| 63650 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63651 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63652 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/12/2019 | 98940 | 72.00 |
| 63653 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63654 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63655 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63656 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63657 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63658 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/12/2019 | 97039 | 44.00 |
| 63659 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63660 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63661 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63662 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63663 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63664 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63665 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/12/2019 | 97039 | 44.00 |
| 63666 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/12/2019 | 99212 | 105.00 |
| 63667 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63668 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63669 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63670 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63671 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63672 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63673 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63674 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63675 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63676 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63677 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63678 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 63679 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63680 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63681 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63682 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63683 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63684 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63685 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 63686 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63687 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63688 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63689 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63690 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 63691 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63692 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63693 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63694 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63695 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63696 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/12/2019 | G0283 | 44.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63697 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/12/2019 | 98941 | | 88.00 |
| 63698 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/12/2019 | 97530 | | 90.00 |
| 63699 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/12/2019 | 97012 | | 55.00 |
| 63700 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/12/2019 | 97140 | | 72.00 |
| 63701 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/12/2019 | 97035 | | 44.00 |
| 63702 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/12/2019 | 97010 | | 60.00 |
| 63703 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/12/2019 | G0283 | | 44.00 |
| 63704 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/12/2019 | 99211 | | 77.00 |
| 63705 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/12/2019 | 97530 | | 90.00 |
| 63706 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/12/2019 | 97112 | | 77.00 |
| 63707 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/12/2019 | 97140 | | 72.00 |
| 63708 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/12/2019 | G0283 | | 44.00 |
| 63709 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/12/2019 | 97010 | | 60.00 |
| 63710 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/12/2019 | 97035 | | 44.00 |
| 63711 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/12/2019 | 99211 | | 77.00 |
| 63712 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/12/2019 | 97530 | | 90.00 |
| 63713 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/12/2019 | 97112 | | 77.00 |
| 63714 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/12/2019 | 97140 | | 72.00 |
| 63715 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/12/2019 | G0283 | | 44.00 |
| 63716 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/12/2019 | 97010 | | 60.00 |
| 63717 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/12/2019 | 97035 | | 44.00 |
| 63718 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 99211 | | 77.00 |
| 63719 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 97530 | | 90.00 |
| 63720 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 97110 | | 77.00 |
| 63721 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 97112 | | 77.00 |
| 63722 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 97140 | | 72.00 |
| 63723 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | G0283 | | 44.00 |
| 63724 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 97010 | | 60.00 |
| 63725 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/12/2019 | 99211 | | 77.00 |
| 63726 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/12/2019 | 97530 | | 90.00 |
| 63727 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/12/2019 | 97110 | | 77.00 |
| 63728 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/12/2019 | 97140 | | 72.00 |
| 63729 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/12/2019 | G0283 | | 44.00 |
| 63730 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/12/2019 | 97010 | | 60.00 |
| 63731 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/12/2019 | 97039 | | 44.00 |
| 63732 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/12/2019 | 99211 | | 77.00 |
| 63733 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/12/2019 | 97530 | | 90.00 |
| 63734 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/12/2019 | 97112 | | 77.00 |
| 63735 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/12/2019 | 97140 | | 72.00 |
| 63736 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/12/2019 | G0283 | | 44.00 |
| 63737 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/12/2019 | 97010 | | 60.00 |
| 63738 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | 99212 | | 105.00 |
| 63739 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | 97530 | | 90.00 |
| 63740 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | 97112 | | 77.00 |
| 63741 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | 97140 | | 72.00 |
| 63742 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | G0283 | | 44.00 |
| 63743 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | 97010 | | 60.00 |
| 63744 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 99211 | | 77.00 |
| 63745 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 97530 | | 90.00 |
| 63746 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 97110 | | 77.00 |
| 63747 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 97112 | | 77.00 |

| 63748 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 63749 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63750 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63751 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63752 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63753 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63754 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63755 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63756 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63757 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 63758 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63759 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63760 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63761 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63762 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63763 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63764 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 63765 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63766 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63767 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63768 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63769 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63770 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63771 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63772 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63773 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63774 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63775 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63776 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63777 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63778 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63779 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63780 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63781 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/12/2019 | 97039 | 44.00 |
| 63782 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63783 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63784 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63785 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63786 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63787 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 63788 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/12/2019 | 97039 | 44.00 |
| 63789 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63790 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63791 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63792 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63793 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63794 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63795 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63796 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63797 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63798 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/12/2019 | 97112 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63799 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/12/2019 | 97140 | | 72.00 |
| 63800 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/12/2019 | G0283 | | 44.00 |
| 63801 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/12/2019 | 97010 | | 60.00 |
| 63802 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/12/2019 | 97035 | | 44.00 |
| 63803 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/12/2019 | 99211 | | 77.00 |
| 63804 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/12/2019 | 97530 | | 90.00 |
| 63805 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/12/2019 | 97110 | | 77.00 |
| 63806 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/12/2019 | 97140 | | 72.00 |
| 63807 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/12/2019 | G0283 | | 44.00 |
| 63808 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/12/2019 | 97010 | | 60.00 |
| 63809 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/12/2019 | 97039 | | 44.00 |
| 63810 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | 99211 | | 77.00 |
| 63811 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | 97530 | | 90.00 |
| 63812 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | 97112 | | 77.00 |
| 63813 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | 97140 | | 72.00 |
| 63814 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | G0283 | | 44.00 |
| 63815 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | 97010 | | 60.00 |
| 63816 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/12/2019 | 99211 | | 77.00 |
| 63817 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/12/2019 | 97530 | | 90.00 |
| 63818 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/12/2019 | 97110 | | 77.00 |
| 63819 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/12/2019 | 97112 | | 77.00 |
| 63820 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/12/2019 | 97140 | | 72.00 |
| 63821 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/12/2019 | G0283 | | 44.00 |
| 63822 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/12/2019 | 97010 | | 60.00 |
| 63823 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/12/2019 | 98941 | | 88.00 |
| 63824 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/12/2019 | 97530 | | 90.00 |
| 63825 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/12/2019 | 97140 | | 72.00 |
| 63826 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/12/2019 | G0283 | | 44.00 |
| 63827 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/12/2019 | 97010 | | 60.00 |
| 63828 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/12/2019 | 97035 | | 44.00 |
| 63829 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/12/2019 | 97039 | | 44.00 |
| 63830 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/12/2019 | 99211 | | 77.00 |
| 63831 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/12/2019 | 97530 | | 90.00 |
| 63832 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/12/2019 | 97112 | | 77.00 |
| 63833 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/12/2019 | 97140 | | 72.00 |
| 63834 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/12/2019 | G0283 | | 44.00 |
| 63835 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/12/2019 | 97010 | | 60.00 |
| 63836 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/12/2019 | 97035 | | 44.00 |
| 63837 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/12/2019 | 97110 | | 77.00 |
| 63838 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/12/2019 | 97112 | | 77.00 |
| 63839 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/12/2019 | 97140 | | 72.00 |
| 63840 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/12/2019 | 97010 | | 60.00 |
| 63841 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/12/2019 | G0283 | | 44.00 |
| 63842 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/12/2019 | 98941 | | 88.00 |
| 63843 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/12/2019 | 97530 | | 90.00 |
| 63844 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/12/2019 | 97012 | | 55.00 |
| 63845 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/12/2019 | 97140 | | 72.00 |
| 63846 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/12/2019 | 97035 | | 44.00 |
| 63847 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/12/2019 | 97010 | | 60.00 |
| 63848 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/12/2019 | G0283 | | 44.00 |
| 63849 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/12/2019 | 99212 | | 105.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 63850 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63851 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63852 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63853 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63854 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63855 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63856 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63857 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63858 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63859 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63860 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63861 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63862 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63863 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63864 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63865 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63866 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 63867 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63868 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63869 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63870 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63871 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63872 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63873 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63874 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63875 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63876 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63877 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63878 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63879 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63880 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63881 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63882 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63883 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63884 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63885 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63886 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/12/2019 | 97012 | 55.00 |
| 63887 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63888 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63889 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63890 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63891 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63892 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63893 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63894 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63895 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63896 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63897 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63898 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63899 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63900 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/12/2019 | 97035 | 44.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63901 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63902 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63903 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 1/12/2019 | 99213 | 193.00 |
| 63904 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63905 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63906 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63907 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63908 | Florida Spine | 0448947090101066 | 9/17/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63909 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63910 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63911 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63912 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63913 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63914 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63915 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63916 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63917 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63918 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63919 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63920 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63921 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63922 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63923 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63924 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63925 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63926 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63927 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63928 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63929 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63930 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63931 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63932 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63933 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63934 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63935 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63936 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63937 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63938 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63939 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63940 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63941 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63942 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63943 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63944 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 1/12/2019 | 97012 | 55.00 |
| 63945 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63946 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63947 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63948 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63949 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63950 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63951 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/12/2019 | 97140 | 72.00 |

| 63952 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/12/2019 | 97012 | 55.00 |
|---|---|---|---|---|---|---|---|
| 63953 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63954 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63955 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/12/2019 | 99212 | 105.00 |
| 63956 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63957 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63958 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63959 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63960 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63961 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63962 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63963 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63964 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63965 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63966 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63967 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 63968 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/12/2019 | 98940 | 72.00 |
| 63969 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63970 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63971 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63972 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63973 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63974 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/12/2019 | 97039 | 44.00 |
| 63975 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 98940 | 72.00 |
| 63976 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63977 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 63978 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63979 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63980 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63981 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97039 | 44.00 |
| 63982 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/12/2019 | 98941 | 88.00 |
| 63983 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63984 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63985 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/12/2019 | 97012 | 55.00 |
| 63986 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/12/2019 | 98943 | 72.00 |
| 63987 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63988 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63989 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63990 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63991 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 63992 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63993 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/12/2019 | 97039 | 44.00 |
| 63994 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 63995 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 63996 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 63997 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 63998 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 63999 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64000 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64001 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64002 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/12/2019 | 97110 | 77.00 |

| 64003 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 64004 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64005 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64006 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/12/2019 | 98941 | 88.00 |
| 64007 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64008 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/12/2019 | 97012 | 55.00 |
| 64009 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64010 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 64011 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64012 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64013 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64014 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64015 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 64016 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 64017 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64018 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64019 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64020 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64021 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 64022 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64023 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64024 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64025 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 64026 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64027 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64028 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 64029 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 64030 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64031 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64032 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64033 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64034 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64035 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 64036 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64037 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64038 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64039 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64040 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64041 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 64042 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64043 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64044 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64045 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 64046 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64047 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64048 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 64049 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64050 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64051 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64052 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 64053 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/12/2019 | 99211 | 77.00 |

| 64054 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 64055 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64056 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64057 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64058 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64059 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64060 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64061 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/12/2019 | 97039 | 44.00 |
| 64062 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64063 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64064 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 64065 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64066 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64067 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64068 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 64069 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64070 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64071 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 64072 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64073 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64074 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64075 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 64076 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64077 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64078 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64079 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64080 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64081 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 64082 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/12/2019 | 97039 | 44.00 |
| 64083 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64084 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64085 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 64086 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64087 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64088 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64089 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 64090 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64091 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64092 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 64093 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64094 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64095 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64096 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64097 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64098 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 64099 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64100 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64101 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64102 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 64103 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64104 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/12/2019 | 97530 | 90.00 |

| 64105 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 64106 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64107 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64108 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 64109 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/12/2019 | 97039 | 44.00 |
| 64110 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64111 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64112 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 64113 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 64114 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64115 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64116 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64117 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64118 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64119 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64120 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64121 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64122 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64123 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64124 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 64125 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 64126 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64127 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64128 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64129 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64130 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64131 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 64132 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64133 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64134 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64135 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/12/2019 | 98941 | 88.00 |
| 64136 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64137 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/12/2019 | 97012 | 55.00 |
| 64138 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64139 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 64140 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64141 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64142 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64143 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64144 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 64145 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64146 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64147 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64148 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64149 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64150 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 64151 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64152 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64153 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64154 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64155 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/12/2019 | 97530 | 90.00 |

| 64156 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 64157 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 64158 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64159 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64160 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64161 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64162 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64163 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 64164 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64165 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64166 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64167 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64168 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64169 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 64170 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64171 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 64172 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64173 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64174 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64175 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 64176 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64177 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 64178 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64179 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64180 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64181 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 64182 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64183 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64184 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64185 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64186 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 64187 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 64188 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64189 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/12/2019 | 97012 | 55.00 |
| 64190 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 64191 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64192 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64193 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64194 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 64195 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64196 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/12/2019 | 97039 | 44.00 |
| 64197 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64198 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64199 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64200 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 64201 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 64202 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64203 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64204 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64205 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64206 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/12/2019 | 97530 | 90.00 |

| 64207 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 64208 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64209 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64210 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64211 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64212 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 64213 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 64214 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64215 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64216 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64217 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/12/2019 | 98940 | 72.00 |
| 64218 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64219 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64220 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64221 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64222 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 64223 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/12/2019 | 97012 | 55.00 |
| 64224 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/12/2019 | 99212 | 105.00 |
| 64225 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64226 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 64227 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 64228 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64229 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64230 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64231 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64232 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64233 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 64234 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64235 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64236 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64237 | Florida Spine | 0557627310101040 | 12/13/2018 | Bill | 1/12/2019 | 99203 | 275.00 |
| 64238 | Florida Spine | 0557627310101040 | 12/13/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64239 | Florida Spine | 0557627310101040 | 12/13/2018 | Bill | 1/12/2019 | 97012 | 55.00 |
| 64240 | Florida Spine | 0557627310101040 | 12/13/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64241 | Florida Spine | 0557627310101040 | 12/13/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 64242 | Florida Spine | 0557627310101040 | 12/13/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64243 | Florida Spine | 0557627310101040 | 12/13/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64244 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64245 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64246 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 64247 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64248 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64249 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64250 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64251 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64252 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 64253 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 64254 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64255 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64256 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64257 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/12/2019 | 99211 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64258 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64259 | Florida Spine | 061127530010101010 | 12/22/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64260 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64261 | Florida Spine | 061127530010101010 | 12/22/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64262 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 64263 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64264 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64265 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 64266 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64267 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64268 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64269 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/12/2019 | 97039 | 44.00 |
| 64270 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64271 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64272 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64273 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64274 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 64275 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/12/2019 | 97039 | 44.00 |
| 64276 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64277 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64278 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 64279 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64280 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64281 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/12/2019 | 98940 | 72.00 |
| 64282 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64283 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 64284 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64285 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64286 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64287 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/12/2019 | 97039 | 44.00 |
| 64288 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64289 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64290 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 64291 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 64292 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64293 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64294 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64295 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64296 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64297 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 64298 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64299 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64300 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64301 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/12/2019 | 97039 | 44.00 |
| 64302 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 1/12/2019 | 98941 | 88.00 |
| 64303 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 64304 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 64305 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64306 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64307 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64308 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 1/12/2019 | 99211 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64309 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64310 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 64311 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64312 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64313 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64314 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 98940 | 72.00 |
| 64315 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64316 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64317 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64318 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64319 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 64320 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/12/2019 | 97012 | 55.00 |
| 64321 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64322 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64323 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 64324 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64325 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64326 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64327 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64328 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 64329 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64330 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64331 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64332 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64333 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 1/12/2019 | 98940 | 72.00 |
| 64334 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64335 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 1/12/2019 | 97110 | 77.00 |
| 64336 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 64337 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64338 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64339 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64340 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64341 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64342 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 64343 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64344 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64345 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64346 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 64347 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/12/2019 | 98941 | 88.00 |
| 64348 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64349 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/12/2019 | 97012 | 55.00 |
| 64350 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64351 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
| 64352 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/12/2019 | 97010 | 60.00 |
| 64353 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64354 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/12/2019 | 99211 | 77.00 |
| 64355 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/12/2019 | 97530 | 90.00 |
| 64356 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/12/2019 | 97112 | 77.00 |
| 64357 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/12/2019 | 97140 | 72.00 |
| 64358 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/12/2019 | G0283 | 44.00 |
| 64359 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/12/2019 | 97010 | 60.00 |

| 64360 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/12/2019 | 97035 | 44.00 |
|---|---|---|---|---|---|---|---|
| 64361 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 99203 | 275.00 |
| 64362 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97140 | 72.00 |
| 64363 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | G0283 | 44.00 |
| 64364 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97010 | 60.00 |
| 64365 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | A4556 | 22.00 |
| 64366 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 99211 | 77.00 |
| 64367 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97530 | 90.00 |
| 64368 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97110 | 77.00 |
| 64369 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97140 | 72.00 |
| 64370 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97010 | 60.00 |
| 64371 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97035 | 44.00 |
| 64372 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | G0283 | 44.00 |
| 64373 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 99211 | 77.00 |
| 64374 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97530 | 90.00 |
| 64375 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97110 | 77.00 |
| 64376 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97140 | 72.00 |
| 64377 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | G0283 | 44.00 |
| 64378 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97010 | 60.00 |
| 64379 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 99211 | 77.00 |
| 64380 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97530 | 90.00 |
| 64381 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97110 | 77.00 |
| 64382 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97140 | 72.00 |
| 64383 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | G0283 | 44.00 |
| 64384 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97010 | 60.00 |
| 64385 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 99211 | 77.00 |
| 64386 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97530 | 90.00 |
| 64387 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97110 | 77.00 |
| 64388 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97140 | 72.00 |
| 64389 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | G0283 | 44.00 |
| 64390 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97010 | 60.00 |
| 64391 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 99211 | 77.00 |
| 64392 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97530 | 90.00 |
| 64393 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97110 | 77.00 |
| 64394 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97140 | 72.00 |
| 64395 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | G0283 | 44.00 |
| 64396 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97010 | 60.00 |
| 64397 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 99211 | 77.00 |
| 64398 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97530 | 90.00 |
| 64399 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97110 | 77.00 |
| 64400 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97140 | 72.00 |
| 64401 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | G0283 | 44.00 |
| 64402 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97010 | 60.00 |
| 64403 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 99211 | 77.00 |
| 64404 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97530 | 90.00 |
| 64405 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97110 | 77.00 |
| 64406 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97140 | 72.00 |
| 64407 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | G0283 | 44.00 |
| 64408 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97010 | 60.00 |
| 64409 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 99211 | 77.00 |
| 64410 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97530 | 90.00 |

| 64411 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 64412 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97140 | 72.00 |
| 64413 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | G0283 | 44.00 |
| 64414 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97010 | 60.00 |
| 64415 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 99211 | 77.00 |
| 64416 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97530 | 90.00 |
| 64417 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97110 | 77.00 |
| 64418 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97140 | 72.00 |
| 64419 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | G0283 | 44.00 |
| 64420 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97010 | 60.00 |
| 64421 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 99211 | 77.00 |
| 64422 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97530 | 90.00 |
| 64423 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97110 | 77.00 |
| 64424 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97140 | 72.00 |
| 64425 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | G0283 | 44.00 |
| 64426 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97010 | 60.00 |
| 64427 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 99211 | 77.00 |
| 64428 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97110 | 77.00 |
| 64429 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97530 | 90.00 |
| 64430 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 99211 | 77.00 |
| 64431 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97530 | 90.00 |
| 64432 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97110 | 77.00 |
| 64433 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97140 | 72.00 |
| 64434 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | G0283 | 44.00 |
| 64435 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97010 | 60.00 |
| 64436 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 99211 | 77.00 |
| 64437 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97530 | 90.00 |
| 64438 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97110 | 77.00 |
| 64439 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97140 | 72.00 |
| 64440 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | G0283 | 44.00 |
| 64441 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97010 | 60.00 |
| 64442 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 99211 | 77.00 |
| 64443 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97530 | 90.00 |
| 64444 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97110 | 77.00 |
| 64445 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97140 | 72.00 |
| 64446 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | G0283 | 44.00 |
| 64447 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97010 | 60.00 |
| 64448 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 99212 | 105.00 |
| 64449 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97530 | 90.00 |
| 64450 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97110 | 77.00 |
| 64451 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97140 | 72.00 |
| 64452 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | G0283 | 44.00 |
| 64453 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97010 | 60.00 |
| 64454 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 99211 | 77.00 |
| 64455 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97530 | 90.00 |
| 64456 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97110 | 77.00 |
| 64457 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97140 | 72.00 |
| 64458 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | G0283 | 44.00 |
| 64459 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97010 | 60.00 |
| 64460 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 99211 | 77.00 |
| 64461 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97530 | 90.00 |

| 64462 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 64463 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97140 | 72.00 |
| 64464 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | G0283 | 44.00 |
| 64465 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97010 | 60.00 |
| 64466 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 99211 | 77.00 |
| 64467 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97530 | 90.00 |
| 64468 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97110 | 77.00 |
| 64469 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97140 | 72.00 |
| 64470 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | G0283 | 44.00 |
| 64471 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97010 | 60.00 |
| 64472 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 99211 | 77.00 |
| 64473 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97530 | 90.00 |
| 64474 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97110 | 77.00 |
| 64475 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97140 | 72.00 |
| 64476 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | G0283 | 44.00 |
| 64477 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97010 | 60.00 |
| 64478 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 99211 | 77.00 |
| 64479 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97530 | 90.00 |
| 64480 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97110 | 77.00 |
| 64481 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97140 | 72.00 |
| 64482 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | G0283 | 44.00 |
| 64483 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97010 | 60.00 |
| 64484 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 99211 | 77.00 |
| 64485 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97530 | 90.00 |
| 64486 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97110 | 77.00 |
| 64487 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97140 | 72.00 |
| 64488 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | G0283 | 44.00 |
| 64489 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97010 | 60.00 |
| 64490 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 99211 | 77.00 |
| 64491 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97530 | 90.00 |
| 64492 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97110 | 77.00 |
| 64493 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97140 | 72.00 |
| 64494 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | G0283 | 44.00 |
| 64495 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97010 | 60.00 |
| 64496 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 99211 | 77.00 |
| 64497 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97530 | 90.00 |
| 64498 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97110 | 77.00 |
| 64499 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97140 | 72.00 |
| 64500 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | G0283 | 44.00 |
| 64501 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97010 | 60.00 |
| 64502 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 99211 | 77.00 |
| 64503 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97530 | 90.00 |
| 64504 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97110 | 77.00 |
| 64505 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97140 | 72.00 |
| 64506 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | G0283 | 44.00 |
| 64507 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97010 | 60.00 |
| 64508 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 99211 | 77.00 |
| 64509 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97530 | 90.00 |
| 64510 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97110 | 77.00 |
| 64511 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97140 | 72.00 |
| 64512 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 64513 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97010 | 60.00 |
| 64514 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 99211 | 77.00 |
| 64515 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97530 | 90.00 |
| 64516 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97110 | 77.00 |
| 64517 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97140 | 72.00 |
| 64518 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | G0283 | 44.00 |
| 64519 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 97010 | 60.00 |
| 64520 | Florida Spine | 0193604860101019 | 7/29/2018 | Bill | 1/14/2019 | 99213 | 193.00 |
| 64521 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/14/2019 | 99211 | 77.00 |
| 64522 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/14/2019 | 97530 | 90.00 |
| 64523 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/14/2019 | 97112 | 77.00 |
| 64524 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/14/2019 | 97140 | 72.00 |
| 64525 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/14/2019 | G0283 | 44.00 |
| 64526 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/14/2019 | 97035 | 44.00 |
| 64527 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/14/2019 | 97010 | 60.00 |
| 64528 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99203 | 275.00 |
| 64529 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64530 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64531 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64532 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | A4556 | 22.00 |
| 64533 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64534 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64535 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64536 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64537 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64538 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64539 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 64540 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64541 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64542 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64543 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64544 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64545 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64546 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 64547 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64548 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64549 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64550 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64551 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64552 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64553 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64554 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64555 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64556 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64557 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64558 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64559 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 64560 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64561 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64562 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64563 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |

| 64564 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 64565 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64566 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 72148 | 1,950.00 |
| 64567 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64568 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64569 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64570 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64571 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64572 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64573 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 64574 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64575 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64576 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64577 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64578 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64579 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64580 | Florida Spine | 0455853700101043 | 8/15/2018 | Bill | 1/21/2019 | 99213 | 350.00 |
| 64581 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64582 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64583 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64584 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64585 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64586 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64587 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64588 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64589 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64590 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64591 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64592 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64593 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 64594 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64595 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64596 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64597 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64598 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64599 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64600 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 64601 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64602 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64603 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64604 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64605 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64606 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64607 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 64608 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99212 | 105.00 |
| 64609 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64610 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64611 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64612 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64613 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64614 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |

| 64615 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 64616 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64617 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64618 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64619 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64620 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64621 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64622 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64623 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64624 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64625 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64626 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64627 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64628 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64629 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64630 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64631 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64632 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64633 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64634 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64635 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 99203 | 275.00 |
| 64636 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 64637 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64638 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64639 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | A4556 | 22.00 |
| 64640 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64641 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 64642 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64643 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64644 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64645 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64646 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64647 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64648 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64649 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64650 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64651 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64652 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64653 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64654 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64655 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64656 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64657 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 64658 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64659 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64660 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64661 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64662 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64663 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64664 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64665 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |

| 64666 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 64667 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64668 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64669 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64670 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64671 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 64672 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64673 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64674 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64675 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 72141 | 1,950.00 |
| 64676 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 72148 | 1,950.00 |
| 64677 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64678 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64679 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64680 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 64681 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64682 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64683 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64684 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64685 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64686 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64687 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64688 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64689 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64690 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64691 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64692 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64693 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64694 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 64695 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64696 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64697 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64698 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64699 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64700 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64701 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 64702 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64703 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64704 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64705 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64706 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64707 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64708 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64709 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64710 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64711 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64712 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64713 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64714 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64715 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97110 | 72.00 |
| 64716 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 64717 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64718 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64719 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64720 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64721 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64722 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64723 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64724 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64725 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64726 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64727 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64728 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64729 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64730 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64731 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64732 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64733 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64734 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64735 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64736 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64737 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64738 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64739 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64740 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64741 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64742 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64743 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64744 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64745 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64746 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64747 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64748 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64749 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64750 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 64751 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64752 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64753 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64754 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64755 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64756 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64757 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64758 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64759 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64760 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64761 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64762 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64763 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64764 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 64765 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 99212 | 105.00 |
| 64766 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64767 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 64768 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64769 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64770 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64771 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64772 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64773 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64774 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64775 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64776 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64777 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64778 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64779 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64780 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64781 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64782 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64783 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64784 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64785 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64786 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64787 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64788 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64789 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64790 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64791 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64792 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64793 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64794 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64795 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64796 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64797 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64798 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64799 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64800 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64801 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64802 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64803 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64804 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64805 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64806 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64807 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64808 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64809 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64810 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99212 | 105.00 |
| 64811 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64812 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64813 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64814 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64815 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64816 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64817 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64818 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97110 | 77.00 |

| 64819 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 64820 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64821 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64822 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64823 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64824 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64825 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64826 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64827 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64828 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64829 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64830 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64831 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64832 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64833 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64834 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64835 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64836 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64837 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64838 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64839 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64840 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64841 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64842 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64843 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64844 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64845 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64846 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64847 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64848 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64849 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64850 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64851 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64852 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64853 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64854 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64855 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64856 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64857 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64858 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64859 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64860 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64861 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64862 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64863 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64864 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64865 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64866 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64867 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64868 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64869 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |

| 64870 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 64871 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64872 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64873 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64874 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64875 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64876 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/21/2019 | 99203 | 500.00 |
| 64877 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64878 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64879 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64880 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64881 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64882 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64883 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64884 | Florida Spine | 0311870210101093 | 10/3/2018 | Bill | 1/21/2019 | 99203 | 500.00 |
| 64885 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64886 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64887 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64888 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64889 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64890 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64891 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64892 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64893 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64894 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64895 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64896 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64897 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64898 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64899 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64900 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64901 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64902 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64903 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64904 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64905 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64906 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64907 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64908 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64909 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64910 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64911 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64912 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64913 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64914 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64915 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64916 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64917 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64918 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64919 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64920 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97010 | 60.00 |

| 64921 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64922 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 64923 | Florida Spine | 0594745790101028 | 10/15/2018 | Bill | 1/21/2019 | 99213 | 193.00 |
| 64924 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 99212 | 105.00 |
| 64925 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64926 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64927 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64928 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64929 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64930 | Florida Spine | 0379802120101029 | 12/22/2018 | Bill | 1/21/2019 | 99203 | 275.00 |
| 64931 | Florida Spine | 0379802120101029 | 12/22/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64932 | Florida Spine | 0379802120101029 | 12/22/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64933 | Florida Spine | 0379802120101029 | 12/22/2018 | Bill | 1/21/2019 | A4556 | 22.00 |
| 64934 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/21/2019 | 99203 | 275.00 |
| 64935 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64936 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64937 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64938 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 64939 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/21/2019 | A4556 | 22.00 |
| 64940 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/21/2019 | 72141 | 1,950.00 |
| 64941 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/21/2019 | 73221 | 1,750.00 |
| 64942 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/21/2019 | 99203 | 500.00 |
| 64943 | Florida Spine | 0595535920101017 | 12/3/2018 | Bill | 1/21/2019 | 99213 | 350.00 |
| 64944 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/21/2019 | 99203 | 500.00 |
| 64945 | Florida Spine | 0560261720101013 | 3/22/2018 | Bill | 1/21/2019 | 99213 | 350.00 |
| 64946 | Florida Spine | 0560261720101013 | 3/22/2018 | Bill | 1/21/2019 | 62323 | 2,000.00 |
| 64947 | Florida Spine | 0560261720101013 | 3/22/2018 | Bill | 1/21/2019 | Q9965 | 25.00 |
| 64948 | Florida Spine | 0560261720101013 | 3/22/2018 | Bill | 1/21/2019 | J1020 | 35.00 |
| 64949 | Florida Spine | 0560261720101013 | 3/22/2018 | Bill | 1/21/2019 | J3301 | 35.00 |
| 64950 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/21/2019 | 99203 | 500.00 |
| 64951 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/21/2019 | 99203 | 500.00 |
| 64952 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 1/21/2019 | 99213 | 350.00 |
| 64953 | Florida Spine | 0630461150101014 | 11/8/2018 | Bill | 1/21/2019 | 99203 | 500.00 |
| 64954 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/21/2019 | 99203 | 500.00 |
| 64955 | Florida Spine | 0619035980101025 | 12/24/2018 | Bill | 1/21/2019 | 99203 | 275.00 |
| 64956 | Florida Spine | 0619035980101025 | 12/24/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64957 | Florida Spine | 0619035980101025 | 12/24/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64958 | Florida Spine | 0619035980101025 | 12/24/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64959 | Florida Spine | 0619035980101025 | 12/24/2018 | Bill | 1/21/2019 | A4556 | 22.00 |
| 64960 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/21/2019 | 99203 | 500.00 |
| 64961 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/21/2019 | 99203 | 275.00 |
| 64962 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64963 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64964 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/21/2019 | A4556 | 22.00 |
| 64965 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64966 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 64967 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/21/2019 | 99203 | 275.00 |
| 64968 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64969 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64970 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64971 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/21/2019 | A4556 | 22.00 |

| 64972 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/21/2019 | 99203 | 500.00 |
|---|---|---|---|---|---|---|---|
| 64973 | Florida Spine | 0482623910101084 | 6/30/2017 | Bill | 1/21/2019 | 99213 | 350.00 |
| 64974 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | 72148 | 1,950.00 |
| 64975 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | 72146 | 1,950.00 |
| 64976 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | 72141 | 1,950.00 |
| 64977 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 99203 | 275.00 |
| 64978 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 99203 | 275.00 |
| 64979 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 99203 | 275.00 |
| 64980 | Florida Spine | 0159753920101089 | 8/3/2018 | Bill | 1/21/2019 | 99214 | 400.00 |
| 64981 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 1/21/2019 | 99213 | 350.00 |
| 64982 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 1/21/2019 | 99213 | 350.00 |
| 64983 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/21/2019 | 72148 | 1,950.00 |
| 64984 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/21/2019 | 72141 | 1,950.00 |
| 64985 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/21/2019 | 70551 | 2,200.00 |
| 64986 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/21/2019 | 72141 | 1,950.00 |
| 64987 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64988 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64989 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64990 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64991 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64992 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 64993 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 64994 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 64995 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 64996 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 64997 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 64998 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 64999 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65000 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65001 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/21/2019 | 99212 | 105.00 |
| 65002 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65003 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65004 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65005 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65006 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65007 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65008 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65009 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65010 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65011 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65012 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65013 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65014 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65015 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65016 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65017 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65018 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65019 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65020 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65021 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65022 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/21/2019 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 65023 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65024 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65025 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65026 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65027 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65028 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65029 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65030 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65031 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65032 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65033 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65034 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65035 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65036 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65037 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65038 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65039 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65040 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65041 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65042 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65043 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65044 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65045 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65046 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65047 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65048 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | A4556 | 22.00 |
| 65049 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65050 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65051 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65052 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65053 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65054 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65055 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65056 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65057 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65058 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65059 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65060 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65061 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65062 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65063 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65064 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65065 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65066 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65067 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65068 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 65069 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65070 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65071 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65072 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65073 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/21/2019 | 97140 | 72.00 |

| 65074 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 65075 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65076 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/21/2019 | 99212 | 105.00 |
| 65077 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65078 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65079 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65080 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65081 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65082 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/21/2019 | 98941 | 88.00 |
| 65083 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65084 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65085 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 65086 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65087 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65088 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65089 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/21/2019 | 98941 | 88.00 |
| 65090 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65091 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65092 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 65093 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65094 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65095 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65096 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65097 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65098 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65099 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65100 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65101 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65102 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65103 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | 99203 | 275.00 |
| 65104 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65105 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65106 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65107 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65108 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | A4556 | 22.00 |
| 65109 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65110 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65111 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65112 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65113 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65114 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65115 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65116 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65117 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 65118 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65119 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65120 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65121 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65122 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65123 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65124 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/21/2019 | 97010 | 60.00 |

| 65125 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
|-------|---------------|------------------|------------|------|-----------|-------|-------|
| 65126 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65127 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65128 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65129 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65130 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 65131 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65132 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65133 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/21/2019 | 99213 | 350.00 |
| 65134 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/21/2019 | 99203 | 275.00 |
| 65135 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65136 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65137 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65138 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65139 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/21/2019 | A4556 | 22.00 |
| 65140 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/21/2019 | 98941 | 88.00 |
| 65141 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65142 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65143 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65144 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65145 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65146 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 65147 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/21/2019 | 99212 | 105.00 |
| 65148 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65149 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65150 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65151 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65152 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65153 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/21/2019 | 98941 | 88.00 |
| 65154 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65155 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65156 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65157 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65158 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 65159 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/21/2019 | 99212 | 105.00 |
| 65160 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65161 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65162 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65163 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65164 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65165 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65166 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 65167 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/21/2019 | 98941 | 88.00 |
| 65168 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65169 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65170 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65171 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65172 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65173 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 65174 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/21/2019 | 99213 | 193.00 |
| 65175 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/21/2019 | 97110 | 77.00 |

| 65176 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 65177 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65178 | Florida Spine | 0622783570101013 | 11/1/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65179 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65180 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65181 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65182 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65183 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65184 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65185 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65186 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65187 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65188 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65189 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65190 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65191 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65192 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65193 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65194 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65195 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65196 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65197 | Florida Spine | 0336130210101028 | 7/11/2018 | Bill | 1/21/2019 | 99203 | 500.00 |
| 65198 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65199 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65200 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65201 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65202 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65203 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65204 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65205 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/21/2019 | 99212 | 105.00 |
| 65206 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65207 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65208 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65209 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65210 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65211 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65212 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65213 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65214 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65215 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65216 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65217 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65218 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 65219 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65220 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65221 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65222 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65223 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65224 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65225 | Florida Spine | 0272348460101102 | 7/13/2018 | Bill | 1/21/2019 | 99203 | 500.00 |
| 65226 | Florida Spine | 0562742940101063 | 8/13/2018 | Bill | 1/21/2019 | 99213 | 350.00 |

| 65227 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/21/2019 | 99213 | 350.00 |
| 65228 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 1/21/2019 | 99213 | 350.00 |
| 65229 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 1/21/2019 | J2001 | 105.00 |
| 65230 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 1/21/2019 | J3301 | 35.00 |
| 65231 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 1/21/2019 | A9579 | 35.00 |
| 65232 | Florida Spine | 0523361950101034 | 8/9/2018 | Bill | 1/21/2019 | 62321 | 2,100.00 |
| 65233 | Florida Spine | 0636298030101010 | 9/14/2018 | Bill | 1/21/2019 | 99213 | 350.00 |
| 65234 | Florida Spine | 0636298030101010 | 9/14/2018 | Bill | 1/21/2019 | 62323 | 2,000.00 |
| 65235 | Florida Spine | 0636298030101010 | 9/14/2018 | Bill | 1/21/2019 | J2001 | 105.00 |
| 65236 | Florida Spine | 0636298030101010 | 9/14/2018 | Bill | 1/21/2019 | J1020 | 35.00 |
| 65237 | Florida Spine | 0636298030101010 | 9/14/2018 | Bill | 1/21/2019 | Q9965 | 25.00 |
| 65238 | Florida Spine | 0367132570101152 | 8/27/2018 | Bill | 1/21/2019 | 99213 | 350.00 |
| 65239 | Florida Spine | 0621493840101014 | 8/2/2018 | Bill | 1/21/2019 | 99213 | 350.00 |
| 65240 | Florida Spine | 0621493840101014 | 8/2/2018 | Bill | 1/21/2019 | 62323 | 2,000.00 |
| 65241 | Florida Spine | 0621493840101014 | 8/2/2018 | Bill | 1/21/2019 | J2001 | 105.00 |
| 65242 | Florida Spine | 0621493840101014 | 8/2/2018 | Bill | 1/21/2019 | J0702 | 35.00 |
| 65243 | Florida Spine | 0621493840101014 | 8/2/2018 | Bill | 1/21/2019 | J3490 | 25.00 |
| 65244 | Florida Spine | 0621493840101014 | 8/2/2018 | Bill | 1/21/2019 | Q9965 | 25.00 |
| 65245 | Florida Spine | 0394142960101081 | 11/13/2018 | Bill | 1/21/2019 | 99203 | 500.00 |
| 65246 | Florida Spine | 0401480490101127 | 6/22/2018 | Bill | 1/21/2019 | 99213 | 350.00 |
| 65247 | Florida Spine | 0412249030101047 | 9/24/2018 | Bill | 1/21/2019 | 99203 | 500.00 |
| 65248 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65249 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65250 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65251 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65252 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65253 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65254 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65255 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65256 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65257 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65258 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65259 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65260 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65261 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65262 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65263 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65264 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65265 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65266 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65267 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65268 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65269 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65270 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65271 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65272 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65273 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65274 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65275 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65276 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65277 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/21/2019 | 97035 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 65278 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65279 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65280 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65281 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65282 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65283 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65284 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65285 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65286 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65287 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65288 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65289 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65290 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65291 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65292 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65293 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65294 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65295 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65296 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65297 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65298 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65299 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65300 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65301 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65302 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65303 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65304 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65305 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65306 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65307 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65308 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65309 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65310 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65311 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/21/2019 | 98940 | 72.00 |
| 65312 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65313 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65314 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65315 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65316 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65317 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 65318 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65319 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65320 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65321 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65322 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65323 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65324 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 65325 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65326 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65327 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65328 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | 97140 | 72.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65329 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | G0283 | | 44.00 |
| 65330 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | 97010 | | 60.00 |
| 65331 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | 97039 | | 44.00 |
| 65332 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 99211 | | 77.00 |
| 65333 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97530 | | 90.00 |
| 65334 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97112 | | 77.00 |
| 65335 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97140 | | 72.00 |
| 65336 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | G0283 | | 44.00 |
| 65337 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97010 | | 60.00 |
| 65338 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97035 | | 44.00 |
| 65339 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | A4556 | | 22.00 |
| 65340 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 99211 | | 77.00 |
| 65341 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97530 | | 90.00 |
| 65342 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97112 | | 77.00 |
| 65343 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97140 | | 72.00 |
| 65344 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | G0283 | | 44.00 |
| 65345 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97010 | | 60.00 |
| 65346 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97035 | | 44.00 |
| 65347 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | A4556 | | 22.00 |
| 65348 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/21/2019 | 98943 | | 72.00 |
| 65349 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/21/2019 | 97530 | | 90.00 |
| 65350 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/21/2019 | 97140 | | 72.00 |
| 65351 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/21/2019 | G0283 | | 44.00 |
| 65352 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/21/2019 | 97010 | | 60.00 |
| 65353 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/21/2019 | 97039 | | 44.00 |
| 65354 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/21/2019 | 98940 | | 72.00 |
| 65355 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 99211 | | 77.00 |
| 65356 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97530 | | 90.00 |
| 65357 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97112 | | 77.00 |
| 65358 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97140 | | 72.00 |
| 65359 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | G0283 | | 44.00 |
| 65360 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97010 | | 60.00 |
| 65361 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97035 | | 44.00 |
| 65362 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | A4556 | | 22.00 |
| 65363 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/21/2019 | 98941 | | 88.00 |
| 65364 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/21/2019 | 97530 | | 90.00 |
| 65365 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/21/2019 | 97112 | | 77.00 |
| 65366 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/21/2019 | 97140 | | 72.00 |
| 65367 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/21/2019 | G0283 | | 44.00 |
| 65368 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/21/2019 | 97010 | | 60.00 |
| 65369 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/21/2019 | 97039 | | 44.00 |
| 65370 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/21/2019 | 99211 | | 77.00 |
| 65371 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/21/2019 | 97530 | | 90.00 |
| 65372 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/21/2019 | 97112 | | 77.00 |
| 65373 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/21/2019 | 97140 | | 72.00 |
| 65374 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/21/2019 | G0283 | | 44.00 |
| 65375 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/21/2019 | 97010 | | 60.00 |
| 65376 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/21/2019 | 97035 | | 44.00 |
| 65377 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/21/2019 | 99211 | | 77.00 |
| 65378 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/21/2019 | 97140 | | 72.00 |
| 65379 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/21/2019 | G0283 | | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 65380 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65381 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65382 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 65383 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65384 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65385 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65386 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65387 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65388 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65389 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65390 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65391 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/21/2019 | 99203 | 500.00 |
| 65392 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/21/2019 | 99203 | 500.00 |
| 65393 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/21/2019 | 98941 | 88.00 |
| 65394 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65395 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65396 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65397 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65398 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65399 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 65400 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 65401 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/21/2019 | 98941 | 88.00 |
| 65402 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65403 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 65404 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65405 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65406 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65407 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65408 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/21/2019 | 98943 | 72.00 |
| 65409 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65410 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65411 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65412 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65413 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 65414 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 65415 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/21/2019 | 98941 | 88.00 |
| 65416 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65417 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65418 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65419 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65420 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65421 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65422 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65423 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65424 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65425 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65426 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65427 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65428 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65429 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 65430 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/21/2019 | 98941 | 88.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 65431 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65432 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65433 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65434 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65435 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65436 | Florida Spine | 0272974140101046 | 11/9/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 65437 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65438 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65439 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65440 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65441 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65442 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65443 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65444 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65445 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65446 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65447 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 1/21/2019 | 99213 | 193.00 |
| 65448 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65449 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65450 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65451 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65452 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65453 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65454 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65455 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65456 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65457 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65458 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65459 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65460 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65461 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65462 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65463 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65464 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65465 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65466 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65467 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65468 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65469 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65470 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65471 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65472 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65473 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65474 | Florida Spine | 0348635990101051 | 11/25/2018 | Bill | 1/21/2019 | 99203 | 500.00 |
| 65475 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/21/2019 | 99203 | 500.00 |
| 65476 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 1/21/2019 | 98941 | 88.00 |
| 65477 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65478 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 65479 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65480 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65481 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 1/21/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 65482 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65483 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65484 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65485 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65486 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65487 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65488 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65489 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 1/21/2019 | 99212 | 105.00 |
| 65490 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65491 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65492 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65493 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65494 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65495 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/21/2019 | 99212 | 105.00 |
| 65496 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65497 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65498 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65499 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65500 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65501 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65502 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65503 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65504 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65505 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65506 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65507 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65508 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65509 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65510 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65511 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 65512 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65513 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65514 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65515 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65516 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65517 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65518 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65519 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65520 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65521 | Florida Spine | 0601378260101020 | 11/28/2018 | Bill | 1/21/2019 | 99213 | 350.00 |
| 65522 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65523 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65524 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65525 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65526 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65527 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65528 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65529 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65530 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65531 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65532 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/21/2019 | 97010 | 60.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65533 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65534 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 65535 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65536 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65537 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65538 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65539 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65540 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65541 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65542 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65543 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65544 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65545 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65546 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65547 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65548 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65549 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65550 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65551 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65552 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65553 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65554 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65555 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65556 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65557 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65558 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65559 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65560 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65561 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65562 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65563 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65564 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65565 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65566 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65567 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65568 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65569 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65570 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65571 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65572 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65573 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65574 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65575 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65576 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65577 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65578 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65579 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65580 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65581 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65582 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65583 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 65584 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65585 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65586 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65587 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 65588 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65589 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65590 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65591 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65592 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65593 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65594 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65595 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65596 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65597 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65598 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65599 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65600 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 65601 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65602 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65603 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65604 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65605 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65606 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65607 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65608 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65609 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65610 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65611 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65612 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65613 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 65614 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65615 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65616 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65617 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65618 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65619 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65620 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 65621 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65622 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65623 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65624 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65625 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65626 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65627 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65628 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65629 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65630 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65631 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65632 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65633 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65634 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97039 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 65635 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65636 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65637 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65638 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65639 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65640 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65641 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 65642 | Florida Spine | 0236781480101105 | 11/1/2018 | Bill | 1/21/2019 | 99203 | 500.00 |
| 65643 | Florida Spine | 0449491910101039 | 7/2/2018 | Bill | 1/21/2019 | 99213 | 350.00 |
| 65644 | Florida Spine | 0449491910101039 | 7/2/2018 | Bill | 1/21/2019 | 62321 | 2,100.00 |
| 65645 | Florida Spine | 0449491910101039 | 7/2/2018 | Bill | 1/21/2019 | J2001 | 140.00 |
| 65646 | Florida Spine | 0449491910101039 | 7/2/2018 | Bill | 1/21/2019 | J1020 | 35.00 |
| 65647 | Florida Spine | 0449491910101039 | 7/2/2018 | Bill | 1/21/2019 | Q9965 | 25.00 |
| 65648 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/21/2019 | 72141 | 1,950.00 |
| 65649 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/21/2019 | 72148 | 1,950.00 |
| 65650 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/21/2019 | 72141 | 1,950.00 |
| 65651 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/21/2019 | 72148 | 1,950.00 |
| 65652 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/21/2019 | 72141 | 1,950.00 |
| 65653 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/21/2019 | 72148 | 1,950.00 |
| 65654 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/21/2019 | 99203 | 275.00 |
| 65655 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65656 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65657 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65658 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65659 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/21/2019 | A4556 | 22.00 |
| 65660 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65661 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65662 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65663 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65664 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65665 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65666 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65667 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65668 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65669 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65670 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65671 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65672 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65673 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65674 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65675 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65676 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65677 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65678 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65679 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65680 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65681 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65682 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65683 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65684 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65685 | Florida Spine | 0476372090101047 | 9/18/2018 | Bill | 1/21/2019 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 65686 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/21/2019 | 98943 | 72.00 |
| 65687 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/21/2019 | 98940 | 72.00 |
| 65688 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65689 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65690 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 65691 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65692 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65693 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65694 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65695 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65696 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65697 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 65698 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65699 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65700 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65701 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65702 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65703 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65704 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65705 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65706 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65707 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65708 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65709 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65710 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65711 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/21/2019 | 99213 | 350.00 |
| 65712 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/21/2019 | 98941 | 88.00 |
| 65713 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65714 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65715 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65716 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65717 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65718 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 65719 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65720 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65721 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65722 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65723 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65724 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 65725 | Florida Spine | 0145431430101108 | 11/29/2018 | Bill | 1/21/2019 | 99203 | 500.00 |
| 65726 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65727 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65728 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65729 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65730 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65731 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65732 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65733 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65734 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65735 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65736 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/21/2019 | G0283 | 44.00 |

| 65737 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 65738 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65739 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65740 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65741 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65742 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65743 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65744 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65745 | Florida Spine | 0573956540101045 | 6/9/2018 | Bill | 1/21/2019 | 99203 | 500.00 |
| 65746 | Florida Spine | 0588165310101028 | 9/14/2018 | Bill | 1/21/2019 | 99203 | 500.00 |
| 65747 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65748 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65749 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65750 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65751 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65752 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65753 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65754 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65755 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65756 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65757 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65758 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65759 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65760 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65761 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65762 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65763 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65764 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65765 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65766 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65767 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65768 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65769 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65770 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65771 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65772 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65773 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65774 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65775 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65776 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 65777 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65778 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65779 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65780 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65781 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65782 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65783 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65784 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65785 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65786 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65787 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | G0283 | 44.00 |

| 65788 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 65789 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65790 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65791 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65792 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65793 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65794 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65795 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65796 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65797 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65798 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65799 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65800 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65801 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65802 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65803 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65804 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65805 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65806 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65807 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65808 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65809 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65810 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65811 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65812 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65813 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65814 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65815 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65816 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65817 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65818 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 1/21/2019 | 99204 | 700.00 |
| 65819 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65820 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65821 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65822 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65823 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65824 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65825 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65826 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65827 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65828 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65829 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65830 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65831 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65832 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65833 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65834 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65835 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65836 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65837 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65838 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/21/2019 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 65839 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65840 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65841 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65842 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65843 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65844 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65845 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65846 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65847 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65848 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65849 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65850 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65851 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65852 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65853 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65854 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65855 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65856 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65857 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65858 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65859 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65860 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65861 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65862 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65863 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65864 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65865 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65866 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 65867 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65868 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65869 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65870 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65871 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65872 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65873 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65874 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65875 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65876 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65877 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65878 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65879 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65880 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65881 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65882 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65883 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65884 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65885 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65886 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65887 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65888 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65889 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/21/2019 | 97140 | 72.00 |

| 65890 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 65891 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65892 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65893 | Florida Spine | 058447955010118 | 1/2/2019 | Bill | 1/21/2019 | 99203 | 275.00 |
| 65894 | Florida Spine | 058447955010118 | 1/2/2019 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65895 | Florida Spine | 058447955010118 | 1/2/2019 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65896 | Florida Spine | 058447955010118 | 1/2/2019 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65897 | Florida Spine | 058447955010118 | 1/2/2019 | Bill | 1/21/2019 | A4556 | 22.00 |
| 65898 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65899 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65900 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65901 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65902 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65903 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65904 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65905 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65906 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65907 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65908 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65909 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65910 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65911 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65912 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65913 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65914 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65915 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65916 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65917 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65918 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65919 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65920 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65921 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65922 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65923 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65924 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65925 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65926 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65927 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65928 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65929 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65930 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65931 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65932 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65933 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65934 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65935 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65936 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65937 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/21/2019 | 98941 | 88.00 |
| 65938 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65939 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65940 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/21/2019 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 65941 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 65942 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65943 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65944 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65945 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65946 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65947 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65948 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65949 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65950 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65951 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65952 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65953 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65954 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65955 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65956 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65957 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65958 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65959 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65960 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65961 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65962 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65963 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65964 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65965 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 65966 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65967 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65968 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65969 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65970 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65971 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65972 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65973 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 65974 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65975 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65976 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65977 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65978 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65979 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65980 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65981 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65982 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65983 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65984 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 65985 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65986 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 65987 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65988 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65989 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65990 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65991 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/21/2019 | 97140 | 72.00 |

| 65992 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 65993 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 65994 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 65995 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 65996 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 65997 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 65998 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 65999 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66000 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/21/2019 | 99204 | 700.00 |
| 66001 | Florida Spine | 0422913280101027 | 10/23/2018 | Bill | 1/21/2019 | 99204 | 700.00 |
| 66002 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66003 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66004 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66005 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66006 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66007 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66008 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 66009 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/21/2019 | 98940 | 72.00 |
| 66010 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/21/2019 | 99212 | 105.00 |
| 66011 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66012 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66013 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66014 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66015 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66016 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 66017 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66018 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66019 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66020 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66021 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66022 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66023 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 66024 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/21/2019 | 99212 | 105.00 |
| 66025 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66026 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66027 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66028 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66029 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66030 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66031 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66032 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66033 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66034 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66035 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66036 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 66037 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66038 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66039 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66040 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66041 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66042 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/21/2019 | 97010 | 60.00 |

| 66043 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 66044 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/21/2019 | 99213 | 350.00 |
| 66045 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66046 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66047 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66048 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66049 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66050 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66051 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66052 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66053 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66054 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66055 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66056 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/21/2019 | 98941 | 88.00 |
| 66057 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66058 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66059 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66060 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66061 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66062 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 66063 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66064 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66065 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66066 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66067 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 66068 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66069 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66070 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66071 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66072 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66073 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66074 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 66075 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66076 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66077 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66078 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66079 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66080 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66081 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 66082 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66083 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66084 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66085 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66086 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66087 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66088 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 66089 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66090 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66091 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66092 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66093 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/21/2019 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 66094 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66095 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66096 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 1/21/2019 | 99212 | 105.00 |
| 66097 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66098 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66099 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 66100 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66101 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66102 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66103 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66104 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66105 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66106 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66107 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 66108 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66109 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66110 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66111 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66112 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66113 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66114 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66115 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66116 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66117 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66118 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66119 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66120 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66121 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66122 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66123 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66124 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66125 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66126 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66127 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66128 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66129 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66130 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66131 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66132 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66133 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 66134 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66135 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66136 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66137 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66138 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66139 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66140 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 66141 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66142 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66143 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66144 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97112 | 77.00 |

| 66145 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66146 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66147 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66148 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66149 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66150 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66151 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66152 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66153 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66154 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 66155 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66156 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66157 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66158 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66159 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66160 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 66161 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 66162 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66163 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66164 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66165 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66166 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66167 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66168 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66169 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66170 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66171 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66172 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66173 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66174 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 66175 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/21/2019 | 99213 | 193.00 |
| 66176 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66177 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66178 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66179 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66180 | Florida Spine | 0182226700101067 | 9/14/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66181 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66182 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66183 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66184 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66185 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66186 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66187 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 66188 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66189 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66190 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66191 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66192 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66193 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66194 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 66195 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | 99211 | 77.00 |

| 66196 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 66197 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66198 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66199 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66200 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66201 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 66202 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66203 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66204 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66205 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66206 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66207 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 66208 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66209 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/21/2019 | 98940 | 72.00 |
| 66210 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66211 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66212 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66213 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66214 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 66215 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 66216 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/21/2019 | 98940 | 72.00 |
| 66217 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66218 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66219 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66220 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66221 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66222 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 66223 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66224 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66225 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66226 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66227 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 66228 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66229 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66230 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66231 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66232 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66233 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66234 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66235 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66236 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66237 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66238 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66239 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66240 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66241 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 66242 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66243 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66244 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66245 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66246 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97140 | 72.00 |

| 66247 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 66248 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66249 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66250 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66251 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66252 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66253 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66254 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66255 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66256 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66257 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66258 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66259 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66260 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66261 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/21/2019 | 99212 | 105.00 |
| 66262 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66263 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66264 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66265 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66266 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66267 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66268 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66269 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66270 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66271 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66272 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66273 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 66274 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 66275 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 1/21/2019 | 99213 | 193.00 |
| 66276 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66277 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66278 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66279 | Florida Spine | 0532247620101018 | 9/28/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66280 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66281 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66282 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66283 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66284 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66285 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66286 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 66287 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66288 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66289 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66290 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66291 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66292 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 66293 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 66294 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66295 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66296 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66297 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/21/2019 | 97112 | 77.00 |

| 66298 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 66299 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66300 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66301 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66302 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66303 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66304 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66305 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66306 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66307 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 66308 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66309 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66310 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66311 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66312 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/21/2019 | 97035 | 44.00 |
| 66313 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66314 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66315 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66316 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66317 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66318 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66319 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 66320 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66321 | Florida Spine | 0563389670101076 | 12/14/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66322 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66323 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66324 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66325 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66326 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/21/2019 | 97035 | 44.00 |
| 66327 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66328 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66329 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66330 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66331 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66332 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66333 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66334 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66335 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66336 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66337 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66338 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66339 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | 97035 | 44.00 |
| 66340 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66341 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66342 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66343 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66344 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66345 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66346 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66347 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66348 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/21/2019 | 99211 | 77.00 |

| 66349 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 66350 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66351 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66352 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66353 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66354 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66355 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66356 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66357 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66358 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66359 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66360 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66361 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66362 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66363 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66364 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66365 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66366 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66367 | Florida Spine | 0452822450101076 | 10/20/2018 | Bill | 1/21/2019 | 99213 | 193.00 |
| 66368 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66369 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66370 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66371 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66372 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66373 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66374 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66375 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66376 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66377 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66378 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66379 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66380 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66381 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66382 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66383 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66384 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66385 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66386 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66387 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66388 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66389 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66390 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66391 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66392 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66393 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66394 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66395 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66396 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66397 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66398 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66399 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/21/2019 | 97530 | 90.00 |

| 66400 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 66401 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66402 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66403 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66404 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66405 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66406 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66407 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66408 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66409 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 66410 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66411 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66412 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66413 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66414 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66415 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66416 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66417 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66418 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66419 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66420 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66421 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66422 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66423 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66424 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66425 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66426 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66427 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66428 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66429 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 66430 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66431 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66432 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66433 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66434 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66435 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66436 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 66437 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/21/2019 | 98941 | 88.00 |
| 66438 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66439 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66440 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66441 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66442 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 66443 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66444 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66445 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66446 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66447 | Florida Spine | 0450027330101070 | 11/3/2018 | Bill | 1/21/2019 | 99213 | 193.00 |
| 66448 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 1/21/2019 | 98941 | 88.00 |
| 66449 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66450 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 1/21/2019 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 66451 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66452 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66453 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66454 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66455 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66456 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66457 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66458 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66459 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66460 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66461 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66462 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 66463 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66464 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66465 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66466 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66467 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66468 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66469 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/21/2019 | 98941 | 88.00 |
| 66470 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66471 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66472 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66473 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 66474 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66475 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66476 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/21/2019 | 98941 | 88.00 |
| 66477 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66478 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 66479 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66480 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 66481 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66482 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66483 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66484 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66485 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66486 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66487 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66488 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66489 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66490 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66491 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66492 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66493 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66494 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66495 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66496 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66497 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66498 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66499 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66500 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66501 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/21/2019 | 97110 | 77.00 |

| 66502 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 66503 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66504 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66505 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 66506 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66507 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66508 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66509 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66510 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66511 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66512 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66513 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66514 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66515 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66516 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66517 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66518 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 66519 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/21/2019 | 98940 | 72.00 |
| 66520 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66521 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/21/2019 | 98943 | 72.00 |
| 66522 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66523 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66524 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66525 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 66526 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66527 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66528 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66529 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66530 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 66531 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66532 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66533 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66534 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66535 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66536 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66537 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66538 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66539 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66540 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66541 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66542 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66543 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 66544 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 66545 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/21/2019 | 99202 | 193.00 |
| 66546 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66547 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66548 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66549 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66550 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66551 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66552 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/21/2019 | 97530 | 90.00 |

| 66553 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 66554 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66555 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66556 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66557 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66558 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66559 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66560 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66561 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66562 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66563 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66564 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66565 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66566 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66567 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66568 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66569 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66570 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66571 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66572 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66573 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66574 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66575 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66576 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66577 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66578 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66579 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66580 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66581 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66582 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66583 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66584 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66585 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66586 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66587 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66588 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 66589 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66590 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66591 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66592 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66593 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66594 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66595 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66596 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66597 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66598 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66599 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66600 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66601 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 66602 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 66603 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 1/21/2019 | 99211 | 77.00 |

| 66604 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 66605 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66606 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66607 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66608 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66609 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66610 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66611 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66612 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 66613 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/21/2019 | 98941 | 88.00 |
| 66614 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66615 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66616 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 66617 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66618 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66619 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66620 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66621 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66622 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66623 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66624 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66625 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66626 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/21/2019 | 97012 | 55.00 |
| 66627 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66628 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66629 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66630 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66631 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66632 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66633 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66634 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66635 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66636 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66637 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66638 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66639 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66640 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 66641 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66642 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66643 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66644 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66645 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66646 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66647 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 66648 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66649 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66650 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66651 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66652 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66653 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66654 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/21/2019 | 97035 | 44.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66655 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66656 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66657 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66658 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66659 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66660 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66661 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/21/2019 | 97035 | 44.00 |
| 66662 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66663 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66664 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66665 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66666 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66667 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66668 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66669 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66670 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66671 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66672 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66673 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 66674 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66675 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66676 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/21/2019 | 97140 | 77.00 |
| 66677 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66678 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/21/2019 | 97035 | 44.00 |
| 66679 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66680 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66681 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66682 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66683 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66684 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66685 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66686 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66687 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66688 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66689 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66690 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66691 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | 97035 | 44.00 |
| 66692 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66693 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66694 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66695 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66696 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66697 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 1/21/2019 | 97140 | 77.00 |
| 66698 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66699 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66700 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66701 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66702 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66703 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66704 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66705 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/21/2019 | 97140 | 72.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66706 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66707 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66708 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66709 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66710 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66711 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66712 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66713 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66714 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66715 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66716 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66717 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66718 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66719 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66720 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66721 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66722 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66723 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66724 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66725 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66726 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66727 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66728 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66729 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66730 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66731 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66732 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66733 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/21/2019 | 97035 | 44.00 |
| 66734 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66735 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66736 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66737 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66738 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66739 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66740 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/21/2019 | 97039 | 44.00 |
| 66741 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66742 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66743 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66744 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66745 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66746 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66747 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66748 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66749 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 1/21/2019 | 97110 | 77.00 |
| 66750 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 1/21/2019 | 97112 | 77.00 |
| 66751 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 1/21/2019 | 97140 | 72.00 |
| 66752 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 1/21/2019 | G0283 | 44.00 |
| 66753 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 1/21/2019 | 97010 | 60.00 |
| 66754 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/21/2019 | 99211 | 77.00 |
| 66755 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/21/2019 | 97530 | 90.00 |
| 66756 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/21/2019 | 97110 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66757 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/21/2019 | 97140 | | 72.00 |
| 66758 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/21/2019 | G0283 | | 44.00 |
| 66759 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/21/2019 | 97010 | | 60.00 |
| 66760 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/21/2019 | 97039 | | 44.00 |
| 66761 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 99211 | | 77.00 |
| 66762 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97530 | | 90.00 |
| 66763 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97112 | | 77.00 |
| 66764 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97140 | | 72.00 |
| 66765 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | G0283 | | 44.00 |
| 66766 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97010 | | 60.00 |
| 66767 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97035 | | 44.00 |
| 66768 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 99211 | | 77.00 |
| 66769 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97112 | | 77.00 |
| 66770 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97140 | | 72.00 |
| 66771 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | G0283 | | 44.00 |
| 66772 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97010 | | 60.00 |
| 66773 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97035 | | 44.00 |
| 66774 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 99211 | | 77.00 |
| 66775 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97530 | | 90.00 |
| 66776 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97112 | | 77.00 |
| 66777 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97140 | | 72.00 |
| 66778 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | G0283 | | 44.00 |
| 66779 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97010 | | 60.00 |
| 66780 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/21/2019 | 97035 | | 44.00 |
| 66781 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/21/2019 | 99211 | | 77.00 |
| 66782 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/21/2019 | 97530 | | 90.00 |
| 66783 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/21/2019 | 97112 | | 77.00 |
| 66784 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/21/2019 | 97140 | | 72.00 |
| 66785 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/21/2019 | G0283 | | 44.00 |
| 66786 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/21/2019 | 97010 | | 60.00 |
| 66787 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/21/2019 | 97035 | | 44.00 |
| 66788 | Florida Spine | 0411096700101034 | 4/12/2018 | Bill | 1/24/2019 | 99213 | | 350.00 |
| 66789 | Florida Spine | 0411096700101034 | 4/12/2018 | Bill | 1/24/2019 | 99213 | | 350.00 |
| 66790 | Florida Spine | 0357971960101237 | 8/21/2018 | Bill | 1/24/2019 | 99203 | | 500.00 |
| 66791 | Florida Spine | 0357971960101237 | 8/21/2018 | Bill | 1/24/2019 | 62323 | | 2,000.00 |
| 66792 | Florida Spine | 0357971960101237 | 8/21/2018 | Bill | 1/24/2019 | J2001 | | 105.00 |
| 66793 | Florida Spine | 0357971960101237 | 8/21/2018 | Bill | 1/24/2019 | Q9965 | | 25.00 |
| 66794 | Florida Spine | 0357971960101237 | 8/21/2018 | Bill | 1/24/2019 | J1020 | | 35.00 |
| 66795 | Florida Spine | 0357971960101237 | 8/21/2018 | Bill | 1/24/2019 | 99213 | | 350.00 |
| 66796 | Florida Spine | 0357971960101237 | 8/21/2018 | Bill | 1/24/2019 | 99213 | | 350.00 |
| 66797 | Florida Spine | 0357971960101237 | 8/21/2018 | Bill | 1/24/2019 | 62323 | | 2,000.00 |
| 66798 | Florida Spine | 0357971960101237 | 8/21/2018 | Bill | 1/24/2019 | J2001 | | 105.00 |
| 66799 | Florida Spine | 0357971960101237 | 8/21/2018 | Bill | 1/24/2019 | Q9965 | | 25.00 |
| 66800 | Florida Spine | 0357971960101237 | 8/21/2018 | Bill | 1/24/2019 | J1020 | | 35.00 |
| 66801 | Florida Spine | 0357971960101237 | 8/21/2018 | Bill | 1/24/2019 | 99213 | | 350.00 |
| 66802 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 99203 | | 275.00 |
| 66803 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | G0283 | | 44.00 |
| 66804 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 97010 | | 60.00 |
| 66805 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | A4556 | | 22.00 |
| 66806 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 99203 | | 275.00 |
| 66807 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | G0283 | | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 66808 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 66809 | Florida Spine | 031319756010129 | 12/28/2018 | Bill | 1/24/2019 | A4556 | 22.00 |
| 66810 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 99203 | 275.00 |
| 66811 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 66812 | Florida Spine | 031319756010129 | 12/28/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 66813 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | A4556 | 22.00 |
| 66814 | Florida Spine | 031319756010129 | 12/28/2018 | Bill | 1/24/2019 | 99203 | 275.00 |
| 66815 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 66816 | Florida Spine | 031319756010129 | 12/28/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 66817 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | A4556 | 22.00 |
| 66818 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | 99203 | 275.00 |
| 66819 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 66820 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 66821 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 66822 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | A4556 | 22.00 |
| 66823 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 1/24/2019 | 99203 | 275.00 |
| 66824 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 66825 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 66826 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 66827 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 1/24/2019 | A4556 | 22.00 |
| 66828 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/24/2019 | 99203 | 275.00 |
| 66829 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 66830 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 66831 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 66832 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/24/2019 | 97035 | 44.00 |
| 66833 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/24/2019 | A4556 | 22.00 |
| 66834 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/24/2019 | 99204 | 700.00 |
| 66835 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 1/24/2019 | 99213 | 350.00 |
| 66836 | Florida Spine | 0614636020101035 | 5/14/2018 | Bill | 1/24/2019 | 99213 | 350.00 |
| 66837 | Florida Spine | 0492076870101073 | 8/16/2018 | Bill | 1/24/2019 | 99213 | 350.00 |
| 66838 | Florida Spine | 0554477140101049 | 5/25/2018 | Bill | 1/24/2019 | 99213 | 350.00 |
| 66839 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 99203 | 275.00 |
| 66840 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 66841 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 66842 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 66843 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 97035 | 44.00 |
| 66844 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | A4556 | 22.00 |
| 66845 | Florida Spine | 0451546770101109 | 9/5/2018 | Bill | 1/24/2019 | 99203 | 500.00 |
| 66846 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/24/2019 | 99203 | 275.00 |
| 66847 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/24/2019 | 99213 | 350.00 |
| 66848 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/24/2019 | 62323 | 2,000.00 |
| 66849 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/24/2019 | J2001 | 105.00 |
| 66850 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/24/2019 | J1020 | 35.00 |
| 66851 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/24/2019 | Q9965 | 25.00 |
| 66852 | Florida Spine | 0432377680101078 | 9/10/2018 | Bill | 1/24/2019 | 99213 | 350.00 |
| 66853 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/24/2019 | 99203 | 275.00 |
| 66854 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 66855 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 66856 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 66857 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/24/2019 | 97035 | 44.00 |
| 66858 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/24/2019 | A4556 | 22.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 66859 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/24/2019 | 99203 | 500.00 |
| 66860 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 72148 | 1,950.00 |
| 66861 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 72141 | 1,950.00 |
| 66862 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/24/2019 | 72148 | 1,950.00 |
| 66863 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/24/2019 | 72141 | 1,950.00 |
| 66864 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | 72141 | 1,950.00 |
| 66865 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | 72148 | 1,950.00 |
| 66866 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/24/2019 | 72148 | 1,950.00 |
| 66867 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 72141 | 1,950.00 |
| 66868 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 73221 | 1,750.00 |
| 66869 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 72141 | 1,950.00 |
| 66870 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 72141 | 1,950.00 |
| 66871 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 72148 | 1,950.00 |
| 66872 | Florida Spine | 0595535920101017 | 12/3/2018 | Bill | 1/24/2019 | 99213 | 350.00 |
| 66873 | Florida Spine | 0595535920101017 | 12/3/2018 | Bill | 1/24/2019 | 62321 | 2,100.00 |
| 66874 | Florida Spine | 0595535920101017 | 12/3/2018 | Bill | 1/24/2019 | Q9965 | 25.00 |
| 66875 | Florida Spine | 0595535920101017 | 12/3/2018 | Bill | 1/24/2019 | J0702 | 35.00 |
| 66876 | Florida Spine | 0595535920101017 | 12/3/2018 | Bill | 1/24/2019 | J2001 | 105.00 |
| 66877 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/24/2019 | 99203 | 500.00 |
| 66878 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/24/2019 | 99203 | 500.00 |
| 66879 | Florida Spine | 0592165460101020 | 4/10/2018 | Bill | 1/24/2019 | 99213 | 350.00 |
| 66880 | Florida Spine | 0592165460101020 | 4/10/2018 | Bill | 1/24/2019 | 62323 | 2,000.00 |
| 66881 | Florida Spine | 0592165460101020 | 4/10/2018 | Bill | 1/24/2019 | J2001 | 105.00 |
| 66882 | Florida Spine | 0592165460101020 | 4/10/2018 | Bill | 1/24/2019 | Q9965 | 25.00 |
| 66883 | Florida Spine | 0592165460101020 | 4/10/2018 | Bill | 1/24/2019 | J1020 | 35.00 |
| 66884 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | 72141 | 1,950.00 |
| 66885 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | 72148 | 1,950.00 |
| 66886 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/24/2019 | 72141 | 1,950.00 |
| 66887 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/24/2019 | 72148 | 1,950.00 |
| 66888 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/24/2019 | 99212 | 105.00 |
| 66889 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 66890 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 66891 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 66892 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 66893 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 66894 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 66895 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 66896 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 66897 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 66898 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 66899 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 66900 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/24/2019 | 98941 | 88.00 |
| 66901 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 66902 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/24/2019 | 97012 | 55.00 |
| 66903 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 66904 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 66905 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 66906 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 66907 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 66908 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 66909 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/24/2019 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 66910 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 66911 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/24/2019 | 97012 | 55.00 |
| 66912 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 66913 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 66914 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 66915 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 66916 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 66917 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 66918 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 66919 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 66920 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 66921 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 66922 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 66923 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 66924 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 66925 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 66926 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 66927 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 66928 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 66929 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 66930 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 66931 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 66932 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 1/24/2019 | 99203 | 275.00 |
| 66933 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 1/24/2019 | 97530 | 90.00 |
| 66934 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 66935 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 1/24/2019 | 97039 | 44.00 |
| 66936 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 1/24/2019 | 97035 | 44.00 |
| 66937 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 66938 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 66939 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/24/2019 | 98941 | 88.00 |
| 66940 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/24/2019 | 99212 | 105.00 |
| 66941 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 66942 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 66943 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/24/2019 | 97012 | 55.00 |
| 66944 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 66945 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 66946 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 66947 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 66948 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 66949 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 66950 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 66951 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 66952 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 66953 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 66954 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 66955 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 66956 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 66957 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 66958 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 66959 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 66960 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 1/24/2019 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 66961 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 66962 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 66963 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 66964 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 66965 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 66966 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 66967 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 66968 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 1/24/2019 | 97012 | 55.00 |
| 66969 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 66970 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 66971 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 66972 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 66973 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 66974 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 66975 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 66976 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 66977 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 1/24/2019 | 98941 | 88.00 |
| 66978 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 66979 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 66980 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 1/24/2019 | 97012 | 55.00 |
| 66981 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 66982 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 66983 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 66984 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 1/24/2019 | 99212 | 105.00 |
| 66985 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 1/24/2019 | 99213 | 350.00 |
| 66986 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 1/24/2019 | 62323 | 2,000.00 |
| 66987 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 1/24/2019 | J2001 | 105.00 |
| 66988 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 1/24/2019 | J1020 | 35.00 |
| 66989 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 1/24/2019 | Q9965 | 25.00 |
| 66990 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/24/2019 | 99212 | 105.00 |
| 66991 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 66992 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 66993 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 66994 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 66995 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 66996 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 66997 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 66998 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 66999 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67000 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67001 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67002 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67003 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67004 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67005 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67006 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67007 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67008 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67009 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | 97039 | 44.00 |
| 67010 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67011 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/24/2019 | 97530 | 90.00 |

| 67012 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 67013 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67014 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67015 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67016 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67017 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67018 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67019 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67020 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67021 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67022 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67023 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67024 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67025 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67026 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67027 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67028 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67029 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67030 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67031 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67032 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67033 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67034 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67035 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67036 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67037 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67038 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67039 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67040 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67041 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/24/2019 | 97039 | 44.00 |
| 67042 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67043 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67044 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67045 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67046 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67047 | Florida Spine | 0619444340101024 | 8/9/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67048 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 1/24/2019 | 99212 | 105.00 |
| 67049 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67050 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67051 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67052 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67053 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67054 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67055 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67056 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67057 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67058 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67059 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67060 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/24/2019 | 97012 | 55.00 |
| 67061 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67062 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 67063 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67064 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67065 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67066 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67067 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67068 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67069 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67070 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67071 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67072 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67073 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67074 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67075 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67076 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67077 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67078 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67079 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67080 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67081 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67082 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67083 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67084 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67085 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67086 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67087 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67088 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67089 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67090 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67091 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67092 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67093 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67094 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67095 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67096 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67097 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67098 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67099 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67100 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67101 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67102 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67103 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67104 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67105 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67106 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67107 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67108 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/24/2019 | 97012 | 55.00 |
| 67109 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67110 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67111 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67112 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67113 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | G0283 | 44.00 |

| 67114 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 67115 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67116 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/24/2019 | 99213 | 193.00 |
| 67117 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67118 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67119 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67120 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67121 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67122 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67123 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67124 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67125 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67126 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67127 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67128 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67129 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67130 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67131 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67132 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67133 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67134 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67135 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67136 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67137 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67138 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67139 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67140 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67141 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67142 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67143 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/24/2019 | 97039 | 44.00 |
| 67144 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67145 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67146 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67147 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67148 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67149 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67150 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67151 | Florida Spine | 0432770330101037 | 10/3/2018 | Bill | 1/24/2019 | 99213 | 350.00 |
| 67152 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67153 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67154 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67155 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67156 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67157 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67158 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/24/2019 | 99212 | 105.00 |
| 67159 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67160 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67161 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67162 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/24/2019 | 97012 | 55.00 |
| 67163 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67164 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/24/2019 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 67165 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67166 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67167 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67168 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/24/2019 | 97012 | 55.00 |
| 67169 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67170 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67171 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67172 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67173 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67174 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67175 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67176 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67177 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67178 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67179 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67180 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67181 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67182 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67183 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67184 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/24/2019 | 98940 | 72.00 |
| 67185 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/24/2019 | 98943 | 72.00 |
| 67186 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67187 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67188 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67189 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67190 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/24/2019 | 97012 | 55.00 |
| 67191 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67192 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67193 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67194 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67195 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67196 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67197 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/24/2019 | 97039 | 44.00 |
| 67198 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67199 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67200 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67201 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67202 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67203 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67204 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67205 | Florida Spine | 0594598210101023 | 1/7/2019 | Bill | 1/24/2019 | 99203 | 275.00 |
| 67206 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/24/2019 | 99203 | 275.00 |
| 67207 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67208 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67209 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67210 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/24/2019 | A4556 | 22.00 |
| 67211 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67212 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67213 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67214 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67215 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 1/24/2019 | 97010 | 60.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67216 | Florida Spine | 0421599570101073 | 9/19/2018 | Bill | 1/24/2019 | 97140 | | 72.00 |
| 67217 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/24/2019 | 99211 | | 77.00 |
| 67218 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/24/2019 | 97140 | | 72.00 |
| 67219 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/24/2019 | G0283 | | 44.00 |
| 67220 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/24/2019 | 97010 | | 60.00 |
| 67221 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 99211 | | 77.00 |
| 67222 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 97530 | | 90.00 |
| 67223 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 97112 | | 77.00 |
| 67224 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 97140 | | 72.00 |
| 67225 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | G0283 | | 44.00 |
| 67226 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 97010 | | 60.00 |
| 67227 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 97035 | | 44.00 |
| 67228 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 1/24/2019 | 99211 | | 77.00 |
| 67229 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 1/24/2019 | 97530 | | 90.00 |
| 67230 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 1/24/2019 | 97110 | | 77.00 |
| 67231 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 1/24/2019 | 97140 | | 72.00 |
| 67232 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 1/24/2019 | 97035 | | 44.00 |
| 67233 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 1/24/2019 | 97010 | | 60.00 |
| 67234 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 1/24/2019 | G0283 | | 44.00 |
| 67235 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/24/2019 | 99211 | | 77.00 |
| 67236 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/24/2019 | 97530 | | 90.00 |
| 67237 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/24/2019 | 97110 | | 77.00 |
| 67238 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/24/2019 | 97112 | | 77.00 |
| 67239 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/24/2019 | 97140 | | 72.00 |
| 67240 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/24/2019 | G0283 | | 44.00 |
| 67241 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/24/2019 | 97010 | | 60.00 |
| 67242 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/24/2019 | 99211 | | 77.00 |
| 67243 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/24/2019 | 97530 | | 90.00 |
| 67244 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/24/2019 | 97112 | | 77.00 |
| 67245 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/24/2019 | 97140 | | 72.00 |
| 67246 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/24/2019 | G0283 | | 44.00 |
| 67247 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/24/2019 | 97010 | | 60.00 |
| 67248 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/24/2019 | 99211 | | 77.00 |
| 67249 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/24/2019 | 97140 | | 72.00 |
| 67250 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/24/2019 | G0283 | | 44.00 |
| 67251 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/24/2019 | 97010 | | 60.00 |
| 67252 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/24/2019 | 97035 | | 44.00 |
| 67253 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/24/2019 | 97039 | | 44.00 |
| 67254 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 99211 | | 77.00 |
| 67255 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 97530 | | 90.00 |
| 67256 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 97112 | | 77.00 |
| 67257 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 97140 | | 72.00 |
| 67258 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | G0283 | | 44.00 |
| 67259 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 97010 | | 60.00 |
| 67260 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 97035 | | 44.00 |
| 67261 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 99211 | | 77.00 |
| 67262 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 97530 | | 90.00 |
| 67263 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 97112 | | 77.00 |
| 67264 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 97140 | | 72.00 |
| 67265 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | G0283 | | 44.00 |
| 67266 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 97010 | | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 67267 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67268 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67269 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67270 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67271 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67272 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67273 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67274 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67275 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67276 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67277 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67278 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67279 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67280 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67281 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67282 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 1/24/2019 | 99213 | 350.00 |
| 67283 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 1/24/2019 | 64490 | 3,000.00 |
| 67284 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 1/24/2019 | 64491 | 1,700.00 |
| 67285 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 1/24/2019 | J2001 | 175.00 |
| 67286 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 1/24/2019 | J3301 | 35.00 |
| 67287 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 1/24/2019 | Q9965 | 25.00 |
| 67288 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 1/24/2019 | 81025 | 25.00 |
| 67289 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 99203 | 500.00 |
| 67290 | Florida Spine | 0461479820101010 | 7/20/2018 | Bill | 1/24/2019 | 99213 | 350.00 |
| 67291 | Florida Spine | 0142855750101012 | 8/27/2018 | Bill | 1/24/2019 | 99213 | 350.00 |
| 67292 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 1/24/2019 | 99213 | 350.00 |
| 67293 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 1/24/2019 | 62323 | 2,000.00 |
| 67294 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 1/24/2019 | J2001 | 105.00 |
| 67295 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 1/24/2019 | J1020 | 35.00 |
| 67296 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 1/24/2019 | Q9965 | 25.00 |
| 67297 | Florida Spine | 0422913280101027 | 10/23/2018 | Bill | 1/24/2019 | 99213 | 350.00 |
| 67298 | Florida Spine | 0422913280101027 | 10/23/2018 | Bill | 1/24/2019 | 62323 | 2,000.00 |
| 67299 | Florida Spine | 0422913280101027 | 10/23/2018 | Bill | 1/24/2019 | J2001 | 105.00 |
| 67300 | Florida Spine | 0422913280101027 | 10/23/2018 | Bill | 1/24/2019 | J1020 | 35.00 |
| 67301 | Florida Spine | 0422913280101027 | 10/23/2018 | Bill | 1/24/2019 | Q9965 | 25.00 |
| 67302 | Florida Spine | 0492095270101095 | 9/14/2018 | Bill | 1/24/2019 | 99213 | 350.00 |
| 67303 | Florida Spine | 0588693490101013 | 5/15/2018 | Bill | 1/24/2019 | 99213 | 350.00 |
| 67304 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/24/2019 | 98941 | 88.00 |
| 67305 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67306 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/24/2019 | 97012 | 55.00 |
| 67307 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67308 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67309 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67310 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67311 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67312 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67313 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67314 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67315 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67316 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67317 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 1/24/2019 | 99203 | 275.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 67318 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 1/24/2019 | A4556 | 22.00 |
| 67319 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67320 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67321 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67322 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67323 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67324 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67325 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67326 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67327 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67328 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67329 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67330 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67331 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/24/2019 | 99203 | 275.00 |
| 67332 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67333 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67334 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67335 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/24/2019 | A4556 | 22.00 |
| 67336 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67337 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67338 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67339 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67340 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67341 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67342 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67343 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67344 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67345 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67346 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67347 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67348 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67349 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67350 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67351 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67352 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67353 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67354 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67355 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67356 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67357 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67358 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67359 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67360 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67361 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67362 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67363 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67364 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67365 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67366 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67367 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67368 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/24/2019 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 67369 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67370 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67371 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67372 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67373 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67374 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67375 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67376 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67377 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67378 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67379 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67380 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67381 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67382 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67383 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67384 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67385 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67386 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67387 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67388 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67389 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67390 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67391 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67392 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67393 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67394 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67395 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67396 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67397 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67398 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67399 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67400 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | 97039 | 44.00 |
| 67401 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67402 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67403 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67404 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67405 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67406 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67407 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67408 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67409 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67410 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67411 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67412 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67413 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67414 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67415 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67416 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67417 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67418 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67419 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/24/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 67420 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67421 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67422 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67423 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67424 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67425 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67426 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67427 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67428 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67429 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67430 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67431 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67432 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67433 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67434 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67435 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67436 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67437 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67438 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67439 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67440 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67441 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67442 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67443 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67444 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67445 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67446 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67447 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67448 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67449 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67450 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67451 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67452 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67453 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67454 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67455 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67456 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67457 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67458 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67459 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67460 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67461 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67462 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67463 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67464 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67465 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67466 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67467 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67468 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/24/2019 | 97039 | 44.00 |
| 67469 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67470 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/24/2019 | 97530 | 90.00 |

| 67471 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 67472 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67473 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67474 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67475 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67476 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67477 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67478 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67479 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67480 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67481 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67482 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67483 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67484 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67485 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67486 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67487 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67488 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67489 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67490 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67491 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67492 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67493 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/24/2019 | 97039 | 44.00 |
| 67494 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67495 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67496 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67497 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67498 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67499 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67500 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67501 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67502 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67503 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67504 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67505 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67506 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67507 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67508 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67509 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67510 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67511 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67512 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67513 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67514 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67515 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67516 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67517 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67518 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67519 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67520 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67521 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/24/2019 | 97530 | 90.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 67522 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67523 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67524 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/24/2019 | 97039 | 44.00 |
| 67525 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67526 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67527 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67528 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67529 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67530 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67531 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67532 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67533 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67534 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67535 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67536 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67537 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67538 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67539 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/24/2019 | 98940 | 72.00 |
| 67540 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67541 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67542 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67543 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67544 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67545 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/24/2019 | 97012 | 55.00 |
| 67546 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67547 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67548 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67549 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67550 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67551 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67552 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67553 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67554 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67555 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67556 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67557 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67558 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67559 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67560 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67561 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67562 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67563 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67564 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67565 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 1/24/2019 | 99213 | 350.00 |
| 67566 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 1/24/2019 | 99213 | 350.00 |
| 67567 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67568 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67569 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67570 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67571 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67572 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 1/24/2019 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 67573 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67574 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67575 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67576 | Florida Spine | 028805248010173 | 12/6/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67577 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/24/2019 | 97012 | 55.00 |
| 67578 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67579 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/24/2019 | 99213 | 193.00 |
| 67580 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67581 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67582 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67583 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/24/2019 | 97012 | 55.00 |
| 67584 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67585 | Florida Spine | 0232900440101054 | 10/9/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67586 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67587 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67588 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67589 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67590 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67591 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67592 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67593 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67594 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67595 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67596 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67597 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67598 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67599 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/24/2019 | 99213 | 350.00 |
| 67600 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67601 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67602 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67603 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67604 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67605 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67606 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67607 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67608 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67609 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67610 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67611 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67612 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67613 | Florida Spine | 0619035980101025 | 12/24/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67614 | Florida Spine | 0619035980101025 | 12/24/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67615 | Florida Spine | 0619035980101025 | 12/24/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67616 | Florida Spine | 0619035980101025 | 12/24/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67617 | Florida Spine | 0619035980101025 | 12/24/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67618 | Florida Spine | 0619035980101025 | 12/24/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67619 | Florida Spine | 0619035980101025 | 12/24/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67620 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/24/2019 | 98940 | 72.00 |
| 67621 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67622 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67623 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/24/2019 | G0283 | 44.00 |

| 67624 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 67625 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/24/2019 | 97039 | 44.00 |
| 67626 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/24/2019 | 97012 | 55.00 |
| 67627 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67628 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67629 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67630 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67631 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67632 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67633 | Florida Spine | 0554122210101038 | 10/2/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67634 | Florida Spine | 0554122210101038 | 10/2/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67635 | Florida Spine | 0554122210101038 | 10/2/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67636 | Florida Spine | 0554122210101038 | 10/2/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67637 | Florida Spine | 0554122210101038 | 10/2/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67638 | Florida Spine | 0554122210101038 | 10/2/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67639 | Florida Spine | 0554122210101038 | 10/2/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67640 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67641 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67642 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67643 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67644 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67645 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67646 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67647 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67648 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67649 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67650 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67651 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/24/2019 | 97039 | 44.00 |
| 67652 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 1/24/2019 | 98941 | 88.00 |
| 67653 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67654 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 1/24/2019 | 97012 | 55.00 |
| 67655 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67656 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67657 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67658 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67659 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/24/2019 | 98941 | 88.00 |
| 67660 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67661 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67662 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67663 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/24/2019 | 97012 | 55.00 |
| 67664 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67665 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67666 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/24/2019 | 98941 | 88.00 |
| 67667 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67668 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/24/2019 | 97012 | 55.00 |
| 67669 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67670 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67671 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67672 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67673 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67674 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/24/2019 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 67675 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67676 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67677 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67678 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67679 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67680 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67681 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67682 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67683 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67684 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67685 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67686 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67687 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67688 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67689 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67690 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67691 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67692 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67693 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67694 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67695 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67696 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67697 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67698 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67699 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67700 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67701 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67702 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67703 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67704 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67705 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67706 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67707 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67708 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67709 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67710 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67711 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67712 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67713 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67714 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67715 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67716 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67717 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67718 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67719 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67720 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67721 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/24/2019 | 97039 | 44.00 |
| 67722 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67723 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67724 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67725 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/24/2019 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 67726 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67727 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67728 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67729 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67730 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67731 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67732 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67733 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67734 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67735 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67736 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67737 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67738 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67739 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67740 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67741 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67742 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67743 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67744 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67745 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67746 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67747 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67748 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67749 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67750 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67751 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67752 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67753 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67754 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67755 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67756 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67757 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67758 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67759 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67760 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67761 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67762 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67763 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67764 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67765 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67766 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67767 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67768 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67769 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67770 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67771 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67772 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67773 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/24/2019 | 97012 | 55.00 |
| 67774 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67775 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67776 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/24/2019 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 67777 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67778 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67779 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67780 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67781 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67782 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67783 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67784 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67785 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67786 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67787 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67788 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/24/2019 | 97039 | 44.00 |
| 67789 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67790 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67791 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67792 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/24/2019 | 97012 | 55.00 |
| 67793 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67794 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67795 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67796 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67797 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67798 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67799 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67800 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67801 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67802 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67803 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/24/2019 | 97012 | 55.00 |
| 67804 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67805 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67806 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67807 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67808 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67809 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67810 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67811 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67812 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67813 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67814 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67815 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67816 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67817 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67818 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67819 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67820 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67821 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67822 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67823 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67824 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67825 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67826 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67827 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 67828 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67829 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67830 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67831 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67832 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67833 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67834 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67835 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67836 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67837 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67838 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67839 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67840 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67841 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67842 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67843 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67844 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67845 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67846 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67847 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67848 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67849 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67850 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67851 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67852 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67853 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67854 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/24/2019 | 97039 | 44.00 |
| 67855 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 1/24/2019 | 99212 | 105.00 |
| 67856 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67857 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67858 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67859 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67860 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67861 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 1/24/2019 | 97039 | 44.00 |
| 67862 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67863 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67864 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67865 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67866 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67867 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67868 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67869 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67870 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67871 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67872 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67873 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67874 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 97039 | 44.00 |
| 67875 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67876 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67877 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67878 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | 97140 | 72.00 |

| 67879 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 67880 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67881 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67882 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67883 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67884 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67885 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67886 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67887 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67888 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67889 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67890 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67891 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67892 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67893 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67894 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67895 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67896 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 87530 | 90.00 |
| 67897 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67898 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67899 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67900 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67901 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67902 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67903 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67904 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67905 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67906 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67907 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67908 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67909 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67910 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67911 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67912 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67913 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 1/24/2019 | 97012 | 55.00 |
| 67914 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67915 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67916 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67917 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67918 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67919 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67920 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67921 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 1/24/2019 | A4556 | 22.00 |
| 67922 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67923 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67924 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67925 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67926 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67927 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67928 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67929 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/24/2019 | 99211 | 77.00 |

| 67930 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
|-------|---------------|------------------|------------|------|-----------|-------|-------|
| 67931 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67932 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67933 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67934 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67935 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67936 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67937 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67938 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67939 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67940 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67941 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67942 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67943 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67944 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67945 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67946 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67947 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67948 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67949 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67950 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67951 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67952 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67953 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67954 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67955 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67956 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67957 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67958 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67959 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67960 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67961 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 67962 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | 97039 | 44.00 |
| 67963 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67964 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67965 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67966 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67967 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67968 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67969 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67970 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67971 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67972 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67973 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67974 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67975 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67976 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67977 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67978 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67979 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67980 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/24/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 67981 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/24/2019 | 99212 | 105.00 |
| 67982 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67983 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 67984 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67985 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67986 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67987 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67988 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67989 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67990 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67991 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67992 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67993 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 67994 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 67995 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 67996 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 67997 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 67998 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 67999 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68000 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68001 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68002 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68003 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68004 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68005 | Florida Spine | 0557627310101040 | 12/13/2018 | Bill | 1/24/2019 | 98941 | 88.00 |
| 68006 | Florida Spine | 0557627310101040 | 12/13/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68007 | Florida Spine | 0557627310101040 | 12/13/2018 | Bill | 1/24/2019 | 97012 | 55.00 |
| 68008 | Florida Spine | 0557627310101040 | 12/13/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68009 | Florida Spine | 0557627310101040 | 12/13/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68010 | Florida Spine | 0557627310101040 | 12/13/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68011 | Florida Spine | 0557627310101040 | 12/13/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68012 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68013 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68014 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68015 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68016 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68017 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68018 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68019 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68020 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68021 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68022 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68023 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68024 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68025 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/24/2019 | 99213 | 193.00 |
| 68026 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68027 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68028 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68029 | Florida Spine | 0521432040101037 | 9/27/2018 | Bill | 1/24/2019 | 97039 | 44.00 |
| 68030 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68031 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/24/2019 | 97110 | 77.00 |

| 68032 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 68033 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68034 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68035 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68036 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68037 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68038 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68039 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68040 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68041 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68042 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68043 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/24/2019 | 98940 | 72.00 |
| 68044 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68045 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68046 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68047 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68048 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68049 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/24/2019 | 97039 | 44.00 |
| 68050 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68051 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68052 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68053 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68054 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68055 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68056 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/24/2019 | 98941 | 88.00 |
| 68057 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68058 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68059 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68060 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68061 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68062 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/24/2019 | 97039 | 44.00 |
| 68063 | Florida Spine | 0600015334010  1022 | 12/5/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68064 | Florida Spine | 0600015334010  1022 | 12/5/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68065 | Florida Spine | 0600015334010  1022 | 12/5/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68066 | Florida Spine | 0600015334010  1022 | 12/5/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68067 | Florida Spine | 0600015334010  1022 | 12/5/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68068 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68069 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68070 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68071 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68072 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68073 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68074 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68075 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68076 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68077 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68078 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68079 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68080 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68081 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68082 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 97530 | 90.00 |

| 68083 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 68084 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68085 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68086 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68087 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68088 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68089 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68090 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68091 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68092 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68093 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68094 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68095 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68096 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68097 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68098 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68099 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68100 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68101 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68102 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68103 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68104 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68105 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68106 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68107 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68108 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68109 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68110 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68111 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68112 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68113 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68114 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68115 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68116 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68117 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68118 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68119 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68120 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68121 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68122 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68123 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68124 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68125 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68126 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68127 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68128 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68129 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68130 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68131 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68132 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68133 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 1/24/2019 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 68134 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68135 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68136 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68137 | Florida Spine | 035817750010102 1 | 9/1/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68138 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68139 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68140 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68141 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68142 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68143 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68144 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68145 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68146 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68147 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68148 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68149 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68150 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68151 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68152 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68153 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68154 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68155 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68156 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68157 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68158 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68159 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68160 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68161 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68162 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68163 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68164 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68165 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68166 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68167 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68168 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68169 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68170 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68171 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68172 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68173 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68174 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68175 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68176 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68177 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68178 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68179 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68180 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68181 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68182 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68183 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68184 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/24/2019 | 99211 | 77.00 |

| 68185 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 68186 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68187 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68188 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68189 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68190 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 1/24/2019 | 98940 | 72.00 |
| 68191 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68192 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68193 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68194 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68195 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68196 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68197 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68198 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68199 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68200 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68201 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68202 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68203 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68204 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68205 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68206 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68207 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68208 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68209 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68210 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68211 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68212 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68213 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68214 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68215 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68216 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 97039 | 44.00 |
| 68217 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68218 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68219 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68220 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68221 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68222 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68223 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68224 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68225 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68226 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68227 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68228 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68229 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68230 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/24/2019 | 99212 | 105.00 |
| 68231 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68232 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68233 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68234 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68235 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/24/2019 | 97010 | 60.00 |

| 68236 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 68237 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68238 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68239 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68240 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68241 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68242 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68243 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68244 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68245 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68246 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68247 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68248 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/24/2019 | 97012 | 55.00 |
| 68249 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68250 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68251 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68252 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68253 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68254 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68255 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | 97039 | 44.00 |
| 68256 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68257 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68258 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68259 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68260 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68261 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68262 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68263 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68264 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68265 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68266 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68267 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68268 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68269 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68270 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68271 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68272 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68273 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68274 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68275 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/24/2019 | 97012 | 55.00 |
| 68276 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68277 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68278 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68279 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68280 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68281 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68282 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68283 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68284 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68285 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68286 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/24/2019 | 97530 | 90.00 |

| 68287 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 68288 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68289 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68290 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68291 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68292 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68293 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68294 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68295 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68296 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68297 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68298 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/24/2019 | 97039 | 44.00 |
| 68299 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68300 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68301 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68302 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68303 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68304 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68305 | Florida Spine | 0605935260101049 | 9/14/2018 | Bill | 1/24/2019 | 97012 | 55.00 |
| 68306 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68307 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68308 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68309 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68310 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68311 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68312 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68313 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68314 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68315 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68316 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68317 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68318 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68319 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68320 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68321 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68322 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68323 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68324 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68325 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68326 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68327 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68328 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68329 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68330 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68331 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68332 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68333 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68334 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68335 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68336 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68337 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/24/2019 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 68338 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68339 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68340 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68341 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68342 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/24/2019 | 97012 | 55.00 |
| 68343 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68344 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68345 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68346 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68347 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68348 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68349 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68350 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68351 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68352 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68353 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68354 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68355 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68356 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68357 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/24/2019 | 98940 | 72.00 |
| 68358 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68359 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68360 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68361 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68362 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68363 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/24/2019 | 97012 | 55.00 |
| 68364 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/24/2019 | 98940 | 72.00 |
| 68365 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68366 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68367 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68368 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68369 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68370 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/24/2019 | 97039 | 44.00 |
| 68371 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 99213 | 193.00 |
| 68372 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68373 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68374 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68375 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68376 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68377 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68378 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 99213 | 193.00 |
| 68379 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68380 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68381 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68382 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68383 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68384 | Florida Spine | 0177712150101068 | 11/4/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68385 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/24/2019 | 98941 | 88.00 |
| 68386 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68387 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68388 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/24/2019 | 97140 | 72.00 |

| 68389 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 68390 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68391 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/24/2019 | 98941 | 88.00 |
| 68392 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68393 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68394 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68395 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68396 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68397 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68398 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68399 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68400 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68401 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68402 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68403 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68404 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68405 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68406 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68407 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68408 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 1/24/2019 | 98941 | 88.00 |
| 68409 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68410 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68411 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68412 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68413 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68414 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68415 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68416 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68417 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68418 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68419 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68420 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/24/2019 | 97039 | 44.00 |
| 68421 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68422 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68423 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68424 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68425 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68426 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68427 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68428 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68429 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68430 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68431 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68432 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68433 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68434 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68435 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68436 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68437 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68438 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68439 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 1/24/2019 | G0283 | 44.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68440 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68441 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68442 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68443 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68444 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68445 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68446 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68447 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68448 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68449 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68450 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68451 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68452 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68453 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68454 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68455 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68456 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68457 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68458 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68459 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68460 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68461 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68462 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68463 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68464 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68465 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68466 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68467 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68468 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68469 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68470 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68471 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68472 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68473 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68474 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68475 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68476 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68477 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68478 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68479 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68480 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68481 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/24/2019 | 99203 | 275.00 |
| 68482 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/24/2019 | 97012 | 55.00 |
| 68483 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68484 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68485 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68486 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/24/2019 | A4556 | 22.00 |
| 68487 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/24/2019 | 99212 | 105.00 |
| 68488 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68489 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68490 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/24/2019 | 97140 | 72.00 |

| 68491 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68492 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68493 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 1/24/2019 | 99203 | 275.00 |
| 68494 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 1/24/2019 | 97012 | 55.00 |
| 68495 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68496 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68497 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 1/24/2019 | A4556 | 22.00 |
| 68498 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68499 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68500 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68501 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68502 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68503 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68504 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68505 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68506 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68507 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68508 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68509 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68510 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68511 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68512 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68513 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68514 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68515 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68516 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68517 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68518 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68519 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68520 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68521 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68522 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68523 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68524 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68525 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68526 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68527 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68528 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68529 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68530 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68531 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68532 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68533 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68534 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68535 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68536 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68537 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68538 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68539 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68540 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68541 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/24/2019 | 97530 | 90.00 |

| 68542 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 68543 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68544 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68545 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68546 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/24/2019 | 97012 | 55.00 |
| 68547 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68548 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68549 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68550 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68551 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68552 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68553 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68554 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68555 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68556 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68557 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68558 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68559 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68560 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68561 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68562 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68563 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68564 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68565 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68566 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68567 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68568 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68569 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68570 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68571 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68572 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68573 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68574 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68575 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68576 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68577 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68578 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68579 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68580 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68581 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68582 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68583 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68584 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68585 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68586 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68587 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68588 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | 98940 | 72.00 |
| 68589 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68590 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68591 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68592 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | 97035 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 68593 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68594 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68595 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68596 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68597 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68598 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68599 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68600 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68601 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68602 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68603 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68604 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68605 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68606 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68607 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68608 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68609 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68610 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68611 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68612 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68613 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68614 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68615 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68616 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68617 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68618 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68619 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68620 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68621 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68622 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68623 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68624 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68625 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68626 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68627 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68628 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68629 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68630 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68631 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68632 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/24/2019 | 98941 | 88.00 |
| 68633 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68634 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68635 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68636 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/24/2019 | 97012 | 55.00 |
| 68637 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68638 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68639 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68640 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68641 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68642 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68643 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/24/2019 | 97012 | 55.00 |

| 68644 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 68645 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68646 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68647 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68648 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68649 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68650 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68651 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68652 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68653 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 1/24/2019 | 98941 | 88.00 |
| 68654 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68655 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68656 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68657 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68658 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68659 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 1/24/2019 | 97039 | 44.00 |
| 68660 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68661 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68662 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68663 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68664 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68665 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68666 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68667 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68668 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68669 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68670 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68671 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68672 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68673 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68674 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68675 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68676 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68677 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68678 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68679 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68680 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68681 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68682 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68683 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68684 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68685 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68686 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68687 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68688 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68689 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68690 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68691 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68692 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68693 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68694 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/24/2019 | 97010 | 60.00 |

| 68695 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 68696 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68697 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68698 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68699 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | 97039 | 44.00 |
| 68700 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68701 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68702 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68703 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68704 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68705 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68706 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68707 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68708 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68709 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68710 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68711 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68712 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68713 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68714 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68715 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68716 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68717 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68718 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68719 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68720 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68721 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68722 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68723 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68724 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68725 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68726 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/24/2019 | 97012 | 55.00 |
| 68727 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68728 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68729 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68730 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68731 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68732 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68733 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68734 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68735 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68736 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68737 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68738 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68739 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68740 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/24/2019 | 97039 | 44.00 |
| 68741 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68742 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68743 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68744 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/24/2019 | 98941 | 88.00 |
| 68745 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/24/2019 | 97530 | 90.00 |

| 68746 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68747 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/24/2019 | 97012 | 55.00 |
| 68748 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68749 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68750 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68751 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68752 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68753 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68754 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68755 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68756 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68757 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68758 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68759 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68760 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68761 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68762 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68763 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68764 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68765 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68766 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68767 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68768 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68769 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68770 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68771 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68772 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68773 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68774 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 1/24/2019 | 97012 | 55.00 |
| 68775 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68776 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68777 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68778 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68779 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68780 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68781 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68782 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68783 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68784 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/24/2019 | 98940 | 72.00 |
| 68785 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68786 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68787 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/24/2019 | 97039 | 44.00 |
| 68788 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68789 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68790 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68791 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68792 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68793 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68794 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68795 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68796 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/24/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 68797 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68798 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/24/2019 | 99213 | 105.00 |
| 68799 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68800 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/24/2019 | 97110 | 77.00 |
| 68801 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68802 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68803 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68804 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68805 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68806 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68807 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68808 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68809 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68810 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68811 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68812 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68813 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68814 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/24/2019 | 97112 | 77.00 |
| 68815 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68816 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/24/2019 | 97035 | 44.00 |
| 68817 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68818 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68819 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/24/2019 | 99211 | 77.00 |
| 68820 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/24/2019 | 97530 | 90.00 |
| 68821 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/24/2019 | 97140 | 72.00 |
| 68822 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/24/2019 | 97012 | 55.00 |
| 68823 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/24/2019 | 97010 | 60.00 |
| 68824 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/24/2019 | G0283 | 44.00 |
| 68825 | Florida Spine | 0432770330101037 | 10/3/2018 | Bill | 1/28/2019 | 97140 | 247.84 |
| 68826 | Florida Spine | 0550750020101022 | 10/16/2018 | Bill | 1/31/2019 | 99204 | 700.00 |
| 68827 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/31/2019 | 99203 | 500.00 |
| 68828 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 1/31/2019 | 99213 | 350.00 |
| 68829 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 1/31/2019 | 99213 | 350.00 |
| 68830 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 1/31/2019 | 20610 | 300.00 |
| 68831 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 1/31/2019 | J2001 | 35.00 |
| 68832 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 1/31/2019 | J3301 | 35.00 |
| 68833 | Florida Spine | 0315693750101059 | 8/27/2018 | Bill | 1/31/2019 | 82950 | 25.00 |
| 68834 | Florida Spine | 0536887510101044 | 8/20/2018 | Bill | 1/31/2019 | 99204 | 700.00 |
| 68835 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | 72141 | 1,950.00 |
| 68836 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | 72148 | 1,950.00 |
| 68837 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 1/31/2019 | 99203 | 275.00 |
| 68838 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 68839 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 68840 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 68841 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 68842 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 1/31/2019 | A4556 | 22.00 |
| 68843 | Florida Spine | 0619035980101025 | 12/24/2018 | Bill | 1/31/2019 | 72141 | 1,950.00 |
| 68844 | Florida Spine | 0399175060101085 | 7/12/2018 | Bill | 1/31/2019 | 99203 | 500.00 |
| 68845 | Florida Spine | 0399175060101085 | 7/12/2018 | Bill | 1/31/2019 | 99203 | 500.00 |
| 68846 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | 99213 | 350.00 |
| 68847 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | 73030 | 150.00 |

| 68848 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/31/2019 | 99203 | 500.00 |
|---|---|---|---|---|---|---|---|
| 68849 | Florida Spine | 0606657060101016 | 5/18/2018 | Bill | 1/31/2019 | 99203 | 500.00 |
| 68850 | Florida Spine | 0482297590101035 | 5/18/2018 | Bill | 1/31/2019 | 99212 | 200.00 |
| 68851 | Florida Spine | 0482297590101035 | 5/18/2018 | Bill | 1/31/2019 | 99213 | 350.00 |
| 68852 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/31/2019 | 99213 | 350.00 |
| 68853 | Florida Spine | 0568546480101043 | 10/1/2018 | Bill | 1/31/2019 | 99203 | 500.00 |
| 68854 | Florida Spine | 0529058410101133 | 7/5/2018 | Bill | 1/31/2019 | 99203 | 500.00 |
| 68855 | Florida Spine | 0276539790101145 | 9/16/2017 | Bill | 1/31/2019 | 99213 | 350.00 |
| 68856 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/31/2019 | 99213 | 350.00 |
| 68857 | Florida Spine | 0613379790101015 | 7/18/2018 | Bill | 1/31/2019 | 99213 | 350.00 |
| 68858 | Florida Spine | 0613379790101015 | 7/18/2018 | Bill | 1/31/2019 | 20553 | 600.00 |
| 68859 | Florida Spine | 0613379790101015 | 7/18/2018 | Bill | 1/31/2019 | J2001 | 35.00 |
| 68860 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 1/31/2019 | 72141 | 1,950.00 |
| 68861 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 1/31/2019 | 72148 | 1,950.00 |
| 68862 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/31/2019 | 99203 | 500.00 |
| 68863 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 1/31/2019 | 99213 | 350.00 |
| 68864 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 99203 | 275.00 |
| 68865 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 68866 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 68867 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 68868 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 68869 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | A4556 | 22.00 |
| 68870 | Florida Spine | 0121412240101247 | 10/25/2018 | Bill | 1/31/2019 | 99213 | 350.00 |
| 68871 | Florida Spine | 0121412240101247 | 10/25/2018 | Bill | 1/31/2019 | 64490 | 1,500.00 |
| 68872 | Florida Spine | 0121412240101247 | 10/25/2018 | Bill | 1/31/2019 | 64491 | 850.00 |
| 68873 | Florida Spine | 0121412240101247 | 10/25/2018 | Bill | 1/31/2019 | J3301 | 35.00 |
| 68874 | Florida Spine | 0121412240101247 | 10/25/2018 | Bill | 1/31/2019 | J2001 | 35.00 |
| 68875 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/31/2019 | 99203 | 500.00 |
| 68876 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/31/2019 | 99213 | 350.00 |
| 68877 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/31/2019 | 99213 | 350.00 |
| 68878 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/31/2019 | 62323 | 2,000.00 |
| 68879 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/31/2019 | J2001 | 105.00 |
| 68880 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/31/2019 | J0702 | 35.00 |
| 68881 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/31/2019 | J3490 | 25.00 |
| 68882 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/31/2019 | Q9965 | 25.00 |
| 68883 | Florida Spine | 0167453220101059 | 4/25/2018 | Bill | 1/31/2019 | 99213 | 350.00 |
| 68884 | Florida Spine | 0167453220101059 | 4/25/2018 | Bill | 1/31/2019 | 27096 | 1,325.00 |
| 68885 | Florida Spine | 0167453220101059 | 4/25/2018 | Bill | 1/31/2019 | J2001 | 105.00 |
| 68886 | Florida Spine | 0167453220101059 | 4/25/2018 | Bill | 1/31/2019 | J3301 | 35.00 |
| 68887 | Florida Spine | 0167453220101059 | 4/25/2018 | Bill | 1/31/2019 | J3490 | 25.00 |
| 68888 | Florida Spine | 0167453220101059 | 4/25/2018 | Bill | 1/31/2019 | 81025 | 25.00 |
| 68889 | Florida Spine | 0394142960101081 | 11/13/2018 | Bill | 1/31/2019 | 99213 | 350.00 |
| 68890 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/31/2019 | 99203 | 500.00 |
| 68891 | Florida Spine | 0565569120101028 | 11/4/2018 | Bill | 1/31/2019 | 99203 | 500.00 |
| 68892 | Florida Spine | 0373089360101044 | 9/16/2018 | Bill | 1/31/2019 | 99203 | 500.00 |
| 68893 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 1/31/2019 | 99213 | 350.00 |
| 68894 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 1/31/2019 | 20610 | 300.00 |
| 68895 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 1/31/2019 | J2001 | 35.00 |
| 68896 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 1/31/2019 | J3301 | 35.00 |
| 68897 | Florida Spine | 0272348460101102 | 7/13/2018 | Bill | 1/31/2019 | 99213 | 350.00 |
| 68898 | Florida Spine | 0272348460101102 | 7/13/2018 | Bill | 1/31/2019 | 62323 | 2,000.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68899 | Florida Spine | 0272348460101102 | 7/13/2018 | Bill | 1/31/2019 | J2001 | 105.00 |
| 68900 | Florida Spine | 0272348460101102 | 7/13/2018 | Bill | 1/31/2019 | Q9965 | 25.00 |
| 68901 | Florida Spine | 0272348460101102 | 7/13/2018 | Bill | 1/31/2019 | J3490 | 25.00 |
| 68902 | Florida Spine | 0272348460101102 | 7/13/2018 | Bill | 1/31/2019 | J0702 | 35.00 |
| 68903 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/31/2019 | 99213 | 350.00 |
| 68904 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/31/2019 | 62323 | 2,000.00 |
| 68905 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/31/2019 | Q9965 | 25.00 |
| 68906 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/31/2019 | J3490 | 25.00 |
| 68907 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/31/2019 | J0702 | 35.00 |
| 68908 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/31/2019 | J2001 | 35.00 |
| 68909 | Florida Spine | 0593233740101043 | 8/15/2018 | Bill | 1/31/2019 | 99213 | 350.00 |
| 68910 | Florida Spine | 0531151000101021 | 10/2/2018 | Bill | 1/31/2019 | 99203 | 500.00 |
| 68911 | Florida Spine | 0522028480101021 | 9/28/2018 | Bill | 1/31/2019 | 99203 | 500.00 |
| 68912 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/31/2019 | 99203 | 275.00 |
| 68913 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 68914 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 68915 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 68916 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 68917 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/31/2019 | A4556 | 22.00 |
| 68918 | Florida Spine | 054476660101041 | 5/8/2018 | Bill | 1/31/2019 | 99213 | 350.00 |
| 68919 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 1/31/2019 | 99203 | 500.00 |
| 68920 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/31/2019 | 99213 | 350.00 |
| 68921 | Florida Spine | 0432770330101037 | 10/3/2018 | Bill | 1/31/2019 | 99215 | 550.00 |
| 68922 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/31/2019 | 99213 | 350.00 |
| 68923 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/31/2019 | 99203 | 500.00 |
| 68924 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/31/2019 | 99203 | 500.00 |
| 68925 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 68926 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 68927 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 68928 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 68929 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 68930 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 68931 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97012 | 55.00 |
| 68932 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 68933 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 68934 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 68935 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 68936 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 68937 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 68938 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 68939 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 68940 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 68941 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 68942 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 68943 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 68944 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 68945 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 68946 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 68947 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 68948 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 68949 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | 97140 | 72.00 |

| 68950 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 68951 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 68952 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 68953 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 68954 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 68955 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 68956 | Florida Spine | 042137137010111 | 12/24/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 68957 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 68958 | Florida Spine | 042137137010111 | 12/24/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 68959 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/31/2019 | 97012 | 55.00 |
| 68960 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 68961 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 68962 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 68963 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 68964 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 68965 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 68966 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 68967 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 68968 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 68969 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 68970 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 68971 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 68972 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 68973 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97012 | 55.00 |
| 68974 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 68975 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 68976 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 68977 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 68978 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 68979 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 68980 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/31/2019 | 97012 | 55.00 |
| 68981 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/31/2019 | 99203 | 500.00 |
| 68982 | Florida Spine | 0334632290101010 | 8/6/2018 | Bill | 1/31/2019 | 99213 | 350.00 |
| 68983 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/31/2019 | 99213 | 350.00 |
| 68984 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 1/31/2019 | 99213 | 350.00 |
| 68985 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 1/31/2019 | 62323 | 2,000.00 |
| 68986 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 1/31/2019 | J2001 | 140.00 |
| 68987 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 1/31/2019 | J1020 | 35.00 |
| 68988 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 1/31/2019 | Q9965 | 25.00 |
| 68989 | Florida Spine | 0292062560101070 | 12/29/2018 | Bill | 1/31/2019 | 99203 | 500.00 |
| 68990 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 68991 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 68992 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 68993 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 68994 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 68995 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/31/2019 | 97012 | 55.00 |
| 68996 | Florida Spine | 0563659020101012 | 11/10/2018 | Bill | 1/31/2019 | 99213 | 350.00 |
| 68997 | Florida Spine | 0420653930101132 | 10/24/2018 | Bill | 1/31/2019 | 99203 | 500.00 |
| 68998 | Florida Spine | 0424790000101018 | 12/4/2018 | Bill | 1/31/2019 | 99203 | 500.00 |
| 68999 | Florida Spine | 0564597770101031 | 8/14/2018 | Bill | 1/31/2019 | 99203 | 500.00 |
| 69000 | Florida Spine | 0560261720101013 | 3/22/2018 | Bill | 1/31/2019 | 99214 | 400.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69001 | Florida Spine | 0628621310101014 | 11/19/2018 | Bill | 1/31/2019 | 99203 | 500.00 |
| 69002 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 99203 | 500.00 |
| 69003 | Florida Spine | 0189832900101055 | 9/7/2018 | Bill | 1/31/2019 | 99203 | 500.00 |
| 69004 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69005 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69006 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69007 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69008 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69009 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69010 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 69011 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 1/31/2019 | 98941 | 88.00 |
| 69012 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69013 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69014 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69015 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 1/31/2019 | 97012 | 55.00 |
| 69016 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69017 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69018 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/31/2019 | 98940 | 72.00 |
| 69019 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69020 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69021 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69022 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69023 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69024 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 69025 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69026 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69027 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69028 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69029 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69030 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69031 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69032 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/31/2019 | 98940 | 72.00 |
| 69033 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69034 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69035 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69036 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69037 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69038 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69039 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69040 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69041 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69042 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69043 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69044 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69045 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69046 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69047 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69048 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69049 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69050 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69051 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/31/2019 | 97530 | 90.00 |

| 69052 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 69053 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69054 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69055 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69056 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69057 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69058 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69059 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69060 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69061 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69062 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69063 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69064 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69065 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69066 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69067 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69068 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69069 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69070 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/31/2019 | 99212 | 105.00 |
| 69071 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69072 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69073 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69074 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69075 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69076 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69077 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69078 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69079 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69080 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69081 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69082 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69083 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69084 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69085 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69086 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69087 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69088 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69089 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69090 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69091 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69092 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69093 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69094 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69095 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69096 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69097 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69098 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69099 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69100 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69101 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69102 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/31/2019 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69103 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69104 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69105 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69106 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69107 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69108 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69109 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69110 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69111 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69112 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69113 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69114 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 69115 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69116 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69117 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69118 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69119 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69120 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69121 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69122 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69123 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69124 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69125 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69126 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69127 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69128 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69129 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69130 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69131 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69132 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69133 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69134 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69135 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69136 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69137 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69138 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69139 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69140 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69141 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69142 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69143 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69144 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69145 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69146 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69147 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69148 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69149 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69150 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69151 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69152 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69153 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/31/2019 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69154 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69155 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69156 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69157 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69158 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 69159 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69160 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69161 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69162 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69163 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69164 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69165 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69166 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69167 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69168 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69169 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69170 | Florida Spine | 0609769120101014 | 10/17/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69171 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/31/2019 | 98941 | 88.00 |
| 69172 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69173 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69174 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/31/2019 | 97012 | 55.00 |
| 69175 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69176 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69177 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69178 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69179 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69180 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69181 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69182 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69183 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69184 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69185 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69186 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69187 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69188 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69189 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69190 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69191 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69192 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69193 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69194 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69195 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69196 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/31/2019 | 98941 | 88.00 |
| 69197 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69198 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/31/2019 | 97012 | 55.00 |
| 69199 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69200 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69201 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69202 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69203 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69204 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/31/2019 | 97110 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69205 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69206 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69207 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69208 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69209 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69210 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69211 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69212 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69213 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69214 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69215 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69216 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69217 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69218 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69219 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69220 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69221 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69222 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69223 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69224 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69225 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69226 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69227 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69228 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 69229 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/31/2019 | 99212 | 105.00 |
| 69230 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69231 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69232 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69233 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69234 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69235 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69236 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69237 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 97039 | 44.00 |
| 69238 | Florida Spine | 0584194180101037 | 7/19/2018 | Bill | 1/31/2019 | 99203 | 500.00 |
| 69239 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/31/2019 | 99203 | 500.00 |
| 69240 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 1/31/2019 | 99203 | 500.00 |
| 69241 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69242 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69243 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69244 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69245 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69246 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69247 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69248 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69249 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69250 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69251 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69252 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69253 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69254 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69255 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/31/2019 | 97112 | 77.00 |

| 69256 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
|-------|---------------|------------------|------------|------|-----------|-------|-------|
| 69257 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69258 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69259 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69260 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69261 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69262 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69263 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69264 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69265 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69266 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69267 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/31/2019 | 98941 | 88.00 |
| 69268 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69269 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69270 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69271 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69272 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69273 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 69274 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69275 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69276 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69277 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69278 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69279 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69280 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69281 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/31/2019 | 98940 | 72.00 |
| 69282 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69283 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69284 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69285 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69286 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69287 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 99203 | 500.00 |
| 69288 | Florida Spine | 0630461150101014 | 11/8/2018 | Bill | 1/31/2019 | 99213 | 350.00 |
| 69289 | Florida Spine | 0630461150101014 | 11/8/2018 | Bill | 1/31/2019 | 62323 | 2,000.00 |
| 69290 | Florida Spine | 0630461150101014 | 11/8/2018 | Bill | 1/31/2019 | J2001 | 105.00 |
| 69291 | Florida Spine | 0630461150101014 | 11/8/2018 | Bill | 1/31/2019 | J1020 | 35.00 |
| 69292 | Florida Spine | 0630461150101014 | 11/8/2018 | Bill | 1/31/2019 | Q9965 | 25.00 |
| 69293 | Florida Spine | 0630461150101014 | 11/8/2018 | Bill | 1/31/2019 | 82950 | 25.00 |
| 69294 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69295 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69296 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/31/2019 | 97012 | 55.00 |
| 69297 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69298 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69299 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69300 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69301 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 1/31/2019 | 99203 | 275.00 |
| 69302 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69303 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69304 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69305 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 1/31/2019 | A4556 | 22.00 |
| 69306 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/31/2019 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69307 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69308 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69309 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69310 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69311 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69312 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69313 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69314 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69315 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69316 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69317 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69318 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69319 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69320 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69321 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69322 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69323 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69324 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69325 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69326 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69327 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69328 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69329 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69330 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69331 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69332 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69333 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69334 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69335 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69336 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69337 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69338 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69339 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69340 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69341 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69342 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69343 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69344 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69345 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69346 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69347 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69348 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69349 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69350 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 69351 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69352 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69353 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69354 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69355 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69356 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69357 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/31/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69358 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69359 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69360 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69361 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69362 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69363 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69364 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 69365 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/31/2019 | 98940 | 72.00 |
| 69366 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69367 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69368 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69369 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69370 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69371 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 69372 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69373 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69374 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69375 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69376 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69377 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69378 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/31/2019 | 97012 | 55.00 |
| 69379 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69380 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69381 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69382 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69383 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69384 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69385 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/31/2019 | 97012 | 55.00 |
| 69386 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69387 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69388 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69389 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69390 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69391 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69392 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/31/2019 | 97039 | 44.00 |
| 69393 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69394 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69395 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69396 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69397 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69398 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69399 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97012 | 55.00 |
| 69400 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69401 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69402 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69403 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69404 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69405 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69406 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69407 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69408 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | 97112 | 77.00 |

| 69409 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69410 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69411 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69412 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69413 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69414 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69415 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69416 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69417 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69418 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69419 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69420 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69421 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69422 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69423 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69424 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69425 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69426 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69427 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69428 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69429 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69430 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69431 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69432 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69433 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69434 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69435 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69436 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 69437 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69438 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69439 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69440 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69441 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69442 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69443 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69444 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69445 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69446 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69447 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69448 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69449 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69450 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69451 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69452 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69453 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69454 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69455 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69456 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69457 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69458 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69459 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/31/2019 | 97112 | 77.00 |

| 69460 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 69461 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69462 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69463 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69464 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69465 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69466 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69467 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69468 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69469 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69470 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69471 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69472 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69473 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69474 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69475 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69476 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69477 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69478 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69479 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69480 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69481 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69482 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69483 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69484 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69485 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69486 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 69487 | Florida Spine | 0441743450101029 | 11/20/2018 | Bill | 1/31/2019 | 99203 | 500.00 |
| 69488 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/31/2019 | 98940 | 72.00 |
| 69489 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/31/2019 | 99212 | 105.00 |
| 69490 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69491 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69492 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69493 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69494 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69495 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69496 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69497 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69498 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69499 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69500 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69501 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 97039 | 44.00 |
| 69502 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69503 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69504 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69505 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69506 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69507 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69508 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69509 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69510 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/31/2019 | 97530 | 90.00 |

| 69511 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 69512 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69513 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69514 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/31/2019 | 99213 | 350.00 |
| 69515 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/31/2019 | 64493 | 3,600.00 |
| 69516 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/31/2019 | 64494 | 1,800.00 |
| 69517 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/31/2019 | 64495 | 1,800.00 |
| 69518 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/31/2019 | J2001 | 280.00 |
| 69519 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/31/2019 | J1020 | 35.00 |
| 69520 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/31/2019 | Q9965 | 25.00 |
| 69521 | Florida Spine | 0624777350101019 | 1/6/2019 | Bill | 1/31/2019 | 99203 | 500.00 |
| 69522 | Florida Spine | 0390130970101013 | 11/9/2017 | Bill | 1/31/2019 | 99213 | 350.00 |
| 69523 | Florida Spine | 0103908160101093 | 6/23/2018 | Bill | 1/31/2019 | 99213 | 350.00 |
| 69524 | Florida Spine | 0276539790101145 | 9/16/2017 | Bill | 1/31/2019 | 99213 | 350.00 |
| 69525 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69526 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69527 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69528 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69529 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69530 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69531 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69532 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69533 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69534 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69535 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69536 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69537 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69538 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69539 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69540 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69541 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69542 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69543 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69544 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69545 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69546 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69547 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69548 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69549 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69550 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69551 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69552 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69553 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69554 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69555 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69556 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69557 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69558 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69559 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69560 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69561 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 1/31/2019 | 97140 | 72.00 |

| 69562 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 69563 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69564 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69565 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69566 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69567 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69568 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/31/2019 | 97012 | 55.00 |
| 69569 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69570 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69571 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69572 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69573 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69574 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69575 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69576 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69577 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69578 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69579 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/31/2019 | 97140 | 77.00 |
| 69580 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/31/2019 | 97012 | 55.00 |
| 69581 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69582 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69583 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69584 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 1/31/2019 | 99213 | 350.00 |
| 69585 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69586 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69587 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69588 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69589 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69590 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69591 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69592 | Florida Spine | 0636072540101020 | 12/6/2018 | Bill | 1/31/2019 | 99203 | 500.00 |
| 69593 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69594 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69595 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69596 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69597 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69598 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69599 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69600 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69601 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69602 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69603 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69604 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69605 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69606 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69607 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69608 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69609 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69610 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69611 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69612 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/31/2019 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69613 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69614 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69615 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69616 | Florida Spine | 0449361180101078 | 11/17/2018 | Bill | 1/31/2019 | 99203 | 500.00 |
| 69617 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 1/31/2019 | 99213 | 350.00 |
| 69618 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 1/31/2019 | 64490 | 1,500.00 |
| 69619 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 1/31/2019 | 64491 | 850.00 |
| 69620 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 1/31/2019 | J2001 | 35.00 |
| 69621 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 1/31/2019 | J3301 | 70.00 |
| 69622 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 1/31/2019 | Q9965 | 25.00 |
| 69623 | Florida Spine | 0461256350101176 | 9/22/2018 | Bill | 1/31/2019 | 99203 | 500.00 |
| 69624 | Florida Spine | 0461256350101176 | 9/22/2018 | Bill | 1/31/2019 | 62323 | 2,000.00 |
| 69625 | Florida Spine | 0461256350101176 | 9/22/2018 | Bill | 1/31/2019 | J2001 | 105.00 |
| 69626 | Florida Spine | 0461256350101176 | 9/22/2018 | Bill | 1/31/2019 | Q9965 | 25.00 |
| 69627 | Florida Spine | 0461256350101176 | 9/22/2018 | Bill | 1/31/2019 | J0702 | 35.00 |
| 69628 | Florida Spine | 0461256350101176 | 9/22/2018 | Bill | 1/31/2019 | J3490 | 25.00 |
| 69629 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/31/2019 | 98941 | 88.00 |
| 69630 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69631 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69632 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69633 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69634 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69635 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 69636 | Florida Spine | 0476059910101026 | 12/20/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69637 | Florida Spine | 0476059910101026 | 12/20/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69638 | Florida Spine | 0476059910101026 | 12/20/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69639 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69640 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69641 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69642 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69643 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69644 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69645 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69646 | Florida Spine | 0591938210101016 | 12/29/2018 | Bill | 1/31/2019 | 99204 | 700.00 |
| 69647 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69648 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69649 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69650 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69651 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 69652 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69653 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69654 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69655 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69656 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69657 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69658 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69659 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69660 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69661 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69662 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/31/2019 | 97012 | 55.00 |
| 69663 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/31/2019 | 98940 | 72.00 |

| 69664 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 69665 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69666 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69667 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69668 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69669 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 69670 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/31/2019 | 99213 | 350.00 |
| 69671 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69672 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69673 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69674 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69675 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69676 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69677 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69678 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69679 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69680 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69681 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69682 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69683 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69684 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69685 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69686 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69687 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69688 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69689 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69690 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69691 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69692 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69693 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69694 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69695 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69696 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 1/31/2019 | 99203 | 275.00 |
| 69697 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69698 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69699 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69700 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69701 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 1/31/2019 | A4556 | 22.00 |
| 69702 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69703 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69704 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69705 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69706 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69707 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69708 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69709 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69710 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69711 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69712 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69713 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/31/2019 | 97012 | 55.00 |
| 69714 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 1/31/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69715 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/31/2019 | 99212 | 105.00 |
| 69716 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69717 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69718 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69719 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69720 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69721 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69722 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69723 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69724 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69725 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69726 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69727 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69728 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69729 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69730 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69731 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69732 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69733 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69734 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69735 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69736 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69737 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69738 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69739 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69740 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69741 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69742 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69743 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69744 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69745 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69746 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69747 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 69748 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69749 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69750 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69751 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69752 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69753 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69754 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69755 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69756 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69757 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69758 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69759 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69760 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69761 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69762 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69763 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69764 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69765 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/31/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69766 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69767 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69768 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69769 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69770 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69771 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69772 | Florida Spine | 029028871010188 | 1/12/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69773 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69774 | Florida Spine | 006902563010109 | 10/30/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69775 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69776 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69777 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69778 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69779 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69780 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69781 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69782 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69783 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69784 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69785 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69786 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69787 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69788 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69789 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69790 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69791 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69792 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69793 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69794 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69795 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69796 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69797 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69798 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69799 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69800 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69801 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69802 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69803 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69804 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 1/31/2019 | 97012 | 55.00 |
| 69805 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69806 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69807 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69808 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69809 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69810 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69811 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69812 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69813 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69814 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69815 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69816 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 1/31/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69817 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 1/31/2019 | 97012 | 55.00 |
| 69818 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69819 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69820 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69821 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69822 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69823 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69824 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 69825 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69826 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69827 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69828 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69829 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69830 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69831 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/31/2019 | 98940 | 72.00 |
| 69832 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69833 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69834 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69835 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69836 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69837 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/31/2019 | 97012 | 55.00 |
| 69838 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69839 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69840 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69841 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69842 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69843 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69844 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69845 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69846 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69847 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69848 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69849 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69850 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69851 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 69852 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69853 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69854 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69855 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69856 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69857 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69858 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69859 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/31/2019 | 99212 | 105.00 |
| 69860 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69861 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69862 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69863 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69864 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69865 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 69866 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69867 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/31/2019 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69868 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69869 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69870 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69871 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69872 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69873 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69874 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69875 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69876 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69877 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69878 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69879 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69880 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69881 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69882 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69883 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69884 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69885 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69886 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69887 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69888 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69889 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69890 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69891 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69892 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69893 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 1/31/2019 | 99203 | 275.00 |
| 69894 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69895 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69896 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69897 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69898 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 1/31/2019 | A4556 | 22.00 |
| 69899 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69900 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69901 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69902 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69903 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69904 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69905 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 69906 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69907 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69908 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69909 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69910 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69911 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69912 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69913 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69914 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69915 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69916 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69917 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69918 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/31/2019 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69919 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69920 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69921 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69922 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69923 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 69924 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69925 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69926 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69927 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69928 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69929 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69930 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69931 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69932 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69933 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69934 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69935 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69936 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69937 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69938 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69939 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/31/2019 | 97012 | 55.00 |
| 69940 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69941 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69942 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69943 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69944 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69945 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69946 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69947 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69948 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69949 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69950 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69951 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/31/2019 | 98943 | 72.00 |
| 69952 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/31/2019 | 98940 | 72.00 |
| 69953 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69954 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69955 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69956 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69957 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69958 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69959 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69960 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69961 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69962 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69963 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69964 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69965 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69966 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69967 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69968 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69969 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 1/31/2019 | 97010 | 60.00 |

| 69970 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 69971 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69972 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69973 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69974 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69975 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69976 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69977 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 1/31/2019 | 97012 | 55.00 |
| 69978 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69979 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69980 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 69981 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 69982 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69983 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69984 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69985 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69986 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69987 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69988 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69989 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69990 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/31/2019 | 98941 | 88.00 |
| 69991 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69992 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/31/2019 | 97012 | 55.00 |
| 69993 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 69994 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 69995 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 69996 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 69997 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 69998 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 69999 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70000 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 1/31/2019 | 97039 | 44.00 |
| 70001 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70002 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70003 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70004 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/31/2019 | 98941 | 88.00 |
| 70005 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70006 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70007 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/31/2019 | 97012 | 55.00 |
| 70008 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70009 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70010 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70011 | Florida Spine | 0557627310101040 | 12/13/2018 | Bill | 1/31/2019 | 98941 | 88.00 |
| 70012 | Florida Spine | 0557627310101040 | 12/13/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70013 | Florida Spine | 0557627310101040 | 12/13/2018 | Bill | 1/31/2019 | 97012 | 55.00 |
| 70014 | Florida Spine | 0557627310101040 | 12/13/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70015 | Florida Spine | 0557627310101040 | 12/13/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70016 | Florida Spine | 0557627310101040 | 12/13/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70017 | Florida Spine | 0557627310101040 | 12/13/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70018 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70019 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70020 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/31/2019 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70021 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70022 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70023 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70024 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70025 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70026 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70027 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70028 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70029 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70030 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70031 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 97039 | 44.00 |
| 70032 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70033 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70034 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70035 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70036 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70037 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70038 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70039 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70040 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70041 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70042 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70043 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70044 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70045 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 1/31/2019 | 99212 | 105.00 |
| 70046 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70047 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70048 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70049 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70050 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70051 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 1/31/2019 | A4556 | 22.00 |
| 70052 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70053 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70054 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70055 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70056 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70057 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70058 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70059 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70060 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70061 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70062 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70063 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70064 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70065 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70066 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70067 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70068 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70069 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70070 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70071 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 1/31/2019 | 97530 | 90.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70072 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 1/31/2019 | 97110 | | 77.00 |
| 70073 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 1/31/2019 | 97140 | | 72.00 |
| 70074 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 1/31/2019 | 97010 | | 60.00 |
| 70075 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 1/31/2019 | 97035 | | 44.00 |
| 70076 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 1/31/2019 | G0283 | | 44.00 |
| 70077 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/31/2019 | 99211 | | 77.00 |
| 70078 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/31/2019 | 97530 | | 90.00 |
| 70079 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/31/2019 | 97110 | | 77.00 |
| 70080 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/31/2019 | 97140 | | 72.00 |
| 70081 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/31/2019 | 97010 | | 60.00 |
| 70082 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 1/31/2019 | G0283 | | 44.00 |
| 70083 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 1/31/2019 | 99211 | | 77.00 |
| 70084 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 1/31/2019 | 97530 | | 90.00 |
| 70085 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 1/31/2019 | 97110 | | 77.00 |
| 70086 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 1/31/2019 | 97140 | | 72.00 |
| 70087 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 1/31/2019 | 97035 | | 44.00 |
| 70088 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 1/31/2019 | 97010 | | 60.00 |
| 70089 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 1/31/2019 | G0283 | | 44.00 |
| 70090 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 1/31/2019 | 99211 | | 77.00 |
| 70091 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 1/31/2019 | 97110 | | 77.00 |
| 70092 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 1/31/2019 | 97112 | | 77.00 |
| 70093 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 1/31/2019 | 97140 | | 72.00 |
| 70094 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 1/31/2019 | 97010 | | 60.00 |
| 70095 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 1/31/2019 | G0283 | | 44.00 |
| 70096 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/31/2019 | 99211 | | 77.00 |
| 70097 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/31/2019 | 97110 | | 77.00 |
| 70098 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/31/2019 | 97112 | | 77.00 |
| 70099 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/31/2019 | 97140 | | 72.00 |
| 70100 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/31/2019 | 97010 | | 60.00 |
| 70101 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 1/31/2019 | G0283 | | 44.00 |
| 70102 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/31/2019 | 99211 | | 77.00 |
| 70103 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/31/2019 | 97110 | | 77.00 |
| 70104 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/31/2019 | 97112 | | 77.00 |
| 70105 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/31/2019 | 97140 | | 72.00 |
| 70106 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/31/2019 | 97140 | | 60.00 |
| 70107 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 1/31/2019 | G0283 | | 44.00 |
| 70108 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/31/2019 | 99211 | | 77.00 |
| 70109 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/31/2019 | 97530 | | 90.00 |
| 70110 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/31/2019 | 97110 | | 77.00 |
| 70111 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/31/2019 | 97140 | | 72.00 |
| 70112 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/31/2019 | 97035 | | 44.00 |
| 70113 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/31/2019 | 97010 | | 60.00 |
| 70114 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 1/31/2019 | G0283 | | 44.00 |
| 70115 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/31/2019 | 99213 | | 193.00 |
| 70116 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/31/2019 | 97530 | | 90.00 |
| 70117 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/31/2019 | 97140 | | 72.00 |
| 70118 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/31/2019 | 97010 | | 60.00 |
| 70119 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 1/31/2019 | G0283 | | 44.00 |
| 70120 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/31/2019 | 99211 | | 77.00 |
| 70121 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/31/2019 | 97530 | | 90.00 |
| 70122 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/31/2019 | 97110 | | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70123 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70124 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70125 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70126 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70127 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70128 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70129 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70130 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70131 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70132 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70133 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70134 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70135 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70136 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70137 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70138 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70139 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70140 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70141 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70142 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70143 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70144 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70145 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70146 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70147 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70148 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70149 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70150 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70151 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70152 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70153 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70154 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70155 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70156 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70157 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70158 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70159 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70160 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70161 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70162 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70163 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70164 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70165 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70166 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70167 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70168 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70169 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70170 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70171 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70172 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70173 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/31/2019 | 97140 | 72.00 |

| 70174 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 70175 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70176 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70177 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70178 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70179 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70180 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70181 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70182 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 70183 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/31/2019 | 99213 | 193.00 |
| 70184 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70185 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70186 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70187 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70188 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70189 | Florida Spine | 0548259410101084 | 10/20/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70190 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70191 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70192 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70193 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70194 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70195 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70196 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70197 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70198 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70199 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70200 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70201 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70202 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70203 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70204 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70205 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70206 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70207 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70208 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70209 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70210 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70211 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70212 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70213 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70214 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70215 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70216 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70217 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70218 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70219 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70220 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70221 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70222 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70223 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70224 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/31/2019 | G0283 | 44.00 |

| 70225 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 70226 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 1/31/2019 | 97012 | 55.00 |
| 70227 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70228 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70229 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70230 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70231 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70232 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70233 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 70234 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70235 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70236 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70237 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70238 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70239 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70240 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70241 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70242 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70243 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70244 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70245 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70246 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70247 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97012 | 55.00 |
| 70248 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70249 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70250 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70251 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70252 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70253 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70254 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70255 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/31/2019 | 98940 | 72.00 |
| 70256 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70257 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70258 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70259 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70260 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70261 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 1/31/2019 | 97012 | 55.00 |
| 70262 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/31/2019 | 99212 | 105.00 |
| 70263 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70264 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70265 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70266 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70267 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70268 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70269 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70270 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70271 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70272 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70273 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70274 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70275 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/31/2019 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70276 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70277 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70278 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70279 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70280 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70281 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 70282 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70283 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70284 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70285 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70286 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70287 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70288 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 70289 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70290 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70291 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70292 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70293 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70294 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70295 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70296 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70297 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70298 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70299 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70300 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70301 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70302 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70303 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70304 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70305 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70306 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70307 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70308 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70309 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 70310 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70311 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70312 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70313 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70314 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70315 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70316 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70317 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70318 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70319 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70320 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70321 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70322 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70323 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70324 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70325 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70326 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/31/2019 | 97140 | 72.00 |

| 70327 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 70328 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70329 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70330 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70331 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70332 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70333 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70334 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70335 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70336 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70337 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/31/2019 | 98940 | 72.00 |
| 70338 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/31/2019 | 98943 | 72.00 |
| 70339 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70340 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70341 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70342 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70343 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70344 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70345 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70346 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70347 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70348 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70349 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 1/31/2019 | A4556 | 22.00 |
| 70350 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70351 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70352 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70353 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70354 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70355 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70356 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70357 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70358 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70359 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70360 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70361 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70362 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70363 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70364 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70365 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70366 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70367 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70368 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70369 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70370 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70371 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70372 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70373 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70374 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70375 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70376 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70377 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 1/31/2019 | 97010 | 60.00 |

| 70378 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 70379 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70380 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70381 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70382 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70383 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70384 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70385 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70386 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70387 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70388 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70389 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70390 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70391 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70392 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70393 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70394 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70395 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70396 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70397 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70398 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70399 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70400 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70401 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70402 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70403 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70404 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70405 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70406 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70407 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70408 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 70409 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70410 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70411 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70412 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70413 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70414 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70415 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70416 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70417 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70418 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70419 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70420 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70421 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70422 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70423 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70424 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70425 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70426 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70427 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70428 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 97039 | 44.00 |

| 70429 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 70430 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70431 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70432 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70433 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70434 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70435 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70436 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70437 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70438 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70439 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70440 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70441 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70442 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70443 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70444 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70445 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70446 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70447 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 70448 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 99212 | 105.00 |
| 70449 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70450 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70451 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70452 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70453 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70454 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70455 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70456 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70457 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70458 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70459 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70460 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70461 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70462 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70463 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70464 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70465 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70466 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70467 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70468 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70469 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70470 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70471 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70472 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70473 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70474 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70475 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70476 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70477 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70478 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70479 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 1/31/2019 | 97010 | 60.00 |

| 70480 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 70481 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70482 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70483 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70484 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70485 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70486 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 70487 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70488 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70489 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70490 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70491 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70492 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70493 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 1/31/2019 | 97039 | 44.00 |
| 70494 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70495 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70496 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70497 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70498 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70499 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70500 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70501 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70502 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70503 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70504 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70505 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70506 | Florida Spine | 0578487350101037 | 7/2/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70507 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70508 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70509 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70510 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70511 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70512 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70513 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70514 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70515 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70516 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70517 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70518 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70519 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70520 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 1/31/2019 | 97012 | 55.00 |
| 70521 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 99212 | 105.00 |
| 70522 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97630 | 90.00 |
| 70523 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70524 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70525 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70526 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70527 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70528 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70529 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70530 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 1/31/2019 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70531 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70532 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70533 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70534 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70535 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70536 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70537 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70538 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70539 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70540 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70541 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70542 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70543 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70544 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70545 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70546 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70547 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70548 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70549 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70550 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70551 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70552 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70553 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70554 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70555 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70556 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70557 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70558 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70559 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70560 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70561 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70562 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70563 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70564 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70565 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70566 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70567 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 70568 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70569 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70570 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70571 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70572 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70573 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70574 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/31/2019 | 99212 | 105.00 |
| 70575 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70576 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70577 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70578 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70579 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70580 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70581 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/31/2019 | 97110 | 77.00 |

| 70582 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 70583 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70584 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70585 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70586 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70587 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70588 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70589 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70590 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70591 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70592 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70593 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/31/2019 | 98941 | 88.00 |
| 70594 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70595 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70596 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70597 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70598 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70599 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 70600 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/31/2019 | 98941 | 88.00 |
| 70601 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70602 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70603 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70604 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/31/2019 | 97012 | 55.00 |
| 70605 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70606 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70607 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70608 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70609 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70610 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70611 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70612 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70613 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70614 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70615 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70616 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70617 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70618 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70619 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70620 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70621 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 1/31/2019 | 97039 | 44.00 |
| 70622 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70623 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70624 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70625 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70626 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70627 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70628 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70629 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70630 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70631 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70632 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 1/31/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70633 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70634 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70635 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70636 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70637 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70638 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70639 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70640 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 1/31/2019 | 99212 | 105.00 |
| 70641 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70642 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70643 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70644 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70645 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70646 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/31/2019 | 99212 | 105.00 |
| 70647 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/31/2019 | 98941 | 88.00 |
| 70648 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70649 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70650 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/31/2019 | 97012 | 55.00 |
| 70651 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70652 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70653 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70654 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/31/2019 | 99212 | 105.00 |
| 70655 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70656 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70657 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70658 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70659 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70660 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70661 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/31/2019 | 99213 | 193.00 |
| 70662 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70663 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70664 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70665 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70666 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70667 | Florida Spine | 0582435740101013 | 10/28/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70668 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70669 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70670 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70671 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70672 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70673 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70674 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70675 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70676 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70677 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70678 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70679 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70680 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70681 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70682 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70683 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/31/2019 | 97530 | 90.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70684 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70685 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70686 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70687 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70688 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70689 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70690 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70691 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70692 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70693 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70694 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70695 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70696 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70697 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70698 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70699 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/31/2019 | 99213 | 193.00 |
| 70700 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70701 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70702 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70703 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/31/2019 | 98941 | 88.00 |
| 70704 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70705 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70706 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70707 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70708 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70709 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 1/31/2019 | 97012 | 55.00 |
| 70710 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 1/31/2019 | 98941 | 88.00 |
| 70711 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70712 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 1/31/2019 | 97012 | 55.00 |
| 70713 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70714 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70715 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70716 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70717 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70718 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70719 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70720 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70721 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70722 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70723 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70724 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70725 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70726 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70727 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70728 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70729 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70730 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70731 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70732 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70733 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70734 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 1/31/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70735 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70736 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70737 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70738 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70739 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70740 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70741 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70742 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70743 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70744 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70745 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70746 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70747 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70748 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70749 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70750 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70751 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70752 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70753 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/31/2019 | 99212 | 105.00 |
| 70754 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70755 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70756 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70757 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70758 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70759 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70760 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70761 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70762 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70763 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 70764 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/31/2019 | 98941 | 88.00 |
| 70765 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/31/2019 | 99212 | 105.00 |
| 70766 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/31/2019 | 97110 | 77.00 |
| 70767 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70768 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70769 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70770 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70771 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/31/2019 | 98940 | 72.00 |
| 70772 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70773 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70774 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70775 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70776 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70777 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 1/31/2019 | 97039 | 44.00 |
| 70778 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70779 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70780 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70781 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70782 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70783 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70784 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 1/31/2019 | 97035 | 44.00 |
| 70785 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/31/2019 | 98940 | 72.00 |

| 70786 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/31/2019 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 70787 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70788 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70789 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70790 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 1/31/2019 | 97012 | 55.00 |
| 70791 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/31/2019 | 99211 | 77.00 |
| 70792 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/31/2019 | 97530 | 90.00 |
| 70793 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/31/2019 | 97112 | 77.00 |
| 70794 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/31/2019 | 97140 | 72.00 |
| 70795 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/31/2019 | G0283 | 44.00 |
| 70796 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 1/31/2019 | 97010 | 60.00 |
| 70797 | Florida Spine | 0167453220101059 | 4/25/2018 | Bill | 2/7/2019 | 99203 | 500.00 |
| 70798 | Florida Spine | 0557627310101040 | 12/13/2018 | Bill | 2/7/2019 | 98941 | 88.00 |
| 70799 | Florida Spine | 0557627310101040 | 12/13/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 70800 | Florida Spine | 0557627310101040 | 12/13/2018 | Bill | 2/7/2019 | 97012 | 55.00 |
| 70801 | Florida Spine | 0557627310101040 | 12/13/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 70802 | Florida Spine | 0557627310101040 | 12/13/2018 | Bill | 2/7/2019 | 97035 | 44.00 |
| 70803 | Florida Spine | 0557627310101040 | 12/13/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 70804 | Florida Spine | 0557627310101040 | 12/13/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 70805 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 2/7/2019 | 99213 | 350.00 |
| 70806 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 2/7/2019 | 82950 | 25.00 |
| 70807 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 2/7/2019 | 99213 | 350.00 |
| 70808 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/7/2019 | 73221 | 1,750.00 |
| 70809 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/7/2019 | 72141 | 1,950.00 |
| 70810 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/7/2019 | 72148 | 1,950.00 |
| 70811 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/7/2019 | 72141 | 1,950.00 |
| 70812 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/7/2019 | 72148 | 1,950.00 |
| 70813 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/7/2019 | 72148 | 1,950.00 |
| 70814 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/7/2019 | 72141 | 1,950.00 |
| 70815 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/7/2019 | 72148 | 1,950.00 |
| 70816 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/7/2019 | 72141 | 1,950.00 |
| 70817 | Florida Spine | 0554634720101027 | 11/1/2018 | Bill | 2/7/2019 | 99203 | 500.00 |
| 70818 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 99203 | 275.00 |
| 70819 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 70820 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 70821 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 70822 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 70823 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | A4556 | 22.00 |
| 70824 | Florida Spine | 0544188320101021 | 9/17/2018 | Bill | 2/7/2019 | 99203 | 500.00 |
| 70825 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/7/2019 | 99203 | 275.00 |
| 70826 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 70827 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 70828 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 70829 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/7/2019 | A4556 | 22.00 |
| 70830 | Florida Spine | 0628621310101014 | 11/19/2018 | Bill | 2/7/2019 | 99213 | 350.00 |
| 70831 | Florida Spine | 0211360050101107 | 11/3/2018 | Bill | 2/7/2019 | 99213 | 350.00 |
| 70832 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/7/2019 | 99203 | 275.00 |
| 70833 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 70834 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 70835 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 70836 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/7/2019 | A4556 | 22.00 |

| 70837 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/7/2019 | 99203 | 275.00 |
|---|---|---|---|---|---|---|---|
| 70838 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 99203 | 275.00 |
| 70839 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 70840 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 70841 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 70842 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | A4556 | 22.00 |
| 70843 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 99203 | 275.00 |
| 70844 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 70845 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 70846 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 70847 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 70848 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | A4556 | 22.00 |
| 70849 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 2/7/2019 | 99214 | 400.00 |
| 70850 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 2/7/2019 | 99203 | 500.00 |
| 70851 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 2/7/2019 | 20610 | 300.00 |
| 70852 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 2/7/2019 | J2001 | 35.00 |
| 70853 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 2/7/2019 | J3301 | 35.00 |
| 70854 | Florida Spine | 0567195170101037 | 2/20/2018 | Bill | 2/7/2019 | 99203 | 500.00 |
| 70855 | Florida Spine | 0429066000101091 | 5/14/2018 | Bill | 2/7/2019 | 99213 | 350.00 |
| 70856 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/7/2019 | 99203 | 275.00 |
| 70857 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 70858 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 70859 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/7/2019 | A4556 | 22.00 |
| 70860 | Florida Spine | 0399175060101085 | 7/12/2018 | Bill | 2/7/2019 | 99213 | 350.00 |
| 70861 | Florida Spine | 0399175060101085 | 7/12/2018 | Bill | 2/7/2019 | 62323 | 2,000.00 |
| 70862 | Florida Spine | 0399175060101085 | 7/12/2018 | Bill | 2/7/2019 | J2001 | 105.00 |
| 70863 | Florida Spine | 0399175060101085 | 7/12/2018 | Bill | 2/7/2019 | Q9965 | 25.00 |
| 70864 | Florida Spine | 0399175060101085 | 7/12/2018 | Bill | 2/7/2019 | J3490 | 25.00 |
| 70865 | Florida Spine | 0399175060101085 | 7/12/2018 | Bill | 2/7/2019 | J0702 | 35.00 |
| 70866 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/7/2019 | 99203 | 275.00 |
| 70867 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 70868 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 70869 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 70870 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 70871 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/7/2019 | A4556 | 22.00 |
| 70872 | Florida Spine | 0399175060101085 | 7/12/2018 | Bill | 2/7/2019 | 99213 | 350.00 |
| 70873 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/7/2019 | 99213 | 350.00 |
| 70874 | Florida Spine | 0546324330101028 | 11/8/2017 | Bill | 2/7/2019 | 99204 | 700.00 |
| 70875 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 70876 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 70877 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 70878 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 70879 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 70880 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 70881 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | 99203 | 275.00 |
| 70882 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 70883 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 70884 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 70885 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 70886 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | A4556 | 22.00 |
| 70887 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/7/2019 | 99211 | 77.00 |

| 70888 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 70889 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 70890 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 70891 | Florida Spine | 014714260010152 | 11/26/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 70892 | Florida Spine | 014714260010152 | 11/26/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 70893 | Florida Spine | 014714260010152 | 11/26/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 70894 | Florida Spine | 014714260010152 | 11/26/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 70895 | Florida Spine | 014714260010152 | 11/26/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 70896 | Florida Spine | 014714260010152 | 11/26/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 70897 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 70898 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 70899 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 70900 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 70901 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 70902 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 70903 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 70904 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 70905 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 70906 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/7/2019 | 97110 | 77.00 |
| 70907 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 70908 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 70909 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 70910 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 70911 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 2/7/2019 | 99213 | 193.00 |
| 70912 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 70913 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 70914 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 70915 | Florida Spine | 0394625550101073 | 10/22/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 70916 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 70917 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 70918 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 70919 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 70920 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 70921 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 70922 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 70923 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/7/2019 | 99203 | 275.00 |
| 70924 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 70925 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 70926 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/7/2019 | 97110 | 77.00 |
| 70927 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 70928 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 70929 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 70930 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 70931 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/7/2019 | 99203 | 275.00 |
| 70932 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 70933 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/7/2019 | 97039 | 44.00 |
| 70934 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 70935 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 70936 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 70937 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 70938 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 2/7/2019 | 99211 | 77.00 |

| 70939 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 70940 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 70941 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 70942 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 70943 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 70944 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 70945 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 70946 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 70947 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 70948 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 70949 | Florida Spine | 0528800820101042 | 4/30/2018 | Bill | 2/7/2019 | 99203 | 500.00 |
| 70950 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 2/7/2019 | 99203 | 500.00 |
| 70951 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 70952 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 70953 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 70954 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 70955 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 70956 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 70957 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 70958 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 70959 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 70960 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 70961 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 70962 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 70963 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 70964 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 70965 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 70966 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 70967 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/7/2019 | 97012 | 55.00 |
| 70968 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 70969 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 70970 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/7/2019 | 98941 | 88.00 |
| 70971 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 70972 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 70973 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 70974 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/7/2019 | 97012 | 55.00 |
| 70975 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 70976 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 70977 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 70978 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 70979 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/7/2019 | 97039 | 44.00 |
| 70980 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 70981 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 70982 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 70983 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 70984 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/7/2019 | 98941 | 88.00 |
| 70985 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 70986 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 70987 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/7/2019 | 97012 | 55.00 |
| 70988 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 70989 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/7/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70990 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 70991 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 70992 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 70993 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 70994 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 70995 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 70996 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 70997 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/7/2019 | 98940 | 72.00 |
| 70998 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 70999 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71000 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/7/2019 | 97039 | 44.00 |
| 71001 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/7/2019 | 98943 | 72.00 |
| 71002 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71003 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71004 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71005 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71006 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71007 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71008 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71009 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71010 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71011 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71012 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71013 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71014 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71015 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71016 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71017 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71018 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71019 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71020 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71021 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71022 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71023 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71024 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71025 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71026 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71027 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71028 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71029 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71030 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71031 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71032 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71033 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71034 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71035 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71036 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71037 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71038 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71039 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71040 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/7/2019 | 99211 | 77.00 |

| 71041 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 71042 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71043 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71044 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71045 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71046 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/7/2019 | 99212 | 105.00 |
| 71047 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71048 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71049 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71050 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71051 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71052 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71053 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71054 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71055 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71056 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71057 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71058 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71059 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71060 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71061 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71062 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71063 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71064 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71065 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71066 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71067 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71068 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71069 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71070 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71071 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71072 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97012 | 55.00 |
| 71073 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71074 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71075 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71076 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71077 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71078 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71079 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71080 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71081 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/7/2019 | 97039 | 44.00 |
| 71082 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71083 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71084 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71085 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71086 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71087 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71088 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71089 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71090 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71091 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/7/2019 | 97112 | 77.00 |

| 71092 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 71093 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71094 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71095 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71096 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71097 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71098 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71099 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71100 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71101 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71102 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71103 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71104 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71105 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71106 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71107 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71108 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71109 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71110 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71111 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71112 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71113 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71114 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71115 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/7/2019 | 97039 | 44.00 |
| 71116 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71117 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71118 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71119 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71120 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71121 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71122 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | 97039 | 44.00 |
| 71123 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71124 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71125 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71126 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71127 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71128 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71129 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/7/2019 | 98940 | 72.00 |
| 71130 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71131 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71132 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71133 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71134 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71135 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71136 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71137 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71138 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71139 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71140 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71141 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97039 | 44.00 |
| 71142 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 71143 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71144 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71145 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71146 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71147 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71148 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71149 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71150 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71151 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71152 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71153 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71154 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71155 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71156 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71157 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71158 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71159 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71160 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71161 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71162 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71163 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71164 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71165 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71166 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71167 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71168 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71169 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71170 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71171 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71172 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71173 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71174 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71175 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71176 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71177 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71178 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71179 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71180 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71181 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71182 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71183 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71184 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71185 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71186 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71187 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71188 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71189 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71190 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71191 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71192 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71193 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/7/2019 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 71194 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71195 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71196 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71197 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71198 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71199 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71200 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71201 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71202 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71203 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71204 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71205 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71206 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71207 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71208 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71209 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71210 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71211 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71212 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71213 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71214 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71215 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71216 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71217 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71218 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71219 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71220 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71221 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71222 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71223 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71224 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71225 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71226 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71227 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71228 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71229 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71230 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71231 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71232 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71233 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71234 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71235 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71236 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71237 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/7/2019 | 97039 | 44.00 |
| 71238 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71239 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71240 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71241 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71242 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71243 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71244 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/7/2019 | 99203 | 500.00 |

| 71245 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 71246 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71247 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71248 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71249 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71250 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71251 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71252 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71253 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71254 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71255 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71256 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/7/2019 | 99203 | 500.00 |
| 71257 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71258 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71259 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71260 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71261 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71262 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71263 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71264 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71265 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71266 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71267 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71268 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71269 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71270 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71271 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71272 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71273 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71274 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71275 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 2/7/2019 | 98940 | 72.00 |
| 71276 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71277 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71278 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71279 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71280 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71281 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71282 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71283 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71284 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71285 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71286 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71287 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71288 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 2/7/2019 | 98941 | 88.00 |
| 71289 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71290 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 2/7/2019 | 98943 | 72.00 |
| 71291 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71292 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71293 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71294 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71295 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | G0283 | 44.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71296 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 97010 | | 60.00 |
| 71297 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 97035 | | 44.00 |
| 71298 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/7/2019 | 99211 | | 77.00 |
| 71299 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/7/2019 | 97140 | | 72.00 |
| 71300 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/7/2019 | G0283 | | 44.00 |
| 71301 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/7/2019 | 97010 | | 60.00 |
| 71302 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/7/2019 | 97035 | | 44.00 |
| 71303 | Florida Spine | 0537607790101046 | 11/5/2018 | Bill | 2/7/2019 | 99213 | | 350.00 |
| 71304 | Florida Spine | 0537607790101046 | 11/5/2018 | Bill | 2/7/2019 | 62323 | | 2,000.00 |
| 71305 | Florida Spine | 0537607790101046 | 11/5/2018 | Bill | 2/7/2019 | J2001 | | 105.00 |
| 71306 | Florida Spine | 0537607790101046 | 11/5/2018 | Bill | 2/7/2019 | J3490 | | 25.00 |
| 71307 | Florida Spine | 0537607790101046 | 11/5/2018 | Bill | 2/7/2019 | J0702 | | 35.00 |
| 71308 | Florida Spine | 0537607790101046 | 11/5/2018 | Bill | 2/7/2019 | Q9965 | | 25.00 |
| 71309 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 2/7/2019 | 99213 | | 350.00 |
| 71310 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 2/7/2019 | 62323 | | 2,000.00 |
| 71311 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 2/7/2019 | J2001 | | 105.00 |
| 71312 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 2/7/2019 | J1020 | | 35.00 |
| 71313 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 2/7/2019 | Q9965 | | 25.00 |
| 71314 | Florida Spine | 0563039300101042 | 5/6/2018 | Bill | 2/7/2019 | 81025 | | 25.00 |
| 71315 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 2/7/2019 | 99213 | | 350.00 |
| 71316 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 2/7/2019 | 62323 | | 2,000.00 |
| 71317 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 2/7/2019 | J2001 | | 105.00 |
| 71318 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 2/7/2019 | J1020 | | 35.00 |
| 71319 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 2/7/2019 | Q9965 | | 25.00 |
| 71320 | Florida Spine | 0290371030101061 | 12/8/2018 | Bill | 2/7/2019 | 99203 | | 500.00 |
| 71321 | Florida Spine | 0290371030101061 | 12/8/2018 | Bill | 2/7/2019 | 99203 | | 500.00 |
| 71322 | Florida Spine | 0290371030101061 | 12/8/2018 | Bill | 2/7/2019 | 27096 | | 1,325.00 |
| 71323 | Florida Spine | 0290371030101061 | 12/8/2018 | Bill | 2/7/2019 | J2001 | | 105.00 |
| 71324 | Florida Spine | 0290371030101061 | 12/8/2018 | Bill | 2/7/2019 | J3301 | | 35.00 |
| 71325 | Florida Spine | 0290371030101061 | 12/8/2018 | Bill | 2/7/2019 | J3490 | | 25.00 |
| 71326 | Florida Spine | 0573956540101045 | 6/9/2018 | Bill | 2/7/2019 | 99213 | | 350.00 |
| 71327 | Florida Spine | 0573956540101045 | 6/9/2018 | Bill | 2/7/2019 | 62323 | | 2,000.00 |
| 71328 | Florida Spine | 0573956540101045 | 6/9/2018 | Bill | 2/7/2019 | J3490 | | 25.00 |
| 71329 | Florida Spine | 0573956540101045 | 6/9/2018 | Bill | 2/7/2019 | J0702 | | 35.00 |
| 71330 | Florida Spine | 0573956540101045 | 6/9/2018 | Bill | 2/7/2019 | Q9965 | | 25.00 |
| 71331 | Florida Spine | 0573956540101045 | 6/9/2018 | Bill | 2/7/2019 | J2001 | | 35.00 |
| 71332 | Florida Spine | 0422913280101027 | 10/23/2018 | Bill | 2/7/2019 | 99213 | | 350.00 |
| 71333 | Florida Spine | 0422913280101027 | 10/23/2018 | Bill | 2/7/2019 | 62321 | | 2,100.00 |
| 71334 | Florida Spine | 0422913280101027 | 10/23/2018 | Bill | 2/7/2019 | J2001 | | 35.00 |
| 71335 | Florida Spine | 0422913280101027 | 10/23/2018 | Bill | 2/7/2019 | J3301 | | 70.00 |
| 71336 | Florida Spine | 0422913280101027 | 10/23/2018 | Bill | 2/7/2019 | Q9965 | | 25.00 |
| 71337 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 2/7/2019 | 99211 | | 77.00 |
| 71338 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 2/7/2019 | 97530 | | 90.00 |
| 71339 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 2/7/2019 | 97112 | | 77.00 |
| 71340 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 2/7/2019 | 97140 | | 72.00 |
| 71341 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 2/7/2019 | 97010 | | 60.00 |
| 71342 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 2/7/2019 | G0283 | | 44.00 |
| 71343 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/7/2019 | 99211 | | 77.00 |
| 71344 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/7/2019 | 97530 | | 90.00 |
| 71345 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/7/2019 | 97112 | | 77.00 |
| 71346 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/7/2019 | 97140 | | 72.00 |

| 71347 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 71348 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71349 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71350 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71351 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71352 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71353 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71354 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71355 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71356 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71357 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71358 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71359 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71360 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71361 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71362 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/7/2019 | 98940 | 72.00 |
| 71363 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71364 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71365 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71366 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71367 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71368 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/7/2019 | 97039 | 44.00 |
| 71369 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 2/7/2019 | 98940 | 72.00 |
| 71370 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71371 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71372 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71373 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71374 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71375 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 2/7/2019 | 99212 | 105.00 |
| 71376 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/7/2019 | 99203 | 275.00 |
| 71377 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71378 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71379 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71380 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71381 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/7/2019 | A4556 | 22.00 |
| 71382 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71383 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71384 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71385 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71386 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71387 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71388 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71389 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71390 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71391 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71392 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71393 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71394 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71395 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71396 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71397 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/7/2019 | 97112 | 77.00 |

| 71398 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 71399 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71400 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71401 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71402 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71403 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71404 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71405 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71406 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71407 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71408 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71409 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71410 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71411 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71412 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71413 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71414 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71415 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71416 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71417 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71418 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71419 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71420 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71421 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71422 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71423 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71424 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71425 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71426 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71427 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71428 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71429 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71430 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71431 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71432 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71433 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71434 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71435 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71436 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71437 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71438 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71439 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71440 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71441 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71442 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71443 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71444 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71445 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71446 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71447 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71448 | Florida Spine | 0594745790101010 | 10/20/2018 | Bill | 2/7/2019 | 97140 | 72.00 |

| 71449 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 71450 | Florida Spine | 031319756010129 | 12/28/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71451 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71452 | Florida Spine | 031319756010129 | 12/28/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71453 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71454 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71455 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71456 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71457 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71458 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71459 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71460 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71461 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71462 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71463 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71464 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71465 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71466 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71467 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71468 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71469 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71470 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71471 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71472 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71473 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71474 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97039 | 44.00 |
| 71475 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 2/7/2019 | 99203 | 275.00 |
| 71476 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71477 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71478 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71479 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71480 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 2/7/2019 | A4556 | 22.00 |
| 71481 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71482 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71483 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71484 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71485 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71486 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71487 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71488 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71489 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71490 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71491 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71492 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71493 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71494 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71495 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71496 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71497 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71498 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71499 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/7/2019 | 99211 | 77.00 |

| 71500 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 71501 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71502 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71503 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71504 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71505 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71506 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71507 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71508 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71509 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71510 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71511 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71512 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/7/2019 | 97039 | 44.00 |
| 71513 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/7/2019 | 98941 | 88.00 |
| 71514 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71515 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/7/2019 | 97012 | 55.00 |
| 71516 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71517 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71518 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71519 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71520 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71521 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71522 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71523 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71524 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71525 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71526 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/7/2019 | 97039 | 44.00 |
| 71527 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71528 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71529 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71530 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71531 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71532 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71533 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71534 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71535 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71536 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71537 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71538 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71539 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71540 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71541 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71542 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71543 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71544 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71545 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71546 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97012 | 55.00 |
| 71547 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71548 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71549 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71550 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/7/2019 | 97140 | 72.00 |

| 71551 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71552 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71553 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 2/7/2019 | 99213 | 193.00 |
| 71554 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71555 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71556 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71557 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71558 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71559 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71560 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71561 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/7/2019 | 97012 | 55.00 |
| 71562 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71563 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71564 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71565 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71566 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/7/2019 | 98941 | 88.00 |
| 71567 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71568 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71569 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71570 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/7/2019 | 97012 | 55.00 |
| 71571 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71572 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71573 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71574 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71575 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71576 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71577 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71578 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71579 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71580 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71581 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71582 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71583 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71584 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71585 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71586 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71587 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71588 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71589 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71590 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71591 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71592 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71593 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71594 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71595 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/7/2019 | A4556 | 22.00 |
| 71596 | Florida Spine | 0634529420101018 | 9/29/2018 | Bill | 2/7/2019 | 99203 | 500.00 |
| 71597 | Florida Spine | 0449491910101039 | 7/2/2018 | Bill | 2/7/2019 | 99213 | 350.00 |
| 71598 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71599 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71600 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71601 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 2/7/2019 | 97112 | 77.00 |

| 71602 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 71603 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71604 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71605 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71606 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71607 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71608 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71609 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71610 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 99203 | 500.00 |
| 71611 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71612 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71613 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71614 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71615 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71616 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/7/2019 | 97039 | 44.00 |
| 71617 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 2/7/2019 | 98940 | 72.00 |
| 71618 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71619 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71620 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71621 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71622 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 2/7/2019 | 97039 | 44.00 |
| 71623 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 2/7/2019 | 99213 | 193.00 |
| 71624 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71625 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71626 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71627 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71628 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71629 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71630 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/7/2019 | 98941 | 88.00 |
| 71631 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71632 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71633 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/7/2019 | 97039 | 44.00 |
| 71634 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71635 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71636 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71637 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71638 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71639 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71640 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71641 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71642 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71643 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71644 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71645 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71646 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71647 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71648 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71649 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71650 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71651 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71652 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/7/2019 | 97140 | 72.00 |

| 71653 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 71654 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71655 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71656 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71657 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71658 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71659 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71660 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71661 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71662 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71663 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71664 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71665 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71666 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71667 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71668 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71669 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 2/7/2019 | 99212 | 105.00 |
| 71670 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71671 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71672 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71673 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71674 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71675 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71676 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71677 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71678 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71679 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71680 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71681 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71682 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71683 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71684 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71685 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71686 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71687 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71688 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71689 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71690 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71691 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71692 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71693 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71694 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71695 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71696 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71697 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71698 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71699 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71700 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71701 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71702 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71703 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/7/2019 | 97110 | 77.00 |

| 71704 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 71705 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71706 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71707 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71708 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71709 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71710 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71711 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71712 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71713 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/7/2019 | 97039 | 44.00 |
| 71714 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71715 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71716 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71717 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71718 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71719 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71720 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71721 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71722 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71723 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71724 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71725 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71726 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71727 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71728 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71729 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71730 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71731 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71732 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71733 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71734 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71735 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71736 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71737 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71738 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71739 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71740 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71741 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71742 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71743 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71744 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71745 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71746 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71747 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71748 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71749 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71750 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71751 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71752 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71753 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71754 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 2/7/2019 | 98941 | 88.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 71755 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71756 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71757 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71758 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71759 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71760 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 2/7/2019 | 97012 | 55.00 |
| 71761 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71762 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71763 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71764 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71765 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71766 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71767 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71768 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71769 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71770 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71771 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71772 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71773 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71774 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71775 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71776 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71777 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71778 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71779 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71780 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71781 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71782 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 2/7/2019 | 98941 | 88.00 |
| 71783 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71784 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71785 | Florida Spine | 0361908070101048 | 12/3/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71786 | Florida Spine | 0361908070101048 | 12/3/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71787 | Florida Spine | 0361908070101048 | 12/3/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71788 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 2/7/2019 | 97039 | 44.00 |
| 71789 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71790 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71791 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71792 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71793 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71794 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71795 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71796 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71797 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71798 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71799 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71800 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71801 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71802 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71803 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71804 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71805 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | G0283 | 44.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71806 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71807 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71808 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71809 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71810 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71811 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71812 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71813 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71814 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71815 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71816 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71817 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71818 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71819 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97039 | 44.00 |
| 71820 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71821 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71822 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71823 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71824 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71825 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71826 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71827 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71828 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71829 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71830 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71831 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71832 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71833 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71834 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71835 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71836 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71837 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71838 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71839 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/7/2019 | 97039 | 44.00 |
| 71840 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/7/2019 | 98940 | 72.00 |
| 71841 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71842 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71843 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71844 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71845 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71846 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/7/2019 | 97039 | 44.00 |
| 71847 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | 99212 | 105.00 |
| 71848 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71849 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71850 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71851 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71852 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71853 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | 97039 | 44.00 |
| 71854 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71855 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71856 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/7/2019 | 97110 | 77.00 |

| 71857 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 71858 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71859 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71860 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/7/2019 | 97039 | 44.00 |
| 71861 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/7/2019 | A4556 | 22.00 |
| 71862 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71863 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71864 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71865 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71866 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71867 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71868 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 2/7/2019 | 97039 | 44.00 |
| 71869 | Florida Spine | 0584447955010118 | 1/2/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71870 | Florida Spine | 0584447955010118 | 1/2/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71871 | Florida Spine | 0584447955010118 | 1/2/2019 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71872 | Florida Spine | 0584447955010118 | 1/2/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71873 | Florida Spine | 0584447955010118 | 1/2/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71874 | Florida Spine | 0584447955010118 | 1/2/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71875 | Florida Spine | 0584447955010118 | 1/2/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71876 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71877 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71878 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71879 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71880 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71881 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71882 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/7/2019 | 97039 | 44.00 |
| 71883 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/7/2019 | 98941 | 88.00 |
| 71884 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71885 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71886 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71887 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/7/2019 | 97012 | 55.00 |
| 71888 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71889 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71890 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/7/2019 | 98941 | 88.00 |
| 71891 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71892 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/7/2019 | 97012 | 55.00 |
| 71893 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71894 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71895 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71896 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71897 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71898 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71899 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71900 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71901 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71902 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71903 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71904 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/7/2019 | A4556 | 22.00 |
| 71905 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71906 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71907 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/7/2019 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 71908 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71909 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71910 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71911 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/7/2019 | 97039 | 44.00 |
| 71912 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71913 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71914 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71915 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71916 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71917 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71918 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71919 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71920 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71921 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71922 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71923 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71924 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/7/2019 | 97039 | 44.00 |
| 71925 | Florida Spine | 043256812010 1120 | 1/22/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71926 | Florida Spine | 043256812010 1120 | 1/22/2019 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71927 | Florida Spine | 043256812010 1120 | 1/22/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71928 | Florida Spine | 043256812010 1120 | 1/22/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71929 | Florida Spine | 043256812010 1120 | 1/22/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71930 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71931 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71932 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71933 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71934 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71935 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71936 | Florida Spine | 0542808700101026 | 10/14/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71937 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71938 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71939 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71940 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71941 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71942 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71943 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71944 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71945 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71946 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71947 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71948 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71949 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71950 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71951 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71952 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71953 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71954 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71955 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71956 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71957 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71958 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 2/7/2019 | 97112 | 77.00 |

| 71959 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
|-------|---------------|------------------|------------|------|----------|-------|-------|
| 71960 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71961 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71962 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71963 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71964 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71965 | Florida Spine | 062407931010101019 | 1/15/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71966 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71967 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71968 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71969 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71970 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71971 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71972 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71973 | Florida Spine | 0619035980101025 | 12/24/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71974 | Florida Spine | 0619035980101025 | 12/24/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71975 | Florida Spine | 0619035980101025 | 12/24/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71976 | Florida Spine | 0619035980101025 | 12/24/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71977 | Florida Spine | 0619035980101025 | 12/24/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71978 | Florida Spine | 0619035980101025 | 12/24/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71979 | Florida Spine | 0619035980101025 | 12/24/2018 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71980 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71981 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71982 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71983 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71984 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71985 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71986 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 71987 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71988 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71989 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71990 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71991 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 71992 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71993 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 71994 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 71995 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 71996 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 71997 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 71998 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 71999 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72000 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72001 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72002 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72003 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72004 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/7/2019 | 97012 | 55.00 |
| 72005 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72006 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72007 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72008 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72009 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 2/7/2019 | 97140 | 72.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72010 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72011 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72012 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72013 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72014 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 72015 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72016 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72017 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72018 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/7/2019 | 97035 | 44.00 |
| 72019 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72020 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72021 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 72022 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72023 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72024 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72025 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72026 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72027 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 72028 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72029 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72030 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72031 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 2/7/2019 | 99213 | 193.00 |
| 72032 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72033 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72034 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 72035 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72036 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72037 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72038 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72039 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72040 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 2/7/2019 | 97112 | 77.00 |
| 72041 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72042 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 72043 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72044 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72045 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/7/2019 | 99203 | 275.00 |
| 72046 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72047 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72048 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 72049 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72050 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72051 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/7/2019 | A4556 | 22.00 |
| 72052 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72053 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72054 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72055 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72056 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 72057 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72058 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72059 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72060 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/7/2019 | 97530 | 90.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72061 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/7/2019 | 97110 | | 77.00 |
| 72062 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/7/2019 | 97140 | | 72.00 |
| 72063 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/7/2019 | 97010 | | 60.00 |
| 72064 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/7/2019 | G0283 | | 44.00 |
| 72065 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/7/2019 | 99211 | | 77.00 |
| 72066 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/7/2019 | 97530 | | 90.00 |
| 72067 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/7/2019 | 97110 | | 77.00 |
| 72068 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/7/2019 | 97140 | | 72.00 |
| 72069 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/7/2019 | 97035 | | 44.00 |
| 72070 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/7/2019 | 97010 | | 60.00 |
| 72071 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/7/2019 | G0283 | | 44.00 |
| 72072 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/7/2019 | 99211 | | 77.00 |
| 72073 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/7/2019 | 97110 | | 77.00 |
| 72074 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/7/2019 | 97140 | | 72.00 |
| 72075 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/7/2019 | G0283 | | 44.00 |
| 72076 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/7/2019 | 97010 | | 60.00 |
| 72077 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/7/2019 | 97035 | | 44.00 |
| 72078 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/7/2019 | 97039 | | 44.00 |
| 72079 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/7/2019 | 99211 | | 77.00 |
| 72080 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/7/2019 | 97110 | | 77.00 |
| 72081 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/7/2019 | 97112 | | 77.00 |
| 72082 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/7/2019 | 97140 | | 72.00 |
| 72083 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/7/2019 | G0283 | | 44.00 |
| 72084 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/7/2019 | 97010 | | 60.00 |
| 72085 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 2/7/2019 | 99211 | | 77.00 |
| 72086 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 2/7/2019 | 97110 | | 77.00 |
| 72087 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 2/7/2019 | 97112 | | 77.00 |
| 72088 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 2/7/2019 | 97140 | | 72.00 |
| 72089 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 2/7/2019 | 97010 | | 60.00 |
| 72090 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 2/7/2019 | G0283 | | 44.00 |
| 72091 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 2/7/2019 | 97530 | | 90.00 |
| 72092 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 2/7/2019 | 97110 | | 77.00 |
| 72093 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 2/7/2019 | 97112 | | 77.00 |
| 72094 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 2/7/2019 | 97140 | | 72.00 |
| 72095 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 2/7/2019 | 97010 | | 60.00 |
| 72096 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 2/7/2019 | G0283 | | 44.00 |
| 72097 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/7/2019 | 99212 | | 105.00 |
| 72098 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/7/2019 | 99211 | | 77.00 |
| 72099 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/7/2019 | 97530 | | 90.00 |
| 72100 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/7/2019 | 97140 | | 72.00 |
| 72101 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/7/2019 | G0283 | | 44.00 |
| 72102 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/7/2019 | 97010 | | 60.00 |
| 72103 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/7/2019 | 97039 | | 44.00 |
| 72104 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 99211 | | 77.00 |
| 72105 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97530 | | 90.00 |
| 72106 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97110 | | 77.00 |
| 72107 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97112 | | 77.00 |
| 72108 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97140 | | 72.00 |
| 72109 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | G0283 | | 44.00 |
| 72110 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97010 | | 60.00 |
| 72111 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 99211 | | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 72112 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72113 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72114 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 72115 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72116 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72117 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72118 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72119 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72120 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72121 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72122 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72123 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72124 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/7/2019 | 99212 | 105.00 |
| 72125 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72126 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72127 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72128 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 72129 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72130 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72131 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72132 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72133 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72134 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72135 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72136 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72137 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 72138 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72139 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72140 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72141 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72142 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72143 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72144 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72145 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72146 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72147 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72148 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72149 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72150 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | 97039 | 44.00 |
| 72151 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/7/2019 | 98940 | 72.00 |
| 72152 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72153 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 72154 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72155 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72156 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72157 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/7/2019 | 97012 | 55.00 |
| 72158 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72159 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72160 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72161 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 72162 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/7/2019 | 97140 | 72.00 |

| 72163 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 72164 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72165 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72166 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72167 | Florida Spine | 060976089101011 | 12/27/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 72168 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72169 | Florida Spine | 060976089101011 | 12/27/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72170 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72171 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72172 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72173 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72174 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72175 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72176 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/7/2019 | 97039 | 44.00 |
| 72177 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72178 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72179 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72180 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72181 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72182 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 72183 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/7/2019 | 97039 | 44.00 |
| 72184 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/7/2019 | 99203 | 275.00 |
| 72185 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72186 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 72187 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72188 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72189 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/7/2019 | A4556 | 22.00 |
| 72190 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72191 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72192 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72193 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72194 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 72195 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72196 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72197 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72198 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72199 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72200 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72201 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72202 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72203 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 97112 | 77.00 |
| 72204 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72205 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72206 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72207 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 72208 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72209 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72210 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72211 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72212 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 72213 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 72214 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72215 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72216 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72217 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72218 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72219 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72220 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72221 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72222 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72223 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72224 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72225 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72226 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72227 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72228 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72229 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72230 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72231 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72232 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72233 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72234 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 72235 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72236 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72237 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72238 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 2/7/2019 | 99213 | 193.00 |
| 72239 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72240 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72241 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 72242 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72243 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72244 | Florida Spine | 0483970510101017 | 9/24/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72245 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72246 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72247 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 72248 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72249 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72250 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72251 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/7/2019 | 97035 | 44.00 |
| 72252 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72253 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72254 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72255 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72256 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72257 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72258 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72259 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/7/2019 | 97012 | 55.00 |
| 72260 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72261 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72262 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/7/2019 | 97112 | 77.00 |
| 72263 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72264 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/7/2019 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 72265 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72266 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 72267 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72268 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72269 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 72270 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72271 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72272 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72273 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72274 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72275 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72276 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72277 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72278 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72279 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72280 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72281 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72282 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72283 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72284 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72285 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72286 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72287 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72288 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72289 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72290 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 2/7/2019 | 99213 | 193.00 |
| 72291 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72292 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72293 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72294 | Florida Spine | 0463040140101029 | 9/29/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72295 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72296 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72297 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72298 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72299 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 72300 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72301 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72302 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/7/2019 | 98941 | 88.00 |
| 72303 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72304 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 72305 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72306 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/7/2019 | 97012 | 55.00 |
| 72307 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72308 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72309 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72310 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72311 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72312 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72313 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72314 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72315 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/7/2019 | 97112 | 77.00 |

| 72316 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 72317 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72318 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72319 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72320 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72321 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/7/2019 | 97112 | 77.00 |
| 72322 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72323 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72324 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72325 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 72326 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72327 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72328 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72329 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72330 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 72331 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/7/2019 | 97012 | 55.00 |
| 72332 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72333 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72334 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72335 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72336 | Florida Spine | 0440635430101064 | 11/8/2018 | Bill | 2/7/2019 | 97039 | 44.00 |
| 72337 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72338 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72339 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 72340 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72341 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72342 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72343 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72344 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72345 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72346 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72347 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72348 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/7/2019 | 97035 | 44.00 |
| 72349 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/7/2019 | 97039 | 44.00 |
| 72350 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72351 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72352 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72353 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 72354 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72355 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72356 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72357 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 72358 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72359 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72360 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72361 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72362 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72363 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 72364 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72365 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72366 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/7/2019 | 97010 | 60.00 |

| 72367 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 72368 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72369 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72370 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72371 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72372 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 2/7/2019 | 97035 | 44.00 |
| 72373 | Florida Spine | 0398459840101032 | 12/14/2018 | Bill | 2/7/2019 | 97039 | 44.00 |
| 72374 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72375 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72376 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/7/2019 | 97112 | 77.00 |
| 72377 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72378 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72379 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72380 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72381 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72382 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 72383 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72384 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72385 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72386 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/7/2019 | 99212 | 105.00 |
| 72387 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72388 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72389 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72390 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72391 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72392 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72393 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72394 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72395 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72396 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72397 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72398 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72399 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72400 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72401 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72402 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72403 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72404 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72405 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72406 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72407 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72408 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 72409 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72410 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72411 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72412 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72413 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 72414 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72415 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72416 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72417 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/7/2019 | 99211 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72418 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72419 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/7/2019 | 97112 | 77.00 |
| 72420 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72421 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72422 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72423 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 72424 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72425 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72426 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72427 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72428 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72429 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72430 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72431 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72432 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72433 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72434 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72435 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72436 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72437 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 72438 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72439 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72440 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72441 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72442 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72443 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 72444 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72445 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72446 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72447 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72448 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72449 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72450 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 72451 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72452 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72453 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72454 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72455 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72456 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72457 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 72458 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72459 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72460 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72461 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72462 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 97112 | 77.00 |
| 72463 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72464 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72465 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72466 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 72467 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72468 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/7/2019 | 97140 | 72.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72469 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72470 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72471 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/7/2019 | 97035 | 44.00 |
| 72472 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/7/2019 | 97039 | 44.00 |
| 72473 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72474 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72475 | Florida Spine | 062407931010101019 | 1/15/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72476 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72477 | Florida Spine | 062407931010101019 | 1/15/2019 | Bill | 2/7/2019 | 97035 | 44.00 |
| 72478 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72479 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72480 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 72481 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72482 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72483 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72484 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/7/2019 | 97035 | 44.00 |
| 72485 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72486 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72487 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72488 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72489 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72490 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72491 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72492 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72493 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72494 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72495 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72496 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72497 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72498 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72499 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 72500 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72501 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72502 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72503 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72504 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72505 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72506 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72507 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72508 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72509 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72510 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72511 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72512 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72513 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72514 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72515 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72516 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72517 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72518 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | 97112 | 77.00 |
| 72519 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | 97140 | 72.00 |

| 72520 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 72521 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72522 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/7/2019 | 99211 | 77.00 |
| 72523 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/7/2019 | 97530 | 90.00 |
| 72524 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/7/2019 | 97110 | 77.00 |
| 72525 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/7/2019 | 97140 | 72.00 |
| 72526 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/7/2019 | 97010 | 60.00 |
| 72527 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/7/2019 | G0283 | 44.00 |
| 72528 | Florida Spine | 0583413550101018 | 3/17/2018 | Bill | 2/14/2019 | 99213 | 350.00 |
| 72529 | Florida Spine | 0583413550101018 | 3/17/2018 | Bill | 2/14/2019 | 62321 | 2,100.00 |
| 72530 | Florida Spine | 0583413550101018 | 3/17/2018 | Bill | 2/14/2019 | J2001 | 105.00 |
| 72531 | Florida Spine | 0583413550101018 | 3/17/2018 | Bill | 2/14/2019 | J1020 | 35.00 |
| 72532 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 2/14/2019 | 99203 | 500.00 |
| 72533 | Florida Spine | 0390372900101115 | 9/15/2018 | Bill | 2/14/2019 | 99203 | 500.00 |
| 72534 | Florida Spine | 0595670090101032 | 6/5/2018 | Bill | 2/14/2019 | 99203 | 500.00 |
| 72535 | Florida Spine | 0338463930101095 | 9/6/2018 | Bill | 2/14/2019 | 99213 | 350.00 |
| 72536 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 99203 | 275.00 |
| 72537 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72538 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72539 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72540 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | A4556 | 22.00 |
| 72541 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72542 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72543 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72544 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72545 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72546 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97035 | 44.00 |
| 72547 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 72548 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72549 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72550 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 72551 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72552 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72553 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72554 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97035 | 44.00 |
| 72555 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72556 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72557 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 72558 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 72559 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72560 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72561 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72562 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72563 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72564 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97035 | 44.00 |
| 72565 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 72566 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72567 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72568 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72569 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72570 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97530 | 90.00 |

| 72571 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
|-------|---------------|------------------|------------|------|-----------|-------|-------|
| 72572 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72573 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72574 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97035 | 44.00 |
| 72575 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 72576 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72577 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72578 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72579 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72580 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72581 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97035 | 44.00 |
| 72582 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 72583 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72584 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72585 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72586 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72587 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72588 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97035 | 44.00 |
| 72589 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 72590 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/14/2019 | 99203 | 500.00 |
| 72591 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/14/2019 | 99203 | 500.00 |
| 72592 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/14/2019 | 72141 | 1,950.00 |
| 72593 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/14/2019 | 72148 | 1,950.00 |
| 72594 | Florida Spine | 0455288470101032 | 11/18/2018 | Bill | 2/14/2019 | 73221 | 1,750.00 |
| 72595 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/14/2019 | 72141 | 1,950.00 |
| 72596 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/14/2019 | 72148 | 1,950.00 |
| 72597 | Florida Spine | 0582516610101041 | 1/5/2019 | Bill | 2/14/2019 | 99203 | 500.00 |
| 72598 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 72148 | 1,950.00 |
| 72599 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 72141 | 1,950.00 |
| 72600 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/14/2019 | 72148 | 1,950.00 |
| 72601 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/14/2019 | 72141 | 1,950.00 |
| 72602 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/14/2019 | 99203 | 275.00 |
| 72603 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72604 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72605 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72606 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 72607 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/14/2019 | A4556 | 22.00 |
| 72608 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 72148 | 1,950.00 |
| 72609 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 72141 | 1,950.00 |
| 72610 | Florida Spine | 0571200330101028 | 1/18/2019 | Bill | 2/14/2019 | 99203 | 275.00 |
| 72611 | Florida Spine | 0571200330101028 | 1/18/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72612 | Florida Spine | 0571200330101028 | 1/18/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72613 | Florida Spine | 0571200330101028 | 1/18/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72614 | Florida Spine | 0571200330101028 | 1/18/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 72615 | Florida Spine | 0571200330101028 | 1/18/2019 | Bill | 2/14/2019 | A4556 | 22.00 |
| 72616 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 2/14/2019 | 99203 | 500.00 |
| 72617 | Florida Spine | 0613379790101015 | 7/18/2018 | Bill | 2/14/2019 | 99213 | 350.00 |
| 72618 | Florida Spine | 0613379790101015 | 7/18/2018 | Bill | 2/14/2019 | 0232T | 5,000.00 |
| 72619 | Florida Spine | 0167453220101059 | 4/25/2018 | Bill | 2/14/2019 | 99213 | 350.00 |
| 72620 | Florida Spine | 0537837980101023 | 10/2/2017 | Bill | 2/14/2019 | 99213 | 350.00 |
| 72621 | Florida Spine | 0537837980101023 | 10/2/2017 | Bill | 2/14/2019 | 62323 | 2,000.00 |

| 72622 | Florida Spine | 0537837980101023 | 10/2/2017 | Bill | 2/14/2019 | J2001 | 105.00 |
|---|---|---|---|---|---|---|---|
| 72623 | Florida Spine | 0537837980101023 | 10/2/2017 | Bill | 2/14/2019 | J1020 | 35.00 |
| 72624 | Florida Spine | 0537837980101023 | 10/2/2017 | Bill | 2/14/2019 | A9579 | 35.00 |
| 72625 | Florida Spine | 0406984350101049 | 3/7/2018 | Bill | 2/14/2019 | 99203 | 500.00 |
| 72626 | Florida Spine | 0406984350101049 | 3/7/2018 | Bill | 2/14/2019 | 20611 | 1,100.00 |
| 72627 | Florida Spine | 0406984350101049 | 3/7/2018 | Bill | 2/14/2019 | J2001 | 105.00 |
| 72628 | Florida Spine | 0406984350101049 | 3/7/2018 | Bill | 2/14/2019 | J3301 | 35.00 |
| 72629 | Florida Spine | 0564692260101011 | 10/24/2018 | Bill | 2/14/2019 | 99203 | 500.00 |
| 72630 | Florida Spine | 0325738410101136 | 9/18/2018 | Bill | 2/14/2019 | 99203 | 500.00 |
| 72631 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/14/2019 | 99203 | 500.00 |
| 72632 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/14/2019 | 99203 | 500.00 |
| 72633 | Florida Spine | 0394142960101081 | 11/13/2018 | Bill | 2/14/2019 | 99213 | 350.00 |
| 72634 | Florida Spine | 0394142960101081 | 11/13/2018 | Bill | 2/14/2019 | 27096 | 1,325.00 |
| 72635 | Florida Spine | 0394142960101081 | 11/13/2018 | Bill | 2/14/2019 | J2001 | 70.00 |
| 72636 | Florida Spine | 0394142960101081 | 11/13/2018 | Bill | 2/14/2019 | J3490 | 25.00 |
| 72637 | Florida Spine | 0394142960101081 | 11/13/2018 | Bill | 2/14/2019 | J3301 | 35.00 |
| 72638 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/14/2019 | 99203 | 500.00 |
| 72639 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/14/2019 | 99203 | 500.00 |
| 72640 | Florida Spine | 0151029280101268 | 7/28/2018 | Bill | 2/14/2019 | 99213 | 350.00 |
| 72641 | Florida Spine | 0121412240101247 | 10/25/2018 | Bill | 2/14/2019 | 99213 | 350.00 |
| 72642 | Florida Spine | 0121412240101247 | 10/25/2018 | Bill | 2/14/2019 | 64483 | 1,400.00 |
| 72643 | Florida Spine | 0121412240101247 | 10/25/2018 | Bill | 2/14/2019 | J2001 | 70.00 |
| 72644 | Florida Spine | 0121412240101247 | 10/25/2018 | Bill | 2/14/2019 | Q9965 | 25.00 |
| 72645 | Florida Spine | 0121412240101247 | 10/25/2018 | Bill | 2/14/2019 | J3490 | 25.00 |
| 72646 | Florida Spine | 0121412240101247 | 10/25/2018 | Bill | 2/14/2019 | J0702 | 35.00 |
| 72647 | Florida Spine | 0441743450101029 | 11/20/2018 | Bill | 2/14/2019 | 99213 | 350.00 |
| 72648 | Florida Spine | 0441743450101029 | 11/20/2018 | Bill | 2/14/2019 | 62323 | 2,000.00 |
| 72649 | Florida Spine | 0441743450101029 | 11/20/2018 | Bill | 2/14/2019 | J2001 | 105.00 |
| 72650 | Florida Spine | 0441743450101029 | 11/20/2018 | Bill | 2/14/2019 | J1020 | 35.00 |
| 72651 | Florida Spine | 0441743450101029 | 11/20/2018 | Bill | 2/14/2019 | A9579 | 35.00 |
| 72652 | Florida Spine | 0236946240101147 | 11/2/2018 | Bill | 2/14/2019 | 99203 | 500.00 |
| 72653 | Florida Spine | 0522028480101021 | 9/28/2018 | Bill | 2/14/2019 | 99213 | 350.00 |
| 72654 | Florida Spine | 0522028480101021 | 9/28/2018 | Bill | 2/14/2019 | 62323 | 2,000.00 |
| 72655 | Florida Spine | 0522028480101021 | 9/28/2018 | Bill | 2/14/2019 | J2001 | 105.00 |
| 72656 | Florida Spine | 0522028480101021 | 9/28/2018 | Bill | 2/14/2019 | J1020 | 35.00 |
| 72657 | Florida Spine | 0522028480101021 | 9/28/2018 | Bill | 2/14/2019 | Q9965 | 25.00 |
| 72658 | Florida Spine | 0522028480101021 | 9/28/2018 | Bill | 2/14/2019 | 81025 | 25.00 |
| 72659 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 2/14/2019 | 99213 | 350.00 |
| 72660 | Florida Spine | 0565569120101028 | 11/4/2018 | Bill | 2/14/2019 | 99213 | 350.00 |
| 72661 | Florida Spine | 0565569120101028 | 11/4/2018 | Bill | 2/14/2019 | 82950 | 25.00 |
| 72662 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/14/2019 | 99213 | 350.00 |
| 72663 | Florida Spine | 0268558120101054 | 8/23/2018 | Bill | 2/14/2019 | 99203 | 500.00 |
| 72664 | Florida Spine | 0399175060101085 | 7/12/2018 | Bill | 2/14/2019 | 99213 | 350.00 |
| 72665 | Florida Spine | 0399175060101085 | 7/12/2018 | Bill | 2/14/2019 | 82950 | 25.00 |
| 72666 | Florida Spine | 0451546770101109 | 9/5/2018 | Bill | 2/14/2019 | 99213 | 350.00 |
| 72667 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | 99203 | 500.00 |
| 72668 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 2/14/2019 | 99213 | 350.00 |
| 72669 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 2/14/2019 | 62323 | 2,000.00 |
| 72670 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 2/14/2019 | J2001 | 70.00 |
| 72671 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 2/14/2019 | J1020 | 35.00 |
| 72672 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 2/14/2019 | Q9965 | 25.00 |

| 72673 | Florida Spine | 0494391570101051 | 6/26/2018 | Bill | 2/14/2019 | 99213 | 350.00 |
| 72674 | Florida Spine | 0494391570101051 | 6/26/2018 | Bill | 2/14/2019 | 62323 | 2,000.00 |
| 72675 | Florida Spine | 0494391570101051 | 6/26/2018 | Bill | 2/14/2019 | J2001 | 105.00 |
| 72676 | Florida Spine | 0494391570101051 | 6/26/2018 | Bill | 2/14/2019 | J1020 | 35.00 |
| 72677 | Florida Spine | 0494391570101051 | 6/26/2018 | Bill | 2/14/2019 | Q9965 | 25.00 |
| 72678 | Florida Spine | 0529058410101133 | 7/5/2018 | Bill | 2/14/2019 | 64490 | 3,000.00 |
| 72679 | Florida Spine | 0529058410101133 | 7/5/2018 | Bill | 2/14/2019 | 64491 | 1,700.00 |
| 72680 | Florida Spine | 0529058410101133 | 7/5/2018 | Bill | 2/14/2019 | J3301 | 35.00 |
| 72681 | Florida Spine | 0529058410101133 | 7/5/2018 | Bill | 2/14/2019 | J2001 | 70.00 |
| 72682 | Florida Spine | 0529058410101133 | 7/5/2018 | Bill | 2/14/2019 | Q9965 | 25.00 |
| 72683 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 2/14/2019 | 64493 | 3,600.00 |
| 72684 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 2/14/2019 | 64494 | 1,800.00 |
| 72685 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 2/14/2019 | J2001 | 105.00 |
| 72686 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 2/14/2019 | J1020 | 35.00 |
| 72687 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 2/14/2019 | 64495 | 1,800.00 |
| 72688 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/14/2019 | 99213 | 350.00 |
| 72689 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/14/2019 | 72141 | 1,950.00 |
| 72690 | Florida Spine | 0571200330101028 | 1/18/2019 | Bill | 2/14/2019 | 72148 | 1,950.00 |
| 72691 | Florida Spine | 0571200330101028 | 1/18/2019 | Bill | 2/14/2019 | 72141 | 1,950.00 |
| 72692 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/14/2019 | 72148 | 1,950.00 |
| 72693 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/14/2019 | 72141 | 1,950.00 |
| 72694 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 2/14/2019 | 99203 | 275.00 |
| 72695 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72696 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72697 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72698 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 2/14/2019 | A4556 | 22.00 |
| 72699 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72700 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72701 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72702 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 72703 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72704 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72705 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 2/14/2019 | 99203 | 275.00 |
| 72706 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72707 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72708 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72709 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 2/14/2019 | A4556 | 22.00 |
| 72710 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/14/2019 | 99203 | 500.00 |
| 72711 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/14/2019 | 99203 | 275.00 |
| 72712 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72713 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72714 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/14/2019 | 99213 | 350.00 |
| 72715 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/14/2019 | 64490 | 1,500.00 |
| 72716 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/14/2019 | 64491 | 850.00 |
| 72717 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/14/2019 | J2001 | 35.00 |
| 72718 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/14/2019 | J3301 | 35.00 |
| 72719 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/14/2019 | Q9965 | 25.00 |
| 72720 | Florida Spine | 0544188320101021 | 9/17/2018 | Bill | 2/14/2019 | 99213 | 350.00 |
| 72721 | Florida Spine | 0544188320101021 | 9/17/2018 | Bill | 2/14/2019 | 62323 | 2,000.00 |
| 72722 | Florida Spine | 0544188320101021 | 9/17/2018 | Bill | 2/14/2019 | J2001 | 105.00 |
| 72723 | Florida Spine | 0544188320101021 | 9/17/2018 | Bill | 2/14/2019 | Q9965 | 25.00 |

| 72724 | Florida Spine | 0544188320101021 | 9/17/2018 | Bill | 2/14/2019 | J0702 | 35.00 |
|---|---|---|---|---|---|---|---|
| 72725 | Florida Spine | 0544188320101021 | 9/17/2018 | Bill | 2/14/2019 | J3490 | 25.00 |
| 72726 | Florida Spine | 0595535920101017 | 12/3/2018 | Bill | 2/14/2019 | 99213 | 350.00 |
| 72727 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 2/14/2019 | 99213 | 350.00 |
| 72728 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 2/14/2019 | 82950 | 25.00 |
| 72729 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/14/2019 | 99203 | 500.00 |
| 72730 | Florida Spine | 0583260170101054 | 11/2/2018 | Bill | 2/14/2019 | 99203 | 500.00 |
| 72731 | Florida Spine | 0043482480101392 | 6/18/2018 | Bill | 2/14/2019 | 99213 | 350.00 |
| 72732 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72733 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72734 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 72735 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72736 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72737 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72738 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 72739 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72740 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72741 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 72742 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72743 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72744 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72745 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 72746 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72747 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72748 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 72749 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72750 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72751 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72752 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/14/2019 | 97012 | 55.00 |
| 72753 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72754 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 72755 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 72756 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72757 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72758 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72759 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | A4556 | 22.00 |
| 72760 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72761 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72762 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 72763 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72764 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72765 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72766 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 72767 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/14/2019 | 98940 | 72.00 |
| 72768 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72769 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 72770 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 72771 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72772 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72773 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72774 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/14/2019 | 99211 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72775 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72776 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 72777 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 72778 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72779 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72780 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72781 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72782 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 72783 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72784 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72785 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72786 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72787 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72788 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72789 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 72790 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72791 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 72792 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72793 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72794 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72795 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72796 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 72797 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72798 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72799 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72800 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 2/14/2019 | 99212 | 105.00 |
| 72801 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72802 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 72803 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72804 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72805 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72806 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 2/14/2019 | 99212 | 105.00 |
| 72807 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72808 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 72809 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72810 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 2/14/2019 | 97035 | 44.00 |
| 72811 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72812 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72813 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72814 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 72815 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72816 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72817 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72818 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72819 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72820 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 72821 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 72822 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72823 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72824 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 72825 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 2/14/2019 | 99211 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72826 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72827 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 72828 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72829 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72830 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72831 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72832 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72833 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 72834 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72835 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 72836 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72837 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72838 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72839 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72840 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 72841 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72842 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 72843 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72844 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72845 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72846 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72847 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 72848 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72849 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72850 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72851 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72852 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72853 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 72854 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72855 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72856 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72857 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72858 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 72859 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 72860 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72861 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72862 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72863 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72864 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72865 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72866 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/14/2019 | 97035 | 44.00 |
| 72867 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72868 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 72869 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72870 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 72871 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 72872 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72873 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72874 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72875 | Florida Spine | 0558709750101026 | 2/13/2018 | Bill | 2/14/2019 | 99213 | 350.00 |
| 72876 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/14/2019 | 99211 | 77.00 |

| 72877 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 72878 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 72879 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72880 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 72881 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72882 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72883 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72884 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72885 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72886 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72887 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72888 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72889 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72890 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 72891 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 72892 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72893 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72894 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72895 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72896 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 72897 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 72898 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72899 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72900 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72901 | Florida Spine | 0636298030101010 | 9/14/2018 | Bill | 2/14/2019 | 99213 | 350.00 |
| 72902 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72903 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72904 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 72905 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 72906 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72907 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72908 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72909 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72910 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72911 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72912 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 72913 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72914 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72915 | Florida Spine | 0126692900101141 | 2/3/2019 | Bill | 2/14/2019 | 99203 | 275.00 |
| 72916 | Florida Spine | 0126692900101141 | 2/3/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72917 | Florida Spine | 0126692900101141 | 2/3/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72918 | Florida Spine | 0126692900101141 | 2/3/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72919 | Florida Spine | 0126692900101141 | 2/3/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 72920 | Florida Spine | 0126692900101141 | 2/3/2019 | Bill | 2/14/2019 | A4556 | 22.00 |
| 72921 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/14/2019 | 98941 | 88.00 |
| 72922 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 72923 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 72924 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72925 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/14/2019 | 97012 | 55.00 |
| 72926 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72927 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/14/2019 | G0283 | 44.00 |

| 72928 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 72929 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72930 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 72931 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 72932 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72933 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72934 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72935 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72936 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 72937 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 72938 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72939 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72940 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72941 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72942 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72943 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 72944 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72945 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72946 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72947 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/14/2019 | 97035 | 44.00 |
| 72948 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72949 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72950 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72951 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72952 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72953 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72954 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 72955 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72956 | Florida Spine | 061127530010101 0 | 12/22/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72957 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72958 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72959 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72960 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 72961 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72962 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72963 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72964 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72965 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72966 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 72967 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72968 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72969 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72970 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72971 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72972 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 72973 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72974 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72975 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72976 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 72977 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/14/2019 | 98941 | 88.00 |
| 72978 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/14/2019 | 97110 | 77.00 |

| 72979 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 72980 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72981 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/14/2019 | 97012 | 55.00 |
| 72982 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72983 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72984 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72985 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72986 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/14/2019 | 97012 | 55.00 |
| 72987 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72988 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 72989 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72990 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72991 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72992 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 72993 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 72994 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 72995 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 72996 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 72997 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 72998 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 72999 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73000 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73001 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73002 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73003 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73004 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73005 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73006 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73007 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73008 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73009 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73010 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 73011 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73012 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73013 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73014 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73015 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73016 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73017 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73018 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73019 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73020 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73021 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73022 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73023 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73024 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 73025 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73026 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73027 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73028 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73029 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 97110 | 77.00 |

| 73030 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 73031 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73032 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73033 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73034 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73035 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73036 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73037 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73038 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73039 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73040 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73041 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73042 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73043 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73044 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73045 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73046 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73047 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73048 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73049 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73050 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73051 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73052 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73053 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73054 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/14/2019 | 98941 | 88.00 |
| 73055 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73056 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/14/2019 | 97012 | 55.00 |
| 73057 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73058 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73059 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73060 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73061 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73062 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73063 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/14/2019 | 97012 | 55.00 |
| 73064 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73065 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73066 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73067 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73068 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73069 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73070 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73071 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73072 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73073 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73074 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73075 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73076 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73077 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73078 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73079 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73080 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 73081 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73082 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73083 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73084 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73085 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 73086 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73087 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73088 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73089 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73090 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73091 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73092 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73093 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73094 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73095 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73096 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/14/2019 | 97039 | 44.00 |
| 73097 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/14/2019 | 99203 | 275.00 |
| 73098 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73099 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73100 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73101 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73102 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/14/2019 | A4556 | 22.00 |
| 73103 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73104 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73105 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73106 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73107 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73108 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73109 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73110 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 2/14/2019 | 99203 | 500.00 |
| 73111 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 2/14/2019 | 98940 | 72.00 |
| 73112 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73113 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73114 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73115 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73116 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 2/14/2019 | 97012 | 55.00 |
| 73117 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73118 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73119 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73120 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73121 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73122 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/14/2019 | 99212 | 105.00 |
| 73123 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73124 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73125 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73126 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73127 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73128 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 73129 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73130 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73131 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | 97112 | 77.00 |

| 73132 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 73133 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73134 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73135 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73136 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73137 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73138 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73139 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73140 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73141 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 73142 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73143 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73144 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73145 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73146 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73147 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73148 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73149 | Florida Spine | 0268558120101054 | 8/23/2018 | Bill | 2/14/2019 | 99213 | 350.00 |
| 73150 | Florida Spine | 0268558120101054 | 8/23/2018 | Bill | 2/14/2019 | 62323 | 2,000.00 |
| 73151 | Florida Spine | 0268558120101054 | 8/23/2018 | Bill | 2/14/2019 | J2001 | 105.00 |
| 73152 | Florida Spine | 0268558120101054 | 8/23/2018 | Bill | 2/14/2019 | J1020 | 35.00 |
| 73153 | Florida Spine | 0268558120101054 | 8/23/2018 | Bill | 2/14/2019 | Q9965 | 25.00 |
| 73154 | Florida Spine | 0268558120101054 | 8/23/2018 | Bill | 2/14/2019 | 81025 | 25.00 |
| 73155 | Florida Spine | 0392189830101033 | 12/28/2018 | Bill | 2/14/2019 | 99203 | 500.00 |
| 73156 | Florida Spine | 0162786600101057 | 9/25/2018 | Bill | 2/14/2019 | 99213 | 350.00 |
| 73157 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 2/14/2019 | 99213 | 350.00 |
| 73158 | Florida Spine | 0568474280101016 | 12/16/2016 | Bill | 2/14/2019 | 99213 | 350.00 |
| 73159 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73160 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73161 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73162 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73163 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73164 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73165 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73166 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73167 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73168 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73169 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73170 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73171 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73172 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73173 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73174 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73175 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73176 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73177 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73178 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73179 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73180 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73181 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73182 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/14/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 73183 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73184 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73185 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73186 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73187 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73188 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73189 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73190 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73191 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73192 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73193 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73194 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73195 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73196 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73197 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73198 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73199 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73200 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73201 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73202 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73203 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73204 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73205 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73206 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73207 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73208 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73209 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 2/14/2019 | 97039 | 44.00 |
| 73210 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73211 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73212 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73213 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73214 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73215 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73216 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73217 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73218 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73219 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73220 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73221 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73222 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73223 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73224 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73225 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73226 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73227 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73228 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73229 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73230 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73231 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73232 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73233 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/14/2019 | 97110 | 77.00 |

| 73234 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 73235 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73236 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73237 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73238 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73239 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73240 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73241 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73242 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73243 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73244 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 73245 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73246 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73247 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73248 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73249 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73250 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73251 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73252 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73253 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73254 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73255 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73256 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73257 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73258 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73259 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73260 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73261 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73262 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73263 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73264 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73265 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73266 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73267 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73268 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73269 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73270 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73271 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73272 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73273 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73274 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73275 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73276 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73277 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73278 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 2/14/2019 | 99203 | 275.00 |
| 73279 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73280 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73281 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 2/14/2019 | A4556 | 22.00 |
| 73282 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/14/2019 | 98941 | 88.00 |
| 73283 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73284 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/14/2019 | 97112 | 77.00 |

| 73285 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 73286 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/14/2019 | 97012 | 55.00 |
| 73287 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73288 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73289 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73290 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73291 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73292 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73293 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73294 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73295 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73296 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73297 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73298 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73299 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73300 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73301 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 2/14/2019 | 99213 | 193.00 |
| 73302 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73303 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73304 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73305 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73306 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73307 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73308 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 73309 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73310 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73311 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73312 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73313 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73314 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73315 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73316 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73317 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73318 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73319 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73320 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73321 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73322 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73323 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73324 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 73325 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73326 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73327 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73328 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73329 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73330 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73331 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73332 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73333 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73334 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73335 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 2/14/2019 | G0283 | 44.00 |

| 73336 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 73337 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 73338 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73339 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73340 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73341 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73342 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73343 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73344 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73345 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73346 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73347 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73348 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73349 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73350 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73351 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73352 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73353 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73354 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73355 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73356 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73357 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73358 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73359 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73360 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73361 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73362 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73363 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73364 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73365 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73366 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73367 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73368 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73369 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/14/2019 | 97039 | 44.00 |
| 73370 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73371 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73372 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73373 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73374 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73375 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73376 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 73377 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73378 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73379 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73380 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73381 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73382 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73383 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73384 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73385 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73386 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 2/14/2019 | 97110 | 77.00 |

| 73387 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 73388 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73389 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73390 | Florida Spine | 0561623200101038 | 11/1/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73391 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73392 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73393 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73394 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73395 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73396 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73397 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73398 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73399 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73400 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73401 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73402 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73403 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73404 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73405 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73406 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73407 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73408 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73409 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73410 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/14/2019 | 98940 | 72.00 |
| 73411 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73412 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73413 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73414 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73415 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73416 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73417 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73418 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73419 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73420 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73421 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73422 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73423 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73424 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73425 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73426 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73427 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73428 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/14/2019 | 99212 | 105.00 |
| 73429 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73430 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73431 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73432 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73433 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73434 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73435 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73436 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73437 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/14/2019 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 73438 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73439 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73440 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73441 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 99203 | 500.00 |
| 73442 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/14/2019 | 99213 | 350.00 |
| 73443 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/14/2019 | 99213 | 350.00 |
| 73444 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/14/2019 | 98941 | 88.00 |
| 73445 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73446 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73447 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73448 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73449 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73450 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/14/2019 | 97039 | 44.00 |
| 73451 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/14/2019 | 98941 | 88.00 |
| 73452 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73453 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73454 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73455 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/14/2019 | 97012 | 55.00 |
| 73456 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73457 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73458 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/14/2019 | 98941 | 88.00 |
| 73459 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73460 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73461 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73462 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/14/2019 | 97012 | 55.00 |
| 73463 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73464 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73465 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/14/2019 | 98941 | 88.00 |
| 73466 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73467 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73468 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/14/2019 | 97039 | 44.00 |
| 73469 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73470 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73471 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73472 | Florida Spine | 0557627310101040 | 12/13/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73473 | Florida Spine | 0557627310101040 | 12/13/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73474 | Florida Spine | 0557627310101040 | 12/13/2018 | Bill | 2/14/2019 | 97012 | 55.00 |
| 73475 | Florida Spine | 0557627310101040 | 12/13/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73476 | Florida Spine | 0557627310101040 | 12/13/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73477 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73478 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73479 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73480 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73481 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73482 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73483 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73484 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73485 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73486 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73487 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73488 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/14/2019 | 97010 | 60.00 |

| 73489 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/14/2019 | 98940 | 72.00 |
|---|---|---|---|---|---|---|---|
| 73490 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73491 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73492 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73493 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73494 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73495 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73496 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73497 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73498 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73499 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73500 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73501 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73502 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73503 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73504 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73505 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73506 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73507 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73508 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/14/2019 | 99212 | 105.00 |
| 73509 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73510 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73511 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73512 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73513 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73514 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73515 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73516 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73517 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73518 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73519 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73520 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73521 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73522 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73523 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73524 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73525 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73526 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73527 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73528 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73529 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73530 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73531 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73532 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73533 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73534 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73535 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73536 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73537 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73538 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73539 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 2/14/2019 | 97035 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 73540 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73541 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73542 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73543 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73544 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73545 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73546 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73547 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73548 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73549 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73550 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73551 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73552 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73553 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73554 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73555 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73556 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73557 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73558 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73559 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73560 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73561 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73562 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 73563 | Florida Spine | 0584447955101018 | 1/2/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73564 | Florida Spine | 0584447955101018 | 1/2/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73565 | Florida Spine | 0584447955101018 | 1/2/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73566 | Florida Spine | 0584447955101018 | 1/2/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73567 | Florida Spine | 0584447955101018 | 1/2/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73568 | Florida Spine | 0584447955101018 | 1/2/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73569 | Florida Spine | 0584447955101018 | 1/2/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73570 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73571 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73572 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73573 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73574 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73575 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73576 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 73577 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73578 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73579 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73580 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73581 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73582 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73583 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73584 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73585 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73586 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73587 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73588 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73589 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73590 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 99211 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73591 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73592 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73593 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73594 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73595 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73596 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73597 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73598 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73599 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73600 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73601 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73602 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73603 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73604 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73605 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73606 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73607 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73608 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73609 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73610 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73611 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73612 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73613 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73614 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73615 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73616 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73617 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73618 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73619 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73620 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73621 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73622 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73623 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73624 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73625 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73626 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73627 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73628 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73629 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73630 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73631 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73632 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73633 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73634 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73635 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73636 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73637 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73638 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73639 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73640 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73641 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/14/2019 | 97110 | 77.00 |

| 73642 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 73643 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73644 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73645 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73646 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73647 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73648 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73649 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73650 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73651 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 73652 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73653 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73654 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73655 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73656 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73657 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73658 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73659 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73660 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73661 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73662 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73663 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73664 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73665 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 73666 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/14/2019 | 98940 | 72.00 |
| 73667 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73668 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73669 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73670 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/14/2019 | 98943 | 72.00 |
| 73671 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 2/14/2019 | 99212 | 105.00 |
| 73672 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73673 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73674 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73675 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73676 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73677 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 73678 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73679 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73680 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73681 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73682 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73683 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73684 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73685 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73686 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73687 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73688 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73689 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73690 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73691 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73692 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/14/2019 | 97140 | 72.00 |

| 73693 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 73694 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73695 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73696 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73697 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73698 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73699 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73700 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73701 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73702 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73703 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73704 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73705 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73706 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73707 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73708 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73709 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73710 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73711 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73712 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73713 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73714 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73715 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73716 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73717 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73718 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73719 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73720 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73721 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73722 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73723 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 73724 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73725 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73726 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73727 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73728 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73729 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73730 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73731 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73732 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/14/2019 | 99212 | 105.00 |
| 73733 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73734 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73735 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73736 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73737 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73738 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73739 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73740 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73741 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73742 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73743 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/14/2019 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 73744 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73745 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73746 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73747 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73748 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73749 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73750 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73751 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73752 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73753 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73754 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73755 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73756 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73757 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73758 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73759 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73760 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73761 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73762 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/14/2019 | 97039 | 44.00 |
| 73763 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73764 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73765 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73766 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73767 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73768 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73769 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73770 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73771 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73772 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73773 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73774 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73775 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73776 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73777 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73778 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73779 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73780 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73781 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73782 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73783 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73784 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73785 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73786 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73787 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73788 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73789 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73790 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73791 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73792 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73793 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 73794 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 2/14/2019 | 99211 | 77.00 |

| 73795 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 73796 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73797 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73798 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73799 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73800 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73801 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73802 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73803 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73804 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73805 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73806 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73807 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73808 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73809 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73810 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73811 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73812 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73813 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73814 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73815 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73816 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73817 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73818 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73819 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73820 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73821 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 73822 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73823 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73824 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73825 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73826 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73827 | Florida Spine | 0617742500101045 | 10/16/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73828 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73829 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73830 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73831 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73832 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73833 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73834 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73835 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73836 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73837 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73838 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73839 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73840 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73841 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73842 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73843 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73844 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73845 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/14/2019 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 73846 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73847 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73848 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73849 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73850 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73851 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73852 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73853 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73854 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73855 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73856 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73857 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73858 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73859 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73860 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73861 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73862 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73863 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73864 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73865 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73866 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/14/2019 | 99213 | 193.00 |
| 73867 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73868 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73869 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73870 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73871 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73872 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73873 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73874 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73875 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73876 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73877 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73878 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73879 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73880 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73881 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73882 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73883 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73884 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73885 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73886 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73887 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73888 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73889 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73890 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73891 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73892 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73893 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73894 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73895 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73896 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/14/2019 | 97530 | 90.00 |

| 73897 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 73898 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73899 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73900 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73901 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73902 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73903 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73904 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73905 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73906 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73907 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73908 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73909 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73910 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73911 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73912 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73913 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73914 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73915 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 2/14/2019 | 98941 | 88.00 |
| 73916 | Florida Spine | 0543843850101020 | 10/18/2018 | Bill | 2/14/2019 | 99213 | 193.00 |
| 73917 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73918 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73919 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73920 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73921 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73922 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73923 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 2/14/2019 | 99203 | 500.00 |
| 73924 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 2/14/2019 | 62323 | 2,000.00 |
| 73925 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 2/14/2019 | J2001 | 105.00 |
| 73926 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 2/14/2019 | J1020 | 35.00 |
| 73927 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 2/14/2019 | Q9965 | 25.00 |
| 73928 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 99212 | 105.00 |
| 73929 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73930 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73931 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73932 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73933 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73934 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 99213 | 193.00 |
| 73935 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73936 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73937 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73938 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73939 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73940 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73941 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 99212 | 105.00 |
| 73942 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73943 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73944 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73945 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73946 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73947 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 73948 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73949 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73950 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73951 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73952 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73953 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73954 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73955 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73956 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73957 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73958 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73959 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 73960 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73961 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73962 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73963 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73964 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73965 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73966 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73967 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73968 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73969 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73970 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73971 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73972 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73973 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73974 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73975 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73976 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73977 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73978 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73979 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73980 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73981 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73982 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73983 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 73984 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73985 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73986 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73987 | Florida Spine | 0126692900101141 | 2/3/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73988 | Florida Spine | 0126692900101141 | 2/3/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73989 | Florida Spine | 0126692900101141 | 2/3/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73990 | Florida Spine | 0126692900101141 | 2/3/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 73991 | Florida Spine | 0126692900101141 | 2/3/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 73992 | Florida Spine | 0126692900101141 | 2/3/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 73993 | Florida Spine | 0126692900101141 | 2/3/2019 | Bill | 2/14/2019 | 97039 | 44.00 |
| 73994 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 73995 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 73996 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 73997 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 73998 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | G0283 | 44.00 |

| 73999 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 74000 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97012 | 55.00 |
| 74001 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74002 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74003 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74004 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74005 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74006 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74007 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74008 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74009 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74010 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74011 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74012 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74013 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74014 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/14/2019 | 97012 | 55.00 |
| 74015 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/14/2019 | 98940 | 72.00 |
| 74016 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74017 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74018 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/14/2019 | 97012 | 55.00 |
| 74019 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 74020 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/14/2019 | 98943 | 72.00 |
| 74021 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74022 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74023 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74024 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74025 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74026 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/14/2019 | 97012 | 55.00 |
| 74027 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74028 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74029 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74030 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74031 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74032 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74033 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74034 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74035 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74036 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74037 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74038 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74039 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 2/14/2019 | 98940 | 72.00 |
| 74040 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74041 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74042 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74043 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74044 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74045 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 74046 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74047 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74048 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74049 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 2/14/2019 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 74050 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74051 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74052 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74053 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74054 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74055 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74056 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74057 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74058 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74059 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 74060 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74061 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74062 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74063 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74064 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74065 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74066 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74067 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74068 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74069 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74070 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74071 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74072 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74073 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 74074 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74075 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74076 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74077 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74078 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74079 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74080 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74081 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74082 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74083 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74084 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74085 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74086 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74087 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74088 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74089 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74090 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74091 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74092 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74093 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74094 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74095 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74096 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74097 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74098 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74099 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74100 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/14/2019 | 97010 | 60.00 |

| 74101 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 74102 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74103 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74104 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74105 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74106 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74107 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74108 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74109 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74110 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74111 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74112 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74113 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/14/2019 | 99213 | 193.00 |
| 74114 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74115 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74116 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74117 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74118 | Florida Spine | 0358177500101021 | 9/1/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74119 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74120 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74121 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74122 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74123 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74124 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74125 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74126 | Florida Spine | 0547354780101011 | 9/15/2018 | Bill | 2/14/2019 | 99213 | 193.00 |
| 74127 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74128 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74129 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74130 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74131 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74132 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74133 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74134 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74135 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74136 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74137 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74138 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74139 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74140 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74141 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74142 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74143 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74144 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74145 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74146 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74147 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74148 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74149 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74150 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74151 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/14/2019 | 97010 | 60.00 |

| 74152 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 74153 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/14/2019 | 97039 | 44.00 |
| 74154 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74155 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74156 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74157 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74158 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74159 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74160 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74161 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74162 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74163 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74164 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74165 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74166 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74167 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74168 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74169 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74170 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74171 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74172 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74173 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74174 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74175 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74176 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74177 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74178 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74179 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74180 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/14/2019 | 97039 | 44.00 |
| 74181 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/14/2019 | 99213 | 193.00 |
| 74182 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74183 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74184 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74185 | Florida Spine | 0359773980101058 | 8/4/2018 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74186 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | 99212 | 105.00 |
| 74187 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74188 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74189 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74190 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74191 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74192 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74193 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74194 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74195 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74196 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74197 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74198 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74199 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74200 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74201 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74202 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 2/14/2019 | 97010 | 60.00 |

| 74203 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
|---|---|---|---|---|---|---|---|
| 74204 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 2/14/2019 | 97039 | 44.00 |
| 74205 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74206 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74207 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74208 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74209 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74210 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74211 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/14/2019 | 97012 | 55.00 |
| 74212 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74213 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74214 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74215 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74216 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74217 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74218 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74219 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74220 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74221 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74222 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74223 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74224 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74225 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74226 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74227 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74228 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74229 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74230 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74231 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74232 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74233 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74234 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74235 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74236 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74237 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/14/2019 | 98940 | 72.00 |
| 74238 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74239 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74240 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74241 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/14/2019 | 97012 | 55.00 |
| 74242 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74243 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74244 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74245 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74246 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74247 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74248 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74249 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74250 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74251 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74252 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74253 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 2/14/2019 | 97039 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 74254 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74255 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74256 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/14/2019 | 97012 | 55.00 |
| 74257 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74258 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74259 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74260 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74261 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74262 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74263 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74264 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74265 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74266 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74267 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74268 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74269 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74270 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74271 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74272 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74273 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74274 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74275 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74276 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74277 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74278 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74279 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74280 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74281 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74282 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74283 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74284 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74285 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74286 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74287 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74288 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74289 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74290 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74291 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74292 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74293 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74294 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74295 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74296 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74297 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74298 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74299 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74300 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74301 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74302 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74303 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74304 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/14/2019 | 99211 | 77.00 |

| 74305 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 74306 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74307 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74308 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74309 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74310 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74311 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74312 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74313 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74314 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74315 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74316 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/14/2019 | 98940 | 72.00 |
| 74317 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74318 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74319 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/14/2019 | 97012 | 55.00 |
| 74320 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74321 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74322 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74323 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/14/2019 | 98940 | 72.00 |
| 74324 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74325 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/14/2019 | 97012 | 55.00 |
| 74326 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74327 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74328 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74329 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74330 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74331 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74332 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74333 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74334 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74335 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74336 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74337 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74338 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74339 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74340 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74341 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74342 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74343 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74344 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74345 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74346 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74347 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74348 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74349 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74350 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74351 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74352 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74353 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74354 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74355 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/14/2019 | 97039 | 44.00 |

| 74356 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 74357 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74358 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74359 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74360 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 2/14/2019 | 97012 | 55.00 |
| 74361 | Florida Spine | 0126692900101141 | 2/3/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74362 | Florida Spine | 0126692900101141 | 2/3/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74363 | Florida Spine | 0126692900101141 | 2/3/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74364 | Florida Spine | 0126692900101141 | 2/3/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74365 | Florida Spine | 0126692900101141 | 2/3/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74366 | Florida Spine | 0126692900101141 | 2/3/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74367 | Florida Spine | 0126692900101141 | 2/3/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74368 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74369 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74370 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74371 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74372 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74373 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74374 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/14/2019 | 97012 | 55.00 |
| 74375 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 99212 | 105.00 |
| 74376 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74377 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74378 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74379 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74380 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74381 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 74382 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74383 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74384 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74385 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74386 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74387 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74388 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 97012 | 55.00 |
| 74389 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74390 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74391 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74392 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74393 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74394 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74395 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74396 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74397 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74398 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74399 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74400 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74401 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74402 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74403 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74404 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74405 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74406 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/14/2019 | 97140 | 72.00 |

| 74407 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 74408 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74409 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74410 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74411 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74412 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74413 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74414 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74415 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74416 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74417 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74418 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74419 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74420 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74421 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 74422 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74423 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74424 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74425 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74426 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74427 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74428 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/14/2019 | 97039 | 44.00 |
| 74429 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74430 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74431 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74432 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74433 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74434 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74435 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74436 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74437 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74438 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74439 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74440 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74441 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74442 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74443 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74444 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74445 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74446 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74447 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74448 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74449 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74450 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74451 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74452 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74453 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74454 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74455 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74456 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74457 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/14/2019 | 97140 | 72.00 |

| 74458 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 74459 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74460 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74461 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74462 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74463 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74464 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74465 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74466 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74467 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74468 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74469 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74470 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74471 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74472 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74473 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74474 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74475 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74476 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74477 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74478 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74479 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74480 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74481 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74482 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74483 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74484 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74485 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74486 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74487 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74488 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74489 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74490 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74491 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74492 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74493 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 2/14/2019 | 99213 | 193.00 |
| 74494 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74495 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74496 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74497 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74498 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74499 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74500 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74501 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74502 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74503 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74504 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74505 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74506 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74507 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74508 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/14/2019 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 74509 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74510 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74511 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74512 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74513 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74514 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74515 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74516 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74517 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/14/2019 | 97039 | 44.00 |
| 74518 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74519 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74520 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74521 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74522 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74523 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74524 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74525 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74526 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74527 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/14/2019 | 97112 | 77.00 |
| 74528 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74529 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74530 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74531 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74532 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74533 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74534 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74535 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74536 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74537 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 2/14/2019 | 97039 | 44.00 |
| 74538 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74539 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74540 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74541 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74542 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74543 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74544 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/14/2019 | 97039 | 44.00 |
| 74545 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74546 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74547 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/14/2019 | 97110 | 77.00 |
| 74548 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74549 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74550 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74551 | Florida Spine | 0432568120101120 | 1/22/2019 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74552 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 2/14/2019 | 99211 | 77.00 |
| 74553 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 2/14/2019 | 97530 | 90.00 |
| 74554 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 2/14/2019 | 97140 | 72.00 |
| 74555 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 2/14/2019 | 97035 | 44.00 |
| 74556 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 2/14/2019 | 97010 | 60.00 |
| 74557 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 2/14/2019 | G0283 | 44.00 |
| 74558 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 2/14/2019 | 97039 | 44.00 |
| 74559 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 2/14/2019 | 99211 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74560 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 2/14/2019 | 97140 | | 72.00 |
| 74561 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 2/14/2019 | G0283 | | 44.00 |
| 74562 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 2/14/2019 | 97010 | | 60.00 |
| 74563 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 2/14/2019 | 97035 | | 44.00 |
| 74564 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 2/14/2019 | 97039 | | 44.00 |
| 74565 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 99211 | | 77.00 |
| 74566 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 97530 | | 90.00 |
| 74567 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 97110 | | 77.00 |
| 74568 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 97140 | | 72.00 |
| 74569 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | G0283 | | 44.00 |
| 74570 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 97010 | | 60.00 |
| 74571 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/14/2019 | 97039 | | 44.00 |
| 74572 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 2/14/2019 | 99211 | | 77.00 |
| 74573 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 2/14/2019 | 97110 | | 77.00 |
| 74574 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 2/14/2019 | 97112 | | 77.00 |
| 74575 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 2/14/2019 | 97140 | | 72.00 |
| 74576 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 2/14/2019 | 97010 | | 60.00 |
| 74577 | Florida Spine | 0455532020101079 | 11/28/2018 | Bill | 2/14/2019 | G0283 | | 44.00 |
| 74578 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/14/2019 | 99211 | | 77.00 |
| 74579 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/14/2019 | 97140 | | 72.00 |
| 74580 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/14/2019 | G0283 | | 44.00 |
| 74581 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/14/2019 | 97010 | | 60.00 |
| 74582 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/14/2019 | 97035 | | 44.00 |
| 74583 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/14/2019 | 98940 | | 72.00 |
| 74584 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/14/2019 | 97530 | | 90.00 |
| 74585 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/14/2019 | 97112 | | 77.00 |
| 74586 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/14/2019 | 97140 | | 72.00 |
| 74587 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/14/2019 | G0283 | | 44.00 |
| 74588 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/14/2019 | 97010 | | 60.00 |
| 74589 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 2/14/2019 | 99211 | | 77.00 |
| 74590 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 2/14/2019 | 97530 | | 90.00 |
| 74591 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 2/14/2019 | 97112 | | 77.00 |
| 74592 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 2/14/2019 | 97140 | | 72.00 |
| 74593 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 2/14/2019 | 97010 | | 60.00 |
| 74594 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 2/14/2019 | G0283 | | 44.00 |
| 74595 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/14/2019 | 99211 | | 77.00 |
| 74596 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/14/2019 | 97530 | | 90.00 |
| 74597 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/14/2019 | 97110 | | 77.00 |
| 74598 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/14/2019 | 97112 | | 77.00 |
| 74599 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/14/2019 | 97140 | | 72.00 |
| 74600 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/14/2019 | G0283 | | 44.00 |
| 74601 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/14/2019 | 97010 | | 60.00 |
| 74602 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 2/14/2019 | 99211 | | 77.00 |
| 74603 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 2/14/2019 | 97530 | | 90.00 |
| 74604 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 2/14/2019 | 97110 | | 77.00 |
| 74605 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 2/14/2019 | 97140 | | 72.00 |
| 74606 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 2/14/2019 | 97012 | | 55.00 |
| 74607 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 2/22/2019 | 99211 | | 77.00 |
| 74608 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 2/22/2019 | 97530 | | 90.00 |
| 74609 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 2/22/2019 | 97112 | | 77.00 |
| 74610 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 2/22/2019 | 97140 | | 72.00 |

| 74611 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 2/22/2019 | 97035 | 44.00 |
|---|---|---|---|---|---|---|---|
| 74612 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74613 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74614 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74615 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 74616 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74617 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74618 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74619 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74620 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74621 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74622 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 74623 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74624 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74625 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74626 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74627 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74628 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 74629 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74630 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74631 | Florida Spine | 0582439350101016 | 9/26/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74632 | Florida Spine | 0443310550101156 | 9/19/2018 | Bill | 2/22/2019 | 99203 | 500.00 |
| 74633 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 2/22/2019 | 99203 | 500.00 |
| 74634 | Florida Spine | 0189129250101052 | 9/4/2018 | Bill | 2/22/2019 | 99203 | 500.00 |
| 74635 | Florida Spine | 0189129250101052 | 9/4/2018 | Bill | 2/22/2019 | 64493 | 1,800.00 |
| 74636 | Florida Spine | 0189129250101052 | 9/4/2018 | Bill | 2/22/2019 | 64494 | 900.00 |
| 74637 | Florida Spine | 0189129250101052 | 9/4/2018 | Bill | 2/22/2019 | J2001 | 35.00 |
| 74638 | Florida Spine | 0189129250101052 | 9/4/2018 | Bill | 2/22/2019 | J3301 | 35.00 |
| 74639 | Florida Spine | 0189129250101052 | 9/4/2018 | Bill | 2/22/2019 | J3490 | 25.00 |
| 74640 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/22/2019 | 99203 | 500.00 |
| 74641 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 2/22/2019 | 99214 | 400.00 |
| 74642 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/22/2019 | 72148 | 1,950.00 |
| 74643 | Florida Spine | 0457268230101025 | 7/15/2018 | Bill | 2/22/2019 | 99213 | 350.00 |
| 74644 | Florida Spine | 0617999900101019 | 11/15/2018 | Bill | 2/22/2019 | 99203 | 500.00 |
| 74645 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/22/2019 | 72141 | 1,950.00 |
| 74646 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | 73721 | 1,750.00 |
| 74647 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | 72148 | 1,950.00 |
| 74648 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/22/2019 | 99203 | 275.00 |
| 74649 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74650 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74651 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74652 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 74653 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/22/2019 | A4556 | 22.00 |
| 74654 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/22/2019 | 99203 | 275.00 |
| 74655 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74656 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74657 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/22/2019 | A4556 | 22.00 |
| 74658 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 2/22/2019 | 72148 | 1,950.00 |
| 74659 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/22/2019 | 72141 | 1,950.00 |
| 74660 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/22/2019 | 72148 | 1,950.00 |
| 74661 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 99203 | 275.00 |

| 74662 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
|-------|---------------|------------------|----------|------|-----------|-------|-------|
| 74663 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74664 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74665 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | A4556 | 22.00 |
| 74666 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 99203 | 275.00 |
| 74667 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74668 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74669 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | A4556 | 22.00 |
| 74670 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 2/22/2019 | 99203 | 275.00 |
| 74671 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74672 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74673 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 2/22/2019 | A4556 | 22.00 |
| 74674 | Florida Spine | 0416408500101012 | 10/2/2018 | Bill | 2/22/2019 | 99203 | 500.00 |
| 74675 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/22/2019 | 99213 | 350.00 |
| 74676 | Florida Spine | 0358468060101034 | 10/23/2018 | Bill | 2/22/2019 | 99204 | 700.00 |
| 74677 | Florida Spine | 0607444640101025 | 8/27/2018 | Bill | 2/22/2019 | 99203 | 500.00 |
| 74678 | Florida Spine | 0576639500101034 | 8/22/2018 | Bill | 2/22/2019 | 99203 | 500.00 |
| 74679 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/22/2019 | 99213 | 350.00 |
| 74680 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | 99203 | 275.00 |
| 74681 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74682 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74683 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 74684 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | A4556 | 22.00 |
| 74685 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 2/22/2019 | 99203 | 275.00 |
| 74686 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74687 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74688 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 2/22/2019 | A4556 | 22.00 |
| 74689 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 2/22/2019 | 99203 | 275.00 |
| 74690 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74691 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74692 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 2/22/2019 | A4556 | 22.00 |
| 74693 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74694 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74695 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 74696 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74697 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74698 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74699 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 74700 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 2/22/2019 | 99203 | 500.00 |
| 74701 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 2/22/2019 | 99203 | 500.00 |
| 74702 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74703 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74704 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 2/22/2019 | 97012 | 55.00 |
| 74705 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74706 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74707 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74708 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 2/22/2019 | 99203 | 275.00 |
| 74709 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74710 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74711 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74712 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 2/22/2019 | 97035 | 44.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74713 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 2/22/2019 | A4556 | 22.00 |
| 74714 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 2/22/2019 | 99203 | 500.00 |
| 74715 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 2/22/2019 | 99203 | 500.00 |
| 74716 | Florida Spine | 0628284460101019 | 10/25/2018 | Bill | 2/22/2019 | 99213 | 350.00 |
| 74717 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 2/22/2019 | 99203 | 500.00 |
| 74718 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/22/2019 | 99203 | 500.00 |
| 74719 | Florida Spine | 0565056670101020 | 8/6/2018 | Bill | 2/22/2019 | 99203 | 500.00 |
| 74720 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74721 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74722 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 74723 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74724 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74725 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74726 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 74727 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74728 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74729 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 74730 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74731 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74732 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74733 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74734 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74735 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 74736 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74737 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74738 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74739 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/22/2019 | 97039 | 44.00 |
| 74740 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74741 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74742 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 74743 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 74744 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74745 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74746 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74747 | Florida Spine | 0571200330101028 | 1/18/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74748 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74749 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74750 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74751 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 74752 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/22/2019 | 99212 | 105.00 |
| 74753 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74754 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 74755 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 74756 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74757 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74758 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74759 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/22/2019 | 99212 | 105.00 |
| 74760 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 74761 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 74762 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74763 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/22/2019 | G0283 | 44.00 |

| 74764 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 74765 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74766 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 74767 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 74768 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74769 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74770 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74771 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 2/22/2019 | 98941 | 88.00 |
| 74772 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74773 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74774 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74775 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74776 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74777 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74778 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 74779 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74780 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 74781 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74782 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74783 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74784 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74785 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 74786 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74787 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74788 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74789 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74790 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74791 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 74792 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 74793 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74794 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74795 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74796 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74797 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74798 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 74799 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 74800 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74801 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74802 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74803 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/22/2019 | 99212 | 105.00 |
| 74804 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74805 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 74806 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74807 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74808 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74809 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74810 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 74811 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74812 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74813 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74814 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/22/2019 | 97039 | 44.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74815 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74816 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74817 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 74818 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74819 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74820 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74821 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 97012 | 55.00 |
| 74822 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74823 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 74824 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 74825 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74826 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74827 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74828 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/22/2019 | 98940 | 72.00 |
| 74829 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74830 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 74831 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74832 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74833 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74834 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/22/2019 | 97012 | 55.00 |
| 74835 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/22/2019 | 99212 | 105.00 |
| 74836 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74837 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 74838 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74839 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 74840 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74841 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74842 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74843 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 74844 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 74845 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74846 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74847 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74848 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74849 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 74850 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74851 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 74852 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74853 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74854 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/22/2019 | 98940 | 72.00 |
| 74855 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 74856 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 74857 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74858 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/22/2019 | 97012 | 55.00 |
| 74859 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74860 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74861 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74862 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74863 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 74864 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74865 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | 97035 | 44.00 |

| 74866 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 74867 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74868 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74869 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74870 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74871 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/22/2019 | 97012 | 55.00 |
| 74872 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74873 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74874 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 74875 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74876 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74877 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 74878 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 74879 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74880 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74881 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74882 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74883 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 74884 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 74885 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74886 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/22/2019 | 97012 | 55.00 |
| 74887 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74888 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74889 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74890 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74891 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 74892 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74893 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74894 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74895 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 97039 | 44.00 |
| 74896 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74897 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74898 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 74899 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74900 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74901 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74902 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 2/22/2019 | 99213 | 193.00 |
| 74903 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74904 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 74905 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74906 | Florida Spine | 0632317120101013 | 8/20/2018 | Bill | 2/22/2019 | 97039 | 44.00 |
| 74907 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | 99212 | 105.00 |
| 74908 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 74909 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 74910 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74911 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74912 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74913 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74914 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 74915 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 74916 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/22/2019 | 97140 | 72.00 |

| 74917 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 74918 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74919 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74920 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74921 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 74922 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 74923 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74924 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74925 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74926 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74927 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 74928 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 74929 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74930 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74931 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74932 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74933 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74934 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 74935 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74936 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74937 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74938 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74939 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74940 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 74941 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74942 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74943 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74944 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 97012 | 55.00 |
| 74945 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74946 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74947 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 74948 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74949 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74950 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74951 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74952 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74953 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 74954 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 74955 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74956 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74957 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74958 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74959 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74960 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 74961 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 74962 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74963 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74964 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74965 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74966 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74967 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/22/2019 | 97112 | 77.00 |

| 74968 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 74969 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74970 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74971 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 74972 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74973 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74974 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 74975 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74976 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74977 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74978 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 97039 | 44.00 |
| 74979 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74980 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74981 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 74982 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74983 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74984 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74985 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74986 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74987 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 74988 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74989 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74990 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74991 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74992 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 74993 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 74994 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 74995 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 74996 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 74997 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 74998 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 74999 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75000 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75001 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75002 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75003 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 2/22/2019 | 99203 | 275.00 |
| 75004 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 2/22/2019 | 97012 | 55.00 |
| 75005 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75006 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75007 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75008 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 2/22/2019 | A4556 | 22.00 |
| 75009 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75010 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75011 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75012 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75013 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75014 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75015 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75016 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75017 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75018 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/22/2019 | G0283 | 44.00 |

| 75019 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 75020 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75021 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/22/2019 | 97039 | 44.00 |
| 75022 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75023 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75024 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75025 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75026 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75027 | Florida Spine | 0647376640101013 | 1/16/2019 | Bill | 2/22/2019 | 97039 | 44.00 |
| 75028 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 2/22/2019 | 62321 | 2,100.00 |
| 75029 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 2/22/2019 | J2001 | 105.00 |
| 75030 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 2/22/2019 | J0702 | 35.00 |
| 75031 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 2/22/2019 | Q9965 | 25.00 |
| 75032 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 2/22/2019 | 81025 | 25.00 |
| 75033 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75034 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75035 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75036 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75037 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75038 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75039 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/22/2019 | 97039 | 44.00 |
| 75040 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75041 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75042 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75043 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75044 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75045 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75046 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75047 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75048 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75049 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75050 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75051 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75052 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75053 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75054 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75055 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75056 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75057 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75058 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75059 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75060 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75061 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75062 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75063 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75064 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75065 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75066 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75067 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75068 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75069 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | G0283 | 44.00 |

| 75070 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 75071 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75072 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | 97039 | 44.00 |
| 75073 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75074 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75075 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75076 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75077 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75078 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75079 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75080 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75081 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75082 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75083 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75084 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75085 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 2/22/2019 | 97039 | 44.00 |
| 75086 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75087 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75088 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75089 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75090 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75091 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75092 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 2/22/2019 | 97012 | 55.00 |
| 75093 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 2/22/2019 | 98941 | 88.00 |
| 75094 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75095 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75096 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75097 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75098 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75099 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 2/22/2019 | 97012 | 55.00 |
| 75100 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75101 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75102 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75103 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75104 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75105 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75106 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75107 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/22/2019 | 99213 | 350.00 |
| 75108 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 2/22/2019 | 99213 | 350.00 |
| 75109 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 2/22/2019 | 99203 | 275.00 |
| 75110 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75111 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75112 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75113 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75114 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 2/22/2019 | A4556 | 22.00 |
| 75115 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75116 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75117 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75118 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75119 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75120 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 2/22/2019 | 99211 | 77.00 |

| 75121 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 75122 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75123 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75124 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75125 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75126 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/22/2019 | 99212 | 105.00 |
| 75127 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75128 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75129 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75130 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75131 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75132 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75133 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/22/2019 | 99212 | 105.00 |
| 75134 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75135 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75136 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75137 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75138 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75139 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75140 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75141 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75142 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75143 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75144 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75145 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75146 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75147 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75148 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75149 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75150 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75151 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75152 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 2/22/2019 | 99203 | 275.00 |
| 75153 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75154 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75155 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75156 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 2/22/2019 | A4556 | 22.00 |
| 75157 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75158 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75159 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75160 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75161 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75162 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75163 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75164 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75165 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75166 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75167 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75168 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75169 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75170 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75171 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | 97112 | 77.00 |

| 75172 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 75173 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75174 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75175 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/22/2019 | 98940 | 72.00 |
| 75176 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75177 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75178 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75179 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/22/2019 | 97012 | 55.00 |
| 75180 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75181 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75182 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75183 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75184 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/22/2019 | 97039 | 44.00 |
| 75185 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75186 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75187 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75188 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75189 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75190 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75191 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75192 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75193 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75194 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75195 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75196 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75197 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75198 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75199 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75200 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75201 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75202 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75203 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75204 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75205 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75206 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75207 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75208 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75209 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75210 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75211 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75212 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75213 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75214 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75215 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75216 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75217 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75218 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75219 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75220 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75221 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75222 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/22/2019 | 97010 | 60.00 |

| 75223 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 75224 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75225 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75226 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75227 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75228 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75229 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/22/2019 | 97039 | 44.00 |
| 75230 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 2/22/2019 | 98940 | 72.00 |
| 75231 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75232 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75233 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75234 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75235 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 2/22/2019 | 97012 | 55.00 |
| 75236 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 2/22/2019 | 99212 | 105.00 |
| 75237 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75238 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75239 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75240 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75241 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75242 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75243 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75244 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75245 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75246 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75247 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75248 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75249 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75250 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75251 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75252 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75253 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75254 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75255 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75256 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75257 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75258 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75259 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75260 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75261 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/22/2019 | 98940 | 72.00 |
| 75262 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75263 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75264 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75265 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75266 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75267 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/22/2019 | 97012 | 55.00 |
| 75268 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/22/2019 | 99212 | 105.00 |
| 75269 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75270 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75271 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75272 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75273 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/22/2019 | 99211 | 77.00 |

| 75274 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 75275 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75276 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75277 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75278 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75279 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75280 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75281 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75282 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75283 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75284 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75285 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75286 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75287 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 2/22/2019 | 97012 | 55.00 |
| 75288 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75289 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75290 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75291 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75292 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75293 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75294 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75295 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75296 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75297 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/22/2019 | 97012 | 55.00 |
| 75298 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 2/22/2019 | 99203 | 275.00 |
| 75299 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75300 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75301 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75302 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 2/22/2019 | A4556 | 22.00 |
| 75303 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/22/2019 | 99213 | 193.00 |
| 75304 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75305 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75306 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75307 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75308 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75309 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75310 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75311 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75312 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75313 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75314 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75315 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75316 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75317 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75318 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75319 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75320 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75321 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75322 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75323 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75324 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/22/2019 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 75325 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75326 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75327 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75328 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 2/22/2019 | 97039 | 44.00 |
| 75329 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75330 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75331 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75332 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75333 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 2/22/2019 | 97012 | 55.00 |
| 75334 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75335 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75336 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75337 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75338 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75339 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75340 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75341 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75342 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75343 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 2/22/2019 | 99202 | 250.00 |
| 75344 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/22/2019 | 99213 | 350.00 |
| 75345 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/22/2019 | 99213 | 350.00 |
| 75346 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75347 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75348 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75349 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75350 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75351 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75352 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75353 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/22/2019 | 98940 | 72.00 |
| 75354 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75355 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75356 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75357 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75358 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75359 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75360 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75361 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75362 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75363 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75364 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75365 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75366 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75367 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75368 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75369 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75370 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75371 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/22/2019 | 97012 | 55.00 |
| 75372 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 2/22/2019 | 99203 | 275.00 |
| 75373 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 2/22/2019 | 98940 | 72.00 |
| 75374 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75375 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 2/22/2019 | 97012 | 55.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| 75376 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75377 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75378 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75379 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75380 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75381 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75382 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75383 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75384 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75385 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 2/22/2019 | 97012 | 55.00 |
| 75386 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75387 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75388 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75389 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75390 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75391 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75392 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75393 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75394 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75395 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75396 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75397 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | 97012 | 55.00 |
| 75398 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75399 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75400 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75401 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75402 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75403 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75404 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75405 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75406 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75407 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75408 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75409 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75410 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75411 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75412 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 2/22/2019 | 99203 | 275.00 |
| 75413 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75414 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75415 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75416 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 2/22/2019 | A4556 | 22.00 |
| 75417 | Florida Spine | 0337776440101037 | 8/24/2018 | Bill | 2/22/2019 | 99203 | 500.00 |
| 75418 | Florida Spine | 0408957390101102 | 2/4/2019 | Bill | 2/22/2019 | 99203 | 500.00 |
| 75419 | Florida Spine | 0526878690101013 | 12/18/2018 | Bill | 2/22/2019 | 99203 | 500.00 |
| 75420 | Florida Spine | 0526878690101013 | 12/18/2018 | Bill | 2/22/2019 | 99203 | 500.00 |
| 75421 | Florida Spine | 0205324950101045 | 1/12/2019 | Bill | 2/22/2019 | 99203 | 500.00 |
| 75422 | Florida Spine | 0544381560101039 | 4/2/2018 | Bill | 2/22/2019 | 99203 | 500.00 |
| 75423 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 2/22/2019 | 99203 | 500.00 |
| 75424 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/22/2019 | 99203 | 500.00 |
| 75425 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 2/22/2019 | 99213 | 350.00 |
| 75426 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 2/22/2019 | 62323 | 2,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 75427 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 2/22/2019 | J2001 | 105.00 |
| 75428 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 2/22/2019 | J1020 | 35.00 |
| 75429 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 2/22/2019 | Q9965 | 25.00 |
| 75430 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/22/2019 | 99212 | 105.00 |
| 75431 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75432 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75433 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75434 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/22/2019 | 97012 | 55.00 |
| 75435 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75436 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75437 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75438 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75439 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75440 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75441 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75442 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75443 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75444 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75445 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75446 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75447 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75448 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75449 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75450 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75451 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75452 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 2/22/2019 | 99212 | 105.00 |
| 75453 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75454 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75455 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 2/22/2019 | 98941 | 88.00 |
| 75456 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75457 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75458 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75459 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75460 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75461 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75462 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75463 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75464 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75465 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75466 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75467 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75468 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75469 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75470 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75471 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75472 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75473 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75474 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75475 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75476 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75477 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/22/2019 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 75478 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75479 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75480 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75481 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75482 | Florida Spine | 050574368 0101016 | 12/4/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75483 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75484 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75485 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75486 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75487 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75488 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75489 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75490 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75491 | Florida Spine | 0329895090101038 | 10/21/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75492 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 2/22/2019 | 98941 | 88.00 |
| 75493 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75494 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75495 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75496 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75497 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75498 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 2/22/2019 | 97012 | 55.00 |
| 75499 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75500 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75501 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75502 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75503 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 2/22/2019 | 97012 | 55.00 |
| 75504 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75505 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75506 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75507 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75508 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75509 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75510 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75511 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75512 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75513 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75514 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75515 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75516 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75517 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75518 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75519 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/22/2019 | 98940 | 72.00 |
| 75520 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75521 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/22/2019 | 97012 | 55.00 |
| 75522 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75523 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75524 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75525 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75526 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75527 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75528 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 2/22/2019 | 97110 | 77.00 |

| 75529 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 75530 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75531 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75532 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75533 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 2/22/2019 | 62323 | 2,000.00 |
| 75534 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 2/22/2019 | J2001 | 105.00 |
| 75535 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 2/22/2019 | J0702 | 35.00 |
| 75536 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 2/22/2019 | Q9965 | 25.00 |
| 75537 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 2/22/2019 | J3490 | 25.00 |
| 75538 | Florida Spine | 0551403940101107 | 1/27/2019 | Bill | 2/22/2019 | 99203 | 500.00 |
| 75539 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75540 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75541 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75542 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75543 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75544 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75545 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/22/2019 | 97012 | 55.00 |
| 75546 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75547 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75548 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75549 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75550 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75551 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75552 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75553 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75554 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75555 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75556 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75557 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75558 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75559 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75560 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75561 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75562 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75563 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75564 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75565 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75566 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75567 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75568 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75569 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75570 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75571 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75572 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75573 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75574 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75575 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75576 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75577 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75578 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75579 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 2/22/2019 | 98940 | 72.00 |

| 75580 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 75581 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75582 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 2/22/2019 | 97039 | 44.00 |
| 75583 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75584 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75585 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75586 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75587 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75588 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75589 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75590 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75591 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75592 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/22/2019 | 97012 | 55.00 |
| 75593 | Florida Spine | 0537837980101023 | 10/2/2017 | Bill | 2/22/2019 | 99213 | 350.00 |
| 75594 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 2/22/2019 | 99213 | 350.00 |
| 75595 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/22/2019 | 98940 | 72.00 |
| 75596 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75597 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75598 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/22/2019 | 97012 | 55.00 |
| 75599 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75600 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75601 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75602 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75603 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75604 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/22/2019 | 97012 | 55.00 |
| 75605 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75606 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75607 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75608 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75609 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75610 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75611 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75612 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75613 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75614 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75615 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75616 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75617 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75618 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75619 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75620 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75621 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75622 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75623 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75624 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75625 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75626 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75627 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75628 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75629 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75630 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/22/2019 | 97530 | 90.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75631 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/22/2019 | 97110 | | 77.00 |
| 75632 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/22/2019 | 97112 | | 77.00 |
| 75633 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/22/2019 | 97140 | | 72.00 |
| 75634 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/22/2019 | G0283 | | 44.00 |
| 75635 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/22/2019 | 97010 | | 60.00 |
| 75636 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 99211 | | 77.00 |
| 75637 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 97530 | | 90.00 |
| 75638 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 97110 | | 77.00 |
| 75639 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 97140 | | 72.00 |
| 75640 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | G0283 | | 44.00 |
| 75641 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 97010 | | 60.00 |
| 75642 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/22/2019 | 99211 | | 77.00 |
| 75643 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/22/2019 | 97530 | | 90.00 |
| 75644 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/22/2019 | 97112 | | 77.00 |
| 75645 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/22/2019 | 97140 | | 72.00 |
| 75646 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/22/2019 | G0283 | | 44.00 |
| 75647 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/22/2019 | 97010 | | 60.00 |
| 75648 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 99211 | | 77.00 |
| 75649 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 97530 | | 90.00 |
| 75650 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 97110 | | 77.00 |
| 75651 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 97140 | | 72.00 |
| 75652 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | G0283 | | 44.00 |
| 75653 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 97010 | | 60.00 |
| 75654 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/22/2019 | 99211 | | 77.00 |
| 75655 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/22/2019 | 97530 | | 90.00 |
| 75656 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/22/2019 | 97112 | | 77.00 |
| 75657 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/22/2019 | 97140 | | 72.00 |
| 75658 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/22/2019 | G0283 | | 44.00 |
| 75659 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/22/2019 | 97010 | | 60.00 |
| 75660 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 99211 | | 77.00 |
| 75661 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 97530 | | 90.00 |
| 75662 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 97110 | | 77.00 |
| 75663 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 97140 | | 72.00 |
| 75664 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | G0283 | | 44.00 |
| 75665 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 97010 | | 60.00 |
| 75666 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 2/22/2019 | 97039 | | 44.00 |
| 75667 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | 99212 | | 105.00 |
| 75668 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | 97110 | | 77.00 |
| 75669 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | 97112 | | 77.00 |
| 75670 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | 97140 | | 72.00 |
| 75671 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | 97010 | | 60.00 |
| 75672 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | G0283 | | 44.00 |
| 75673 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 2/22/2019 | 99211 | | 77.00 |
| 75674 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 2/22/2019 | 97530 | | 90.00 |
| 75675 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 2/22/2019 | 97112 | | 77.00 |
| 75676 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 2/22/2019 | 97140 | | 72.00 |
| 75677 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 2/22/2019 | 97035 | | 44.00 |
| 75678 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 2/22/2019 | 97010 | | 60.00 |
| 75679 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 2/22/2019 | G0283 | | 44.00 |
| 75680 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/22/2019 | 99211 | | 77.00 |
| 75681 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/22/2019 | 97530 | | 90.00 |

| 75682 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 75683 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75684 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75685 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75686 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75687 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75688 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75689 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75690 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75691 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75692 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75693 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75694 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75695 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75696 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75697 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75698 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75699 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75700 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75701 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75702 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75703 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75704 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75705 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75706 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75707 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75708 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75709 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75710 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75711 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75712 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75713 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75714 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75715 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75716 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75717 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75718 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75719 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75720 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75721 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75722 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75723 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75724 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75725 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75726 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75727 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75728 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75729 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75730 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75731 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75732 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 2/22/2019 | 97035 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 75733 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75734 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75735 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75736 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75737 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75738 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75739 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75740 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75741 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75742 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75743 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75744 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75745 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75746 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75747 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75748 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/22/2019 | 99212 | 105.00 |
| 75749 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75750 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75751 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75752 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75753 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75754 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/22/2019 | 99212 | 105.00 |
| 75755 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75756 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75757 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75758 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75759 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75760 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75761 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75762 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75763 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75764 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75765 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75766 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75767 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75768 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75769 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75770 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75771 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75772 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75773 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75774 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75775 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75776 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75777 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75778 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75779 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75780 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75781 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75782 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75783 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/22/2019 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 75784 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75785 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75786 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75787 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/22/2019 | 98940 | 72.00 |
| 75788 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75789 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75790 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/22/2019 | 97012 | 55.00 |
| 75791 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75792 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75793 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75794 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75795 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75796 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75797 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75798 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75799 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75800 | Florida Spine | 0630461150101014 | 11/8/2018 | Bill | 2/22/2019 | 99213 | 350.00 |
| 75801 | Florida Spine | 0325738410101136 | 9/18/2018 | Bill | 2/22/2019 | 62323 | 2,000.00 |
| 75802 | Florida Spine | 0325738410101136 | 9/18/2018 | Bill | 2/22/2019 | J2001 | 105.00 |
| 75803 | Florida Spine | 0325738410101136 | 9/18/2018 | Bill | 2/22/2019 | J1020 | 35.00 |
| 75804 | Florida Spine | 0325738410101136 | 9/18/2018 | Bill | 2/22/2019 | A9579 | 35.00 |
| 75805 | Florida Spine | 0325738410101136 | 9/18/2018 | Bill | 2/22/2019 | A9579 | 25.00 |
| 75806 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75807 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75808 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75809 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75810 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75811 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75812 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75813 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75814 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75815 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75816 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | 99203 | 500.00 |
| 75817 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75818 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75819 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75820 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75821 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75822 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75823 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75824 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75825 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75826 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75827 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75828 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75829 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75830 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75831 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75832 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75833 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75834 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 75835 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75836 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75837 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75838 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75839 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75840 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75841 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75842 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75843 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75844 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75845 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75846 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75847 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 2/22/2019 | 97012 | 55.00 |
| 75848 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75849 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75850 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75851 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75852 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75853 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 2/22/2019 | 97039 | 44.00 |
| 75854 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75855 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75856 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75857 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75858 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75859 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75860 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 2/22/2019 | 97039 | 44.00 |
| 75861 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75862 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75863 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75864 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75865 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75866 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75867 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75868 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75869 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75870 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75871 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75872 | Florida Spine | 0619035980101025 | 12/24/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75873 | Florida Spine | 0619035980101025 | 12/24/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75874 | Florida Spine | 0619035980101025 | 12/24/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75875 | Florida Spine | 0619035980101025 | 12/24/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75876 | Florida Spine | 0619035980101025 | 12/24/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75877 | Florida Spine | 0619035980101025 | 12/24/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75878 | Florida Spine | 0619035980101025 | 12/24/2018 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75879 | Florida Spine | 0406852280101076 | 11/13/2018 | Bill | 2/22/2019 | 99203 | 500.00 |
| 75880 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 2/22/2019 | 99213 | 193.00 |
| 75881 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75882 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75883 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75884 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75885 | Florida Spine | 0303408330101022 | 11/29/2018 | Bill | 2/22/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 75886 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75887 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75888 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75889 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75890 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75891 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75892 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75893 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75894 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75895 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75896 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75897 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75898 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75899 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75900 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75901 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75902 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75903 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75904 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75905 | Florida Spine | 003042478 0101362 | 12/20/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75906 | Florida Spine | 003042478 0101362 | 12/20/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75907 | Florida Spine | 003042478 0101362 | 12/20/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75908 | Florida Spine | 003042478 0101362 | 12/20/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75909 | Florida Spine | 003042478 0101362 | 12/20/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75910 | Florida Spine | 003042478 0101362 | 12/20/2018 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75911 | Florida Spine | 003042478 0101362 | 12/20/2018 | Bill | 2/22/2019 | 97039 | 44.00 |
| 75912 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/22/2019 | 99213 | 193.00 |
| 75913 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75914 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75915 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75916 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75917 | Florida Spine | 0418490000101112 | 10/16/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75918 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/22/2019 | 99213 | 193.00 |
| 75919 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75920 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75921 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75922 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75923 | Florida Spine | 0339570710101258 | 10/12/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75924 | Florida Spine | 052295406 0101018 | 11/16/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75925 | Florida Spine | 052295406 0101018 | 11/16/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75926 | Florida Spine | 052295406 0101018 | 11/16/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75927 | Florida Spine | 052295406 0101018 | 11/16/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75928 | Florida Spine | 052295406 0101018 | 11/16/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75929 | Florida Spine | 052295406 0101018 | 11/16/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75930 | Florida Spine | 052295406 0101018 | 11/16/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75931 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75932 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75933 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75934 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75935 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75936 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 2/22/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 75937 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75938 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/22/2019 | 98940 | 72.00 |
| 75939 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75940 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75941 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75942 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75943 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75944 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/22/2019 | 97012 | 55.00 |
| 75945 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75946 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75947 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75948 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75949 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75950 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75951 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75952 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75953 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75954 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75955 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75956 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75957 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75958 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75959 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75960 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75961 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75962 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75963 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75964 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/22/2019 | 99213 | 193.00 |
| 75965 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75966 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75967 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75968 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75969 | Florida Spine | 0307654710101035 | 12/7/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75970 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75971 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75972 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75973 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75974 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75975 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75976 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75977 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75978 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75979 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75980 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75981 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75982 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75983 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75984 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75985 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75986 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75987 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/22/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 75988 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75989 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75990 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 75991 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75992 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 75993 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 75994 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 75995 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 75996 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 75997 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 75998 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 75999 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 76000 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76001 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76002 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76003 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76004 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 2/22/2019 | 97012 | 55.00 |
| 76005 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76006 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 76007 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76008 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76009 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76010 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76011 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76012 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76013 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76014 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76015 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76016 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76017 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76018 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76019 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76020 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76021 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76022 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76023 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76024 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76025 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76026 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/22/2019 | 97012 | 55.00 |
| 76027 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76028 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76029 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76030 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76031 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 2/22/2019 | 97012 | 55.00 |
| 76032 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76033 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76034 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 2/22/2019 | 99203 | 275.00 |
| 76035 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76036 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76037 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 2/22/2019 | A4556 | 22.00 |
| 76038 | Florida Spine | 0459680030101047 | 2/2/2019 | Bill | 2/22/2019 | 99203 | 275.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76039 | Florida Spine | 0459680030101047 | 2/2/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76040 | Florida Spine | 0459680030101047 | 2/2/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 76041 | Florida Spine | 0459680030101047 | 2/2/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76042 | Florida Spine | 0459680030101047 | 2/2/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76043 | Florida Spine | 0459680030101047 | 2/2/2019 | Bill | 2/22/2019 | A4556 | 22.00 |
| 76044 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76045 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76046 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76047 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76048 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76049 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76050 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76051 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76052 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76053 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76054 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76055 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76056 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76057 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76058 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76059 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76060 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76061 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76062 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 76063 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76064 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76065 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76066 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76067 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76068 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76069 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76070 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76071 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76072 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76073 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76074 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76075 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76076 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76077 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76078 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76079 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/22/2019 | 97039 | 44.00 |
| 76080 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76081 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76082 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76083 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76084 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76085 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76086 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 2/22/2019 | 97039 | 44.00 |
| 76087 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76088 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76089 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 2/22/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76090 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76091 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76092 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76093 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76094 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76095 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76096 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76097 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76098 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76099 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76100 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76101 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76102 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76103 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/22/2019 | 97039 | 44.00 |
| 76104 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76105 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76106 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76107 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76108 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76109 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76110 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76111 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76112 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76113 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76114 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76115 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 2/22/2019 | 97012 | 55.00 |
| 76116 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 2/22/2019 | 99203 | 500.00 |
| 76117 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76118 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76119 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76120 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76121 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76122 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76123 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 2/22/2019 | 97012 | 55.00 |
| 76124 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76125 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76126 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76127 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76128 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76129 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76130 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76131 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76132 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76133 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76134 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76135 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76136 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 76137 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76138 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76139 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76140 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76141 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76142 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76143 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 76144 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76145 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76146 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76147 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76148 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76149 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76150 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76151 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | 99212 | 105.00 |
| 76152 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76153 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76154 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76155 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76156 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76157 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76158 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76159 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76160 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76161 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76162 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76163 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76164 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76165 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76166 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76167 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 2/22/2019 | 97035 | 44.00 |
| 76168 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76169 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76170 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76171 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76172 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76173 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76174 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76175 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76176 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76177 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76178 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76179 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76180 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76181 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76182 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76183 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76184 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76185 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76186 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76187 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76188 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76189 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76190 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76191 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 2/22/2019 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76192 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 76193 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76194 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76195 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76196 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76197 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76198 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76199 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76200 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76201 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76202 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76203 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76204 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76205 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76206 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76207 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/22/2019 | 98940 | 72.00 |
| 76208 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76209 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/22/2019 | 97012 | 55.00 |
| 76210 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76211 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/22/2019 | 97035 | 44.00 |
| 76212 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76213 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76214 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76215 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76216 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76217 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76218 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76219 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76220 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 2/22/2019 | 98941 | 88.00 |
| 76221 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 2/22/2019 | 99212 | 105.00 |
| 76222 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76223 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76224 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76225 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76226 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76227 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/22/2019 | 98940 | 72.00 |
| 76228 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76229 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76230 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76231 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/22/2019 | 97012 | 55.00 |
| 76232 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76233 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76234 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76235 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76236 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76237 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76238 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/22/2019 | 97012 | 55.00 |
| 76239 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 2/22/2019 | A4556 | 22.00 |
| 76240 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76241 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76242 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/22/2019 | 97110 | 77.00 |

| 76243 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 76244 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76245 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76246 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76247 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76248 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76249 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76250 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76251 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76252 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 2/22/2019 | 97039 | 44.00 |
| 76253 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 2/22/2019 | 98940 | 72.00 |
| 76254 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76255 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 2/22/2019 | 97012 | 55.00 |
| 76256 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76257 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 76258 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76259 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76260 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76261 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76262 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76263 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76264 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76265 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76266 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 76267 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/22/2019 | 99212 | 105.00 |
| 76268 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76269 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76270 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76271 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76272 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76273 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 2/22/2019 | 97039 | 44.00 |
| 76274 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/22/2019 | 99213 | 193.00 |
| 76275 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76276 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76277 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76278 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76279 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76280 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76281 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76282 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76283 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76284 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76285 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 2/22/2019 | 97012 | 55.00 |
| 76286 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76287 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76288 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76289 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76290 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76291 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76292 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76293 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76294 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76295 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76296 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76297 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 76298 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76299 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76300 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76301 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76302 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76303 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76304 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76305 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76306 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76307 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76308 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76309 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76310 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76311 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76312 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76313 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76314 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76315 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76316 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76317 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76318 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76319 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76320 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76321 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76322 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76323 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76324 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76325 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76326 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76327 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76328 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76329 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76330 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76331 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76332 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76333 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76334 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76335 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76336 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76337 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76338 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 2/22/2019 | 97012 | 55.00 |
| 76339 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76340 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76341 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76342 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76343 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76344 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | 97010 | 60.00 |

| 76345 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 76346 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76347 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76348 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76349 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76350 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76351 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76352 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76353 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76354 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76355 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76356 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76357 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76358 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76359 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76360 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76361 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76362 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76363 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76364 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 76365 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76366 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76367 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76368 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76369 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76370 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76371 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 2/22/2019 | 97039 | 44.00 |
| 76372 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76373 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76374 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76375 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76376 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76377 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76378 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76379 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76380 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76381 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76382 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76383 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/22/2019 | 97035 | 44.00 |
| 76384 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 2/22/2019 | 97039 | 44.00 |
| 76385 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76386 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76387 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76388 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76389 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76390 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76391 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76392 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/22/2019 | 98940 | 72.00 |
| 76393 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76394 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76395 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/22/2019 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76396 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76397 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76398 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76399 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76400 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76401 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76402 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76403 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76404 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76405 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76406 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76407 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76408 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76409 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76410 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 76411 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76412 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76413 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76414 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76415 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76416 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76417 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 2/22/2019 | 97035 | 44.00 |
| 76418 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76419 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76420 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76421 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76422 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76423 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 2/22/2019 | 99213 | 193.00 |
| 76424 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76425 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76426 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76427 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76428 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 2/22/2019 | 97039 | 44.00 |
| 76429 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/22/2019 | 99213 | 193.00 |
| 76430 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76431 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76432 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76433 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76434 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76435 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76436 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76437 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76438 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76439 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76440 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 76441 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 2/22/2019 | 99203 | 275.00 |
| 76442 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76443 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76444 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 2/22/2019 | A4556 | 22.00 |
| 76445 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76446 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | 97140 | 72.00 |

| 76447 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 76448 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76449 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76450 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76451 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76452 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76453 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76454 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76455 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 76456 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76457 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76458 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76459 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76460 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76461 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 2/22/2019 | 97012 | 55.00 |
| 76462 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76463 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76464 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76465 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76466 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76467 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76468 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76469 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76470 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76471 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76472 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76473 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76474 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76475 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76476 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76477 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76478 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76479 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76480 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76481 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 76482 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76483 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76484 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76485 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76486 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76487 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76488 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76489 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76490 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76491 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76492 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76493 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76494 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 76495 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76496 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76497 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/22/2019 | 97110 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76498 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76499 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76500 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76501 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76502 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76503 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76504 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76505 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76506 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76507 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76508 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76509 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76510 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76511 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76512 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76513 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 2/22/2019 | 97035 | 44.00 |
| 76514 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 2/22/2019 | 97039 | 44.00 |
| 76515 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/22/2019 | 99211 | 77.00 |
| 76516 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/22/2019 | 97530 | 90.00 |
| 76517 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/22/2019 | 97110 | 77.00 |
| 76518 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/22/2019 | 97112 | 77.00 |
| 76519 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/22/2019 | 97140 | 72.00 |
| 76520 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/22/2019 | G0283 | 44.00 |
| 76521 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 2/22/2019 | 97010 | 60.00 |
| 76522 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/1/2019 | 99211 | 77.00 |
| 76523 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/1/2019 | 97530 | 90.00 |
| 76524 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/1/2019 | 97110 | 77.00 |
| 76525 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/1/2019 | 97140 | 72.00 |
| 76526 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/1/2019 | G0283 | 44.00 |
| 76527 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/1/2019 | 97010 | 60.00 |
| 76528 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/1/2019 | 97039 | 44.00 |
| 76529 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/1/2019 | 99211 | 77.00 |
| 76530 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/1/2019 | 97110 | 77.00 |
| 76531 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/1/2019 | 97140 | 72.00 |
| 76532 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/1/2019 | G0283 | 44.00 |
| 76533 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/1/2019 | 97010 | 60.00 |
| 76534 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/1/2019 | 97035 | 44.00 |
| 76535 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/1/2019 | 97039 | 44.00 |
| 76536 | Florida Spine | 0598538700101014 | 9/21/2017 | Bill | 3/4/2019 | 99213 | 350.00 |
| 76537 | Florida Spine | 0598538700101014 | 9/21/2017 | Bill | 3/4/2019 | 99213 | 350.00 |
| 76538 | Florida Spine | 0598538700101014 | 9/21/2017 | Bill | 3/4/2019 | 99213 | 350.00 |
| 76539 | Florida Spine | 0425763400101028 | 8/22/2018 | Bill | 3/4/2019 | 99203 | 500.00 |
| 76540 | Florida Spine | 0528215960101050 | 10/25/2018 | Bill | 3/4/2019 | 99203 | 500.00 |
| 76541 | Florida Spine | 0598538700101014 | 9/21/2017 | Bill | 3/4/2019 | 99213 | 350.00 |
| 76542 | Florida Spine | 0492076870101065 | 8/16/2018 | Bill | 3/4/2019 | 99213 | 350.00 |
| 76543 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/4/2019 | 72141 | 1,950.00 |
| 76544 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/4/2019 | 72141 | 1,950.00 |
| 76545 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/4/2019 | 72148 | 1,950.00 |
| 76546 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 3/4/2019 | 72141 | 1,950.00 |
| 76547 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/4/2019 | 72141 | 1,950.00 |
| 76548 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/4/2019 | 72148 | 1,950.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76549 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/4/2019 | 72148 | 1,950.00 |
| 76550 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/4/2019 | 72141 | 1,950.00 |
| 76551 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/4/2019 | 72148 | 1,950.00 |
| 76552 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/4/2019 | 72141 | 1,950.00 |
| 76553 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/4/2019 | 72148 | 1,950.00 |
| 76554 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/4/2019 | 72141 | 1,950.00 |
| 76555 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/4/2019 | 72148 | 1,950.00 |
| 76556 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/4/2019 | 72141 | 1,950.00 |
| 76557 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/4/2019 | 99203 | 275.00 |
| 76558 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76559 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76560 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76561 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 76562 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/4/2019 | A4556 | 22.00 |
| 76563 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 99203 | 275.00 |
| 76564 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76565 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76566 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 99203 | 275.00 |
| 76567 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76568 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76569 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/4/2019 | 99203 | 275.00 |
| 76570 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76571 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76572 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/4/2019 | 73221 | 1,750.00 |
| 76573 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/4/2019 | 72148 | 1,950.00 |
| 76574 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/4/2019 | 72141 | 1,950.00 |
| 76575 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/4/2019 | 72148 | 1,950.00 |
| 76576 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/4/2019 | 72141 | 1,950.00 |
| 76577 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/4/2019 | 72141 | 1,950.00 |
| 76578 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/4/2019 | 99203 | 500.00 |
| 76579 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | 99203 | 500.00 |
| 76580 | Florida Spine | 0525049170101011 | 8/16/2018 | Bill | 3/4/2019 | 99203 | 500.00 |
| 76581 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/4/2019 | 99203 | 275.00 |
| 76582 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76583 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76584 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/4/2019 | A4556 | 22.00 |
| 76585 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/4/2019 | 99203 | 275.00 |
| 76586 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76587 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76588 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76589 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/4/2019 | A4556 | 22.00 |
| 76590 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 99203 | 500.00 |
| 76591 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 99203 | 500.00 |
| 76592 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/4/2019 | 99203 | 275.00 |
| 76593 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76594 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76595 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76596 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/4/2019 | 97035 | 44.00 |
| 76597 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/4/2019 | A4556 | 22.00 |
| 76598 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76599 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/4/2019 | 97530 | 90.00 |

| 76600 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 76601 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 76602 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76603 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76604 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76605 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 76606 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76607 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76608 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76609 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76610 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 76611 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 76612 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76613 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 76614 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76615 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76616 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | 99203 | 275.00 |
| 76617 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76618 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76619 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76620 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 76621 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | A4556 | 22.00 |
| 76622 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76623 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76624 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 76625 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 76626 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76627 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76628 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76629 | Florida Spine | 0587343090101028 | 9/23/2018 | Bill | 3/4/2019 | 99213 | 350.00 |
| 76630 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/4/2019 | 99212 | 105.00 |
| 76631 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76632 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 76633 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76634 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 76635 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76636 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76637 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76638 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76639 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 3/4/2019 | 97140 | 77.00 |
| 76640 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76641 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76642 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76643 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/4/2019 | 99212 | 105.00 |
| 76644 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76645 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 76646 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76647 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76648 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76649 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76650 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76651 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 76652 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76653 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76654 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76655 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/4/2019 | 99212 | 105.00 |
| 76656 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 76657 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 76658 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76659 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76660 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76661 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76662 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 76663 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 76664 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76665 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76666 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76667 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76668 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76669 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 76670 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76671 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 76672 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76673 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76674 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76675 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 76676 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 76677 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76678 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76679 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76680 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/4/2019 | 62321 | 2,100.00 |
| 76681 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/4/2019 | J2001 | 105.00 |
| 76682 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/4/2019 | J3301 | 70.00 |
| 76683 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/4/2019 | Q9965 | 25.00 |
| 76684 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76685 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76686 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 76687 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76688 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76689 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76690 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 3/4/2019 | 97012 | 55.00 |
| 76691 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76692 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76693 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 76694 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 76695 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76696 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76697 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76698 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76699 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76700 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 76701 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 3/4/2019 | 97140 | 72.00 |

| 76702 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 76703 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76704 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 3/4/2019 | 97039 | 44.00 |
| 76705 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/4/2019 | 99212 | 105.00 |
| 76706 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76707 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 76708 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76709 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76710 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76711 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76712 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76713 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 76714 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76715 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76716 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76717 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 76718 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76719 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76720 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 76721 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76722 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76723 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76724 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76725 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76726 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 76727 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76728 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76729 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76730 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/4/2019 | 97039 | 44.00 |
| 76731 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76732 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76733 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 76734 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76735 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76736 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76737 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76738 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76739 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 76740 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 76741 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76742 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76743 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76744 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76745 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76746 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 76747 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76748 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76749 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76750 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 3/4/2019 | 97039 | 44.00 |
| 76751 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76752 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/4/2019 | 97530 | 90.00 |

| 76753 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 76754 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76755 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76756 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76757 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 76758 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76759 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 76760 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 76761 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76762 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76763 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76764 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76765 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76766 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 76767 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76768 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76769 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76770 | Florida Spine | 0313197560101129 | 12/28/2018 | Bill | 3/4/2019 | 97012 | 55.00 |
| 76771 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76772 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76773 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 76774 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76775 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76776 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 76777 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76778 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76779 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 76780 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76781 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76782 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76783 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 76784 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76785 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76786 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 76787 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76788 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76789 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76790 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 76791 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76792 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 76793 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 76794 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76795 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76796 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76797 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/4/2019 | 97039 | 44.00 |
| 76798 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76799 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76800 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76801 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76802 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76803 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/4/2019 | 97530 | 90.00 |

| 76804 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
|---|---|---|---|---|---|---|---|
| 76805 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76806 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76807 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76808 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/4/2019 | A4556 | 22.00 |
| 76809 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/4/2019 | 97039 | 44.00 |
| 76810 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76811 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76812 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 76813 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76814 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76815 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76816 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 76817 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76818 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76819 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 76820 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76821 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76822 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76823 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76824 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76825 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 76826 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76827 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76828 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76829 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76830 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76831 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 76832 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76833 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76834 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76835 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76836 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76837 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 76838 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76839 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76840 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76841 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76842 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76843 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 76844 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76845 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76846 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76847 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76848 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 76849 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 76850 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76851 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76852 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76853 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76854 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 3/4/2019 | 97530 | 90.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76855 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76856 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76857 | Florida Spine | 0638101160101016 | 9/10/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76858 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76859 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76860 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 76861 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76862 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76863 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76864 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/4/2019 | 98941 | 88.00 |
| 76865 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76866 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 76867 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76868 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/4/2019 | 97035 | 44.00 |
| 76869 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76870 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76871 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76872 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76873 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 76874 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76875 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 76876 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76877 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76878 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76879 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76880 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 76881 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76882 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76883 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76884 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/4/2019 | 99212 | 105.00 |
| 76885 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76886 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 76887 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76888 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76889 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 76890 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/4/2019 | 99203 | 500.00 |
| 76891 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/4/2019 | 99212 | 105.00 |
| 76892 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76893 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 76894 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76895 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76896 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76897 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76898 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76899 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 76900 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76901 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 76902 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76903 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76904 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76905 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/4/2019 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76906 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 76907 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 76908 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76909 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76910 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76911 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76912 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76913 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 76914 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76915 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 76916 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76917 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76918 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76919 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 76920 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 76921 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76922 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76923 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76924 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 76925 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76926 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 76927 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76928 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 76929 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76930 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76931 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76932 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 76933 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 76934 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76935 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/4/2019 | 97012 | 55.00 |
| 76936 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76937 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76938 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76939 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76940 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76941 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 76942 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 76943 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76944 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76945 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/4/2019 | 98940 | 72.00 |
| 76946 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76947 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 76948 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76949 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 76950 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76951 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76952 | Florida Spine | 0347201240101119 | 9/17/2018 | Bill | 3/4/2019 | 99203 | 500.00 |
| 76953 | Florida Spine | 0422913280101027 | 10/23/2018 | Bill | 3/4/2019 | 99213 | 350.00 |
| 76954 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/4/2019 | 98940 | 72.00 |
| 76955 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/4/2019 | 99212 | 105.00 |
| 76956 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/4/2019 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76957 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 76958 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/4/2019 | 97012 | 55.00 |
| 76959 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76960 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76961 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76962 | Florida Spine | 0364301600101028 | 9/10/2018 | Bill | 3/4/2019 | 99213 | 350.00 |
| 76963 | Florida Spine | 0364301600101028 | 9/10/2018 | Bill | 3/4/2019 | 64493 | 3,600.00 |
| 76964 | Florida Spine | 0364301600101028 | 9/10/2018 | Bill | 3/4/2019 | 64494 | 1,800.00 |
| 76965 | Florida Spine | 0364301600101028 | 9/10/2018 | Bill | 3/4/2019 | 64495 | 900.00 |
| 76966 | Florida Spine | 0364301600101028 | 9/10/2018 | Bill | 3/4/2019 | J2001 | 35.00 |
| 76967 | Florida Spine | 0364301600101028 | 9/10/2018 | Bill | 3/4/2019 | J1020 | 35.00 |
| 76968 | Florida Spine | 0364301600101028 | 9/10/2018 | Bill | 3/4/2019 | Q9965 | 25.00 |
| 76969 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76970 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76971 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 76972 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76973 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76974 | Florida Spine | 0650972010101015 | 2/11/2019 | Bill | 3/4/2019 | 99203 | 500.00 |
| 76975 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/4/2019 | 98941 | 88.00 |
| 76976 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76977 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 76978 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76979 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76980 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76981 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76982 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76983 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 76984 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76985 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76986 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 3/4/2019 | 98940 | 77.00 |
| 76987 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 3/4/2019 | 99212 | 105.00 |
| 76988 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76989 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 76990 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76991 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 76992 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76993 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 76994 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 76995 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 76996 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 76997 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 76998 | Florida Spine | 0211360050101107 | 11/3/2018 | Bill | 3/4/2019 | 99213 | 350.00 |
| 76999 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77000 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77001 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77002 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77003 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 77004 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77005 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77006 | Florida Spine | 0461256350101176 | 9/22/2018 | Bill | 3/4/2019 | 99213 | 350.00 |
| 77007 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/4/2019 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 77008 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77009 | Florida Spine | 054608190010106 | 2/13/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77010 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77011 | Florida Spine | 054608190010106 | 2/13/2019 | Bill | 3/4/2019 | A4556 | 22.00 |
| 77012 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/4/2019 | 97039 | 44.00 |
| 77013 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77014 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77015 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77016 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77017 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77018 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77019 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 77020 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77021 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77022 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77023 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77024 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/4/2019 | 99203 | 500.00 |
| 77025 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77026 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77027 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77028 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77029 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77030 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77031 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77032 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77033 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77034 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77035 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77036 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77037 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77038 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77039 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77040 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77041 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77042 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77043 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77044 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77045 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | 97039 | 44.00 |
| 77046 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77047 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77048 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77049 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77050 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | 97039 | 44.00 |
| 77051 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77052 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77053 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77054 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77055 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77056 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77057 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77058 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 99211 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77059 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97530 | | 90.00 |
| 77060 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97112 | | 77.00 |
| 77061 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97140 | | 72.00 |
| 77062 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | G0283 | | 44.00 |
| 77063 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97010 | | 60.00 |
| 77064 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97035 | | 44.00 |
| 77065 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/4/2019 | 99211 | | 77.00 |
| 77066 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/4/2019 | 97530 | | 90.00 |
| 77067 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/4/2019 | 97112 | | 77.00 |
| 77068 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/4/2019 | 97140 | | 72.00 |
| 77069 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/4/2019 | G0283 | | 44.00 |
| 77070 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/4/2019 | 97010 | | 60.00 |
| 77071 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/4/2019 | 97035 | | 44.00 |
| 77072 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/4/2019 | 99211 | | 77.00 |
| 77073 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/4/2019 | 97530 | | 90.00 |
| 77074 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/4/2019 | 97112 | | 77.00 |
| 77075 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/4/2019 | 97140 | | 72.00 |
| 77076 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/4/2019 | G0283 | | 44.00 |
| 77077 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/4/2019 | 97010 | | 60.00 |
| 77078 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/4/2019 | 99211 | | 77.00 |
| 77079 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/4/2019 | 97140 | | 72.00 |
| 77080 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/4/2019 | G0283 | | 44.00 |
| 77081 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/4/2019 | 97010 | | 60.00 |
| 77082 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/4/2019 | 97035 | | 44.00 |
| 77083 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/4/2019 | 97039 | | 44.00 |
| 77084 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 3/4/2019 | 99211 | | 77.00 |
| 77085 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 3/4/2019 | 97110 | | 77.00 |
| 77086 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 3/4/2019 | 97112 | | 77.00 |
| 77087 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 3/4/2019 | 97140 | | 72.00 |
| 77088 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 3/4/2019 | G0283 | | 44.00 |
| 77089 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 3/4/2019 | 97010 | | 60.00 |
| 77090 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/4/2019 | 99211 | | 77.00 |
| 77091 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/4/2019 | 97530 | | 90.00 |
| 77092 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/4/2019 | 97110 | | 77.00 |
| 77093 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/4/2019 | 97112 | | 77.00 |
| 77094 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/4/2019 | 97140 | | 72.00 |
| 77095 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/4/2019 | G0283 | | 44.00 |
| 77096 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/4/2019 | 97010 | | 60.00 |
| 77097 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/4/2019 | 99211 | | 77.00 |
| 77098 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/4/2019 | 97530 | | 90.00 |
| 77099 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/4/2019 | 97112 | | 77.00 |
| 77100 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/4/2019 | 97140 | | 72.00 |
| 77101 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/4/2019 | G0283 | | 44.00 |
| 77102 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/4/2019 | 97010 | | 60.00 |
| 77103 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/4/2019 | 97035 | | 44.00 |
| 77104 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/4/2019 | 99211 | | 77.00 |
| 77105 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/4/2019 | 97530 | | 90.00 |
| 77106 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/4/2019 | 97110 | | 77.00 |
| 77107 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/4/2019 | 97140 | | 72.00 |
| 77108 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/4/2019 | G0283 | | 44.00 |
| 77109 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/4/2019 | 97010 | | 60.00 |

| 77110 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/4/2019 | 97012 | 55.00 |
|---|---|---|---|---|---|---|---|
| 77111 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77112 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77113 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77114 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77115 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77116 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 77117 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77118 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77119 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77120 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77121 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77122 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77123 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77124 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 77125 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77126 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77127 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77128 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77129 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77130 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77131 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 77132 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77133 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77134 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77135 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77136 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77137 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77138 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77139 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77140 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77141 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77142 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77143 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77144 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77145 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77146 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77147 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77148 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77149 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77150 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 77151 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77152 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77153 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77154 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77155 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77156 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77157 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/4/2019 | 97039 | 44.00 |
| 77158 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77159 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77160 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/4/2019 | 97110 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77161 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77162 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77163 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77164 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77165 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77166 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77167 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77168 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77169 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77170 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77171 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/4/2019 | 99213 | 350.00 |
| 77172 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77173 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77174 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77175 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77176 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77177 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77178 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/4/2019 | 97039 | 44.00 |
| 77179 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/4/2019 | 98940 | 72.00 |
| 77180 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/4/2019 | 98943 | 72.00 |
| 77181 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77182 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77183 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77184 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77185 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/4/2019 | 97039 | 44.00 |
| 77186 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/4/2019 | 97012 | 55.00 |
| 77187 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77188 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77189 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77190 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77191 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77192 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77193 | Florida Spine | 0189832900101055 | 9/7/2018 | Bill | 3/4/2019 | 99213 | 350.00 |
| 77194 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77195 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77196 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77197 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77198 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77199 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77200 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77201 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77202 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77203 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77204 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77205 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77206 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77207 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77208 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77209 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77210 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77211 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 77212 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77213 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77214 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77215 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77216 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77217 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77218 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77219 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77220 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77221 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77222 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77223 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77224 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77225 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77226 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77227 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77228 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77229 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77230 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77231 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77232 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77233 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77234 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77235 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77236 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77237 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77238 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77239 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77240 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77241 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77242 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77243 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77244 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77245 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77246 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77247 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77248 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77249 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77250 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77251 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77252 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77253 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77254 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77255 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77256 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77257 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77258 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77259 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77260 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77261 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77262 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/4/2019 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 77263 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77264 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77265 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77266 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77267 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77268 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77269 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77270 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77271 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77272 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77273 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77274 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77275 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77276 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77277 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77278 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77279 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77280 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77281 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77282 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77283 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77284 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77285 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77286 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77287 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77288 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77289 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77290 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77291 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 77292 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77293 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77294 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/4/2019 | 99213 | 350.00 |
| 77295 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/4/2019 | 98940 | 72.00 |
| 77296 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77297 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 77298 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77299 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77300 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77301 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77302 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 3/4/2019 | 99213 | 350.00 |
| 77303 | Florida Spine | 0544381560101039 | 4/2/2018 | Bill | 3/4/2019 | 62323 | 2,000.00 |
| 77304 | Florida Spine | 0544381560101039 | 4/2/2018 | Bill | 3/4/2019 | J2001 | 105.00 |
| 77305 | Florida Spine | 0544381560101039 | 4/2/2018 | Bill | 3/4/2019 | J1020 | 35.00 |
| 77306 | Florida Spine | 0544381560101039 | 4/2/2018 | Bill | 3/4/2019 | Q9965 | 25.00 |
| 77307 | Florida Spine | 0494391570101051 | 6/26/2018 | Bill | 3/4/2019 | 99213 | 350.00 |
| 77308 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 3/4/2019 | 99213 | 350.00 |
| 77309 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/4/2019 | 99212 | 105.00 |
| 77310 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77311 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77312 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77313 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/4/2019 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 77314 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77315 | Florida Spine | 0211360050101107 | 11/3/2018 | Bill | 3/4/2019 | 99213 | 350.00 |
| 77316 | Florida Spine | 0211360050101107 | 11/3/2018 | Bill | 3/4/2019 | 73030 | 150.00 |
| 77317 | Florida Spine | 0211360050101107 | 11/3/2018 | Bill | 3/4/2019 | 73560 | 325.00 |
| 77318 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 3/4/2019 | 99212 | 105.00 |
| 77319 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77320 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77321 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77322 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77323 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77324 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77325 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77326 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77327 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77328 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77329 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77330 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77331 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77332 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77333 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77334 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77335 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77336 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 3/4/2019 | 98941 | 88.00 |
| 77337 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77338 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77339 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77340 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77341 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77342 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 3/4/2019 | 97039 | 44.00 |
| 77343 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77344 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77345 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77346 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77347 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77348 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77349 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77350 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77351 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77352 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77353 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77354 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77355 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77356 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77357 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77358 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77359 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77360 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77361 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 3/4/2019 | 97039 | 44.00 |
| 77362 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77363 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77364 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/4/2019 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 77365 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77366 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77367 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77368 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/4/2019 | 97039 | 44.00 |
| 77369 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77370 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77371 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/4/2019 | 97140 | 77.00 |
| 77372 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77373 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77374 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77375 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 77376 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77377 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77378 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77379 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77380 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77381 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77382 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 77383 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77384 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77385 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77386 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77387 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77388 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77389 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77390 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/4/2019 | 99212 | 105.00 |
| 77391 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77392 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77393 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77394 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77395 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77396 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77397 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77398 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77399 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77400 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77401 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/4/2019 | 97039 | 44.00 |
| 77402 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/4/2019 | 98940 | 72.00 |
| 77403 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77404 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77405 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77406 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77407 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77408 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77409 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77410 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77411 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77412 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77413 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77414 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/4/2019 | 97039 | 44.00 |
| 77415 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/4/2019 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 77416 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77417 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77418 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77419 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77420 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77421 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77422 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77423 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77424 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77425 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77426 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77427 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77428 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/4/2019 | 97039 | 44.00 |
| 77429 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77430 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77431 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77432 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77433 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77434 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77435 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77436 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77437 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77438 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77439 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77440 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 77441 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77442 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77443 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77444 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77445 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77446 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77447 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77448 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77449 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77450 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77451 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77452 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77453 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77454 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77455 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77456 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77457 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77458 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 77459 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77460 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77461 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77462 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77463 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77464 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/4/2019 | 97039 | 44.00 |
| 77465 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77466 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 98941 | 88.00 |

| 77467 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 77468 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77469 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77470 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77471 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77472 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 97039 | 44.00 |
| 77473 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77474 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77475 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77476 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77477 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77478 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77479 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/4/2019 | 99203 | 500.00 |
| 77480 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 98941 | 88.00 |
| 77481 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77482 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77483 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77484 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77485 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77486 | Florida Spine | 0634342300101011 | 11/6/2018 | Bill | 3/4/2019 | 99203 | 500.00 |
| 77487 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 3/4/2019 | 98940 | 72.00 |
| 77488 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77489 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77490 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77491 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77492 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77493 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 3/4/2019 | 97012 | 55.00 |
| 77494 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/4/2019 | 99203 | 500.00 |
| 77495 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/4/2019 | 20610 | 300.00 |
| 77496 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/4/2019 | J2001 | 35.00 |
| 77497 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/4/2019 | J3301 | 35.00 |
| 77498 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77499 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77500 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77501 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77502 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77503 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77504 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77505 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77506 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77507 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77508 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77509 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77510 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77511 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77512 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77513 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77514 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77515 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77516 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77517 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/4/2019 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 77518 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77519 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77520 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77521 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77522 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77523 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77524 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77525 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77526 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77527 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77528 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77529 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77530 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77531 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77532 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77533 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77534 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77535 | Florida Spine | 061127530010110 | 12/22/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77536 | Florida Spine | 061127530010110 | 12/22/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77537 | Florida Spine | 061127530010110 | 12/22/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77538 | Florida Spine | 061127530010110 | 12/22/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77539 | Florida Spine | 061127530010110 | 12/22/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77540 | Florida Spine | 061127530010110 | 12/22/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77541 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77542 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77543 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77544 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77545 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77546 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77547 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77548 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77549 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77550 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77551 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77552 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77553 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77554 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77555 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77556 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77557 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77558 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77559 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77560 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77561 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77562 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77563 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77564 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77565 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77566 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77567 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77568 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/4/2019 | 97140 | 72.00 |

| 77569 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 77570 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77571 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77572 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77573 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77574 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/4/2019 | 97012 | 55.00 |
| 77575 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77576 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77577 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77578 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77579 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77580 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77581 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77582 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77583 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77584 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77585 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77586 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77587 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77588 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77589 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77590 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/4/2019 | 97039 | 44.00 |
| 77591 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77592 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77593 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77594 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77595 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77596 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77597 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77598 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77599 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77600 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77601 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77602 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77603 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77604 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77605 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77606 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77607 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77608 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77609 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77610 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77611 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/4/2019 | 99212 | 105.00 |
| 77612 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77613 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77614 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77615 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77616 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77617 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77618 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77619 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 77620 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77621 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77622 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77623 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77624 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77625 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77626 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77627 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77628 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77629 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77630 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77631 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77632 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77633 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77634 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77635 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77636 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77637 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77638 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77639 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77640 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77641 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77642 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77643 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77644 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77645 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77646 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77647 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77648 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77649 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77650 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77651 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77652 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 77653 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77654 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77655 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77656 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77657 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77658 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77659 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77660 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77661 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77662 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/4/2019 | 99212 | 105.00 |
| 77663 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77664 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77665 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77666 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77667 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77668 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77669 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77670 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/4/2019 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 77671 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77672 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77673 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77674 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77675 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77676 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77677 | Florida Spine | 063905112O101029 | 1/22/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77678 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77679 | Florida Spine | 063905112O101029 | 1/22/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77680 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77681 | Florida Spine | 063905112O101029 | 1/22/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 77682 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77683 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77684 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77685 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 77686 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77687 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77688 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77689 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/4/2019 | 98940 | 72.00 |
| 77690 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77691 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77692 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/4/2019 | 97039 | 44.00 |
| 77693 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77694 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77695 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77696 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/4/2019 | 98940 | 72.00 |
| 77697 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77698 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77699 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/4/2019 | 97012 | 55.00 |
| 77700 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77701 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77702 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77703 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77704 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77705 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77706 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77707 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77708 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77709 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77710 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77711 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77712 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77713 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77714 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77715 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77716 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77717 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77718 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77719 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77720 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77721 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/4/2019 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 77722 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77723 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77724 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77725 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77726 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77727 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77728 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/4/2019 | 97039 | 44.00 |
| 77729 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77730 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77731 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77732 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77733 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77734 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77735 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77736 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77737 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77738 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77739 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77740 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77741 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77742 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77743 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77744 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77745 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77746 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77747 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77748 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77749 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77750 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77751 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77752 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77753 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77754 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77755 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77756 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77757 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77758 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77759 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77760 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77761 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/4/2019 | 98940 | 72.00 |
| 77762 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/4/2019 | 99212 | 105.00 |
| 77763 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77764 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77765 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77766 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77767 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77768 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/4/2019 | 97039 | 44.00 |
| 77769 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77770 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77771 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 77772 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/4/2019 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 77773 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77774 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77775 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77776 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77777 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 77778 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77779 | Florida Spine | 014997207010201 | 1/20/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77780 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77781 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/4/2019 | 99203 | 500.00 |
| 77782 | Florida Spine | 0587866240101043 | 12/18/2018 | Bill | 3/4/2019 | 99203 | 500.00 |
| 77783 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77784 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77785 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77786 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77787 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77788 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77789 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77790 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77791 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77792 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77793 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/4/2019 | 99203 | 275.00 |
| 77794 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77795 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77796 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77797 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/4/2019 | A4556 | 22.00 |
| 77798 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77799 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77800 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77801 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77802 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77803 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77804 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77805 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77806 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77807 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77808 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77809 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77810 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77811 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 77812 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77813 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77814 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77815 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77816 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77817 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77818 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/4/2019 | 97039 | 44.00 |
| 77819 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77820 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77821 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77822 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77823 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/4/2019 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 77824 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77825 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77826 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77827 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77828 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 77829 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77830 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77831 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77832 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77833 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77834 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77835 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77836 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77837 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77838 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | 97039 | 44.00 |
| 77839 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77840 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77841 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77842 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77843 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77844 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77845 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | 97039 | 44.00 |
| 77846 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77847 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77848 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77849 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77850 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77851 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77852 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77853 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/4/2019 | 99203 | 275.00 |
| 77854 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77855 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77856 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77857 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/4/2019 | A4556 | 22.00 |
| 77858 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77859 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77860 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77861 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77862 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77863 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77864 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77865 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77866 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77867 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77868 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77869 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77870 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77871 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77872 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/4/2019 | 99203 | 500.00 |
| 77873 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/4/2019 | 99203 | 275.00 |
| 77874 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/4/2019 | 97140 | 72.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77875 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77876 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77877 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77878 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/4/2019 | A4556 | 22.00 |
| 77879 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77880 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77881 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77882 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77883 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77884 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77885 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77886 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77887 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77888 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77889 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77890 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77891 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77892 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77893 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77894 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77895 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77896 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77897 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77898 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/4/2019 | 97039 | 44.00 |
| 77899 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77900 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77901 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77902 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77903 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77904 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77905 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77906 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 3/4/2019 | 99213 | 193.00 |
| 77907 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77908 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77909 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77910 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77911 | Florida Spine | 0413609930101059 | 12/14/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77912 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77913 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77914 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77915 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77916 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77917 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77918 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 77919 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 98941 | 88.00 |
| 77920 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77921 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77922 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77923 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77924 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77925 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 97010 | 60.00 |

| 77926 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 99212 | 105.00 |
|---|---|---|---|---|---|---|---|
| 77927 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77928 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77929 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77930 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77931 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77932 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77933 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77934 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 98941 | 88.00 |
| 77935 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 99212 | 105.00 |
| 77936 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77937 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77938 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77939 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77940 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77941 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 97039 | 44.00 |
| 77942 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77943 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77944 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77945 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77946 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77947 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77948 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77949 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77950 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77951 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77952 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77953 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77954 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77955 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77956 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77957 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77958 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77959 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77960 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77961 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77962 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77963 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77964 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77965 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77966 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77967 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77968 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77969 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77970 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77971 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77972 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77973 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77974 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77975 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77976 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/4/2019 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 77977 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77978 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77979 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77980 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77981 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77982 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77983 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77984 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77985 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77986 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77987 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/4/2019 | 97035 | 44.00 |
| 77988 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77989 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77990 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77991 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77992 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 77993 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 77994 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 77995 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 77996 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 77997 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 77998 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 77999 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78000 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78001 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78002 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78003 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78004 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78005 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78006 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78007 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78008 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78009 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78010 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78011 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78012 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78013 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78014 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78015 | Florida Spine | 0605171800101014 | 1/15/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 78016 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78017 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78018 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78019 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78020 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78021 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78022 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78023 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78024 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78025 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78026 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78027 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/4/2019 | G0283 | 44.00 |

| 78028 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 78029 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78030 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78031 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78032 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78033 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78034 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78035 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78036 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78037 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78038 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78039 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78040 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78041 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78042 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78043 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78044 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78045 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78046 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78047 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78048 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78049 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78050 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78051 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78052 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78053 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78054 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78055 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78056 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78057 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78058 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78059 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/4/2019 | 97039 | 44.00 |
| 78060 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/4/2019 | 99213 | 350.00 |
| 78061 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78062 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78063 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78064 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78065 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78066 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78067 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78068 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78069 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78070 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78071 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78072 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78073 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78074 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 3/4/2019 | 97035 | 44.00 |
| 78075 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 3/4/2019 | 97012 | 55.00 |
| 78076 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78077 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78078 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/4/2019 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 78079 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78080 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78081 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78082 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78083 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78084 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78085 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78086 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78087 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78088 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78089 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78090 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78091 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78092 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78093 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78094 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78095 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78096 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78097 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78098 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78099 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78100 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78101 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78102 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78103 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78104 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/4/2019 | 97012 | 55.00 |
| 78105 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78106 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78107 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 3/4/2019 | 99213 | 193.00 |
| 78108 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78109 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78110 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78111 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78112 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78113 | Florida Spine | 0602859260101010 | 10/3/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78114 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78115 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78116 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78117 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78118 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78119 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78120 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78121 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78122 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78123 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78124 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78125 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78126 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78127 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78128 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78129 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/4/2019 | 97110 | 77.00 |

| 78130 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78131 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78132 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78133 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 78134 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78135 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78136 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78137 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78138 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78139 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78140 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78141 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78142 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/4/2019 | 97039 | 44.00 |
| 78143 | Florida Spine | 0522028480101021 | 9/28/2018 | Bill | 3/4/2019 | 99213 | 350.00 |
| 78144 | Florida Spine | 0522028480101021 | 9/28/2018 | Bill | 3/4/2019 | 62323 | 2,000.00 |
| 78145 | Florida Spine | 0522028480101021 | 9/28/2018 | Bill | 3/4/2019 | J2001 | 105.00 |
| 78146 | Florida Spine | 0522028480101021 | 9/28/2018 | Bill | 3/4/2019 | J1020 | 35.00 |
| 78147 | Florida Spine | 0522028480101021 | 9/28/2018 | Bill | 3/4/2019 | Q9965 | 25.00 |
| 78148 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 3/4/2019 | 99213 | 193.00 |
| 78149 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78150 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78151 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78152 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78153 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78154 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78155 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78156 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78157 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 78158 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/4/2019 | 99203 | 275.00 |
| 78159 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78160 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78161 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78162 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 78163 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/4/2019 | A4556 | 22.00 |
| 78164 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78165 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78166 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78167 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78168 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 78169 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78170 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78171 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78172 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78173 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78174 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78175 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78176 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 78177 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/4/2019 | 99212 | 105.00 |
| 78178 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78179 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78180 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/4/2019 | 97140 | 72.00 |

| 78181 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/4/2019 | 97012 | 55.00 |
|---|---|---|---|---|---|---|---|
| 78182 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78183 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78184 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78185 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78186 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78187 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78188 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78189 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78190 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78191 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78192 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78193 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78194 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78195 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78196 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78197 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78198 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78199 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78200 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78201 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 78202 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78203 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78204 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78205 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78206 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78207 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 78208 | Florida Spine | 0485182700101033 | 1/18/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78209 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78210 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78211 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78212 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78213 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78214 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78215 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | 97039 | 44.00 |
| 78216 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 78217 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78218 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78219 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78220 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78221 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78222 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 78223 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | 97039 | 44.00 |
| 78224 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78225 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78226 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78227 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78228 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78229 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78230 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/4/2019 | 98941 | 88.00 |
| 78231 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/4/2019 | 97530 | 90.00 |

| 78232 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 78233 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78234 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78235 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 78236 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/4/2019 | 97039 | 44.00 |
| 78237 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/4/2019 | 98940 | 72.00 |
| 78238 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78239 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78240 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78241 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78242 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78243 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78244 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78245 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78246 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78247 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78248 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78249 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 78250 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78251 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78252 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78253 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78254 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78255 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78256 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78257 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78258 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78259 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78260 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78261 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/4/2019 | 97039 | 44.00 |
| 78262 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78263 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78264 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78265 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78266 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78267 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78268 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78269 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78270 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78271 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78272 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78273 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78274 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78275 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78276 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78277 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78278 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78279 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78280 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/4/2019 | 97039 | 44.00 |
| 78281 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78282 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 3/4/2019 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 78283 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78284 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78285 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78286 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78287 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78288 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78289 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78290 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78291 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78292 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78293 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78294 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78295 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78296 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78297 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78298 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78299 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78300 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/4/2019 | 97039 | 44.00 |
| 78301 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/4/2019 | 99212 | 105.00 |
| 78302 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78303 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78304 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78305 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78306 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78307 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78308 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78309 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78310 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 78311 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 78312 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78313 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78314 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/4/2019 | 98940 | 72.00 |
| 78315 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78316 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78317 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/4/2019 | 97012 | 55.00 |
| 78318 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78319 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78320 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78321 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78322 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78323 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78324 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78325 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/4/2019 | 97039 | 44.00 |
| 78326 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/4/2019 | 98940 | 72.00 |
| 78327 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78328 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 78329 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78330 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 78331 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78332 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78333 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/4/2019 | 97039 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 78334 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78335 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78336 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78337 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78338 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78339 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78340 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78341 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78342 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78343 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78344 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78345 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78346 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78347 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78348 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78349 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78350 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/4/2019 | 97012 | 55.00 |
| 78351 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78352 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78353 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78354 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78355 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78356 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78357 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78358 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78359 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78360 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78361 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78362 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78363 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78364 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78365 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78366 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78367 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78368 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78369 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78370 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78371 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78372 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 98941 | 88.00 |
| 78373 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78374 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78375 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78376 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78377 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78378 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 97012 | 55.00 |
| 78379 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78380 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78381 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78382 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78383 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78384 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 3/4/2019 | 97010 | 60.00 |

| 78385 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 78386 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/4/2019 | 99203 | 275.00 |
| 78387 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78388 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78389 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78390 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78391 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78392 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/4/2019 | 97035 | 44.00 |
| 78393 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78394 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78395 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78396 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78397 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78398 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78399 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78400 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78401 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78402 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78403 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78404 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78405 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78406 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78407 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/4/2019 | 97039 | 44.00 |
| 78408 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78409 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78410 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78411 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78412 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78413 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78414 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78415 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78416 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78417 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78418 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78419 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78420 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78421 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/4/2019 | 97012 | 55.00 |
| 78422 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78423 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78424 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78425 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78426 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78427 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78428 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78429 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78430 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78431 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78432 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78433 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78434 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78435 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/4/2019 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 78436 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78437 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78438 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78439 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78440 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78441 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78442 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78443 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78444 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78445 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/4/2019 | 97035 | 44.00 |
| 78446 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/4/2019 | 98940 | 72.00 |
| 78447 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78448 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78449 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78450 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78451 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78452 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78453 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78454 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78455 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78456 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78457 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78458 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78459 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78460 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78461 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78462 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78463 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78464 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78465 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 78466 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78467 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78468 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78469 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78470 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78471 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78472 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78473 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78474 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78475 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78476 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78477 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78478 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 78479 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 98941 | 88.00 |
| 78480 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78481 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78482 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78483 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78484 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78485 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/4/2019 | 97039 | 44.00 |
| 78486 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/4/2019 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 78487 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78488 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78489 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78490 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78491 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78492 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78493 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 3/4/2019 | 99213 | 193.00 |
| 78494 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78495 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78496 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78497 | Florida Spine | 0220025950101080 | 11/5/2018 | Bill | 3/4/2019 | 97012 | 55.00 |
| 78498 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78499 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78500 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78501 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78502 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78503 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78504 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78505 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78506 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78507 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78508 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78509 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 78510 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78511 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78512 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78513 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78514 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78515 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78516 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78517 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78518 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78519 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78520 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78521 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78522 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78523 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/4/2019 | 97039 | 44.00 |
| 78524 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78525 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78526 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78527 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78528 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78529 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78530 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 78531 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78532 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78533 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/4/2019 | 97110 | 77.00 |
| 78534 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78535 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78536 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78537 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/4/2019 | 97012 | 55.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78538 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/4/2019 | 99211 | | 77.00 |
| 78539 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/4/2019 | 97530 | | 90.00 |
| 78540 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/4/2019 | 97110 | | 77.00 |
| 78541 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/4/2019 | 97112 | | 77.00 |
| 78542 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/4/2019 | 97140 | | 72.00 |
| 78543 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/4/2019 | G0283 | | 44.00 |
| 78544 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/4/2019 | 97010 | | 60.00 |
| 78545 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/4/2019 | 99211 | | 77.00 |
| 78546 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/4/2019 | 97530 | | 90.00 |
| 78547 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/4/2019 | 97112 | | 77.00 |
| 78548 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/4/2019 | 97140 | | 72.00 |
| 78549 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/4/2019 | G0283 | | 44.00 |
| 78550 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/4/2019 | 97010 | | 60.00 |
| 78551 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/4/2019 | 97035 | | 44.00 |
| 78552 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/4/2019 | 99211 | | 77.00 |
| 78553 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/4/2019 | 97530 | | 90.00 |
| 78554 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/4/2019 | 97110 | | 77.00 |
| 78555 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/4/2019 | 97112 | | 77.00 |
| 78556 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/4/2019 | 97140 | | 72.00 |
| 78557 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/4/2019 | 97010 | | 60.00 |
| 78558 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/4/2019 | G0283 | | 44.00 |
| 78559 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/4/2019 | 99211 | | 77.00 |
| 78560 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/4/2019 | 97530 | | 90.00 |
| 78561 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/4/2019 | 97110 | | 77.00 |
| 78562 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/4/2019 | 97112 | | 77.00 |
| 78563 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/4/2019 | 97140 | | 72.00 |
| 78564 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/4/2019 | G0283 | | 44.00 |
| 78565 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/4/2019 | 97010 | | 60.00 |
| 78566 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/4/2019 | 99211 | | 77.00 |
| 78567 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/4/2019 | 97530 | | 90.00 |
| 78568 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/4/2019 | 97110 | | 77.00 |
| 78569 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/4/2019 | 97112 | | 77.00 |
| 78570 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/4/2019 | 97140 | | 72.00 |
| 78571 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/4/2019 | G0283 | | 44.00 |
| 78572 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/4/2019 | 97010 | | 60.00 |
| 78573 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/4/2019 | 99203 | | 275.00 |
| 78574 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/4/2019 | 97140 | | 72.00 |
| 78575 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/4/2019 | 97035 | | 44.00 |
| 78576 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/4/2019 | 97010 | | 60.00 |
| 78577 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/4/2019 | G0283 | | 44.00 |
| 78578 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/4/2019 | A4556 | | 22.00 |
| 78579 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 99211 | | 77.00 |
| 78580 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 97530 | | 90.00 |
| 78581 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 97112 | | 77.00 |
| 78582 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 97140 | | 72.00 |
| 78583 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 97010 | | 60.00 |
| 78584 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 99211 | | 77.00 |
| 78585 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 97530 | | 90.00 |
| 78586 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 97112 | | 77.00 |
| 78587 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 97140 | | 72.00 |
| 78588 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/4/2019 | 97010 | | 60.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78589 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/4/2019 | 99211 | | 77.00 |
| 78590 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/4/2019 | 97530 | | 90.00 |
| 78591 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/4/2019 | 97112 | | 77.00 |
| 78592 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/4/2019 | 97140 | | 72.00 |
| 78593 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/4/2019 | G0283 | | 44.00 |
| 78594 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/4/2019 | 97010 | | 60.00 |
| 78595 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/4/2019 | 99211 | | 77.00 |
| 78596 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/4/2019 | 97530 | | 90.00 |
| 78597 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/4/2019 | 97110 | | 77.00 |
| 78598 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/4/2019 | 97112 | | 77.00 |
| 78599 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/4/2019 | 97140 | | 72.00 |
| 78600 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/4/2019 | G0283 | | 44.00 |
| 78601 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/4/2019 | 97010 | | 60.00 |
| 78602 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/4/2019 | 97039 | | 44.00 |
| 78603 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/4/2019 | 99211 | | 77.00 |
| 78604 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/4/2019 | 97530 | | 90.00 |
| 78605 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/4/2019 | 97112 | | 77.00 |
| 78606 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/4/2019 | 97140 | | 72.00 |
| 78607 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/4/2019 | G0283 | | 44.00 |
| 78608 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/4/2019 | 97010 | | 60.00 |
| 78609 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/4/2019 | 99211 | | 77.00 |
| 78610 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/4/2019 | 97530 | | 90.00 |
| 78611 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/4/2019 | 97112 | | 77.00 |
| 78612 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/4/2019 | 97140 | | 72.00 |
| 78613 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/4/2019 | G0283 | | 44.00 |
| 78614 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/4/2019 | 97010 | | 60.00 |
| 78615 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | 99211 | | 77.00 |
| 78616 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | 97530 | | 90.00 |
| 78617 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | 97140 | | 72.00 |
| 78618 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | G0283 | | 44.00 |
| 78619 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | 97010 | | 60.00 |
| 78620 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | 97035 | | 44.00 |
| 78621 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/4/2019 | 97039 | | 44.00 |
| 78622 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | 99211 | | 77.00 |
| 78623 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | 97530 | | 90.00 |
| 78624 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | 97140 | | 72.00 |
| 78625 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | G0283 | | 44.00 |
| 78626 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | 97010 | | 60.00 |
| 78627 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | 97035 | | 44.00 |
| 78628 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/4/2019 | 97039 | | 44.00 |
| 78629 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/4/2019 | 99211 | | 77.00 |
| 78630 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/4/2019 | 97530 | | 90.00 |
| 78631 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/4/2019 | 97112 | | 77.00 |
| 78632 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/4/2019 | 97140 | | 72.00 |
| 78633 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/4/2019 | G0283 | | 44.00 |
| 78634 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/4/2019 | 97010 | | 60.00 |
| 78635 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/4/2019 | 99211 | | 77.00 |
| 78636 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/4/2019 | 97530 | | 90.00 |
| 78637 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/4/2019 | 97110 | | 77.00 |
| 78638 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/4/2019 | 97140 | | 72.00 |
| 78639 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/4/2019 | G0283 | | 44.00 |

| 78640 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 78641 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/4/2019 | 97039 | 44.00 |
| 78642 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/4/2019 | 98941 | 88.00 |
| 78643 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78644 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78645 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78646 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78647 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 78648 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/4/2019 | 97039 | 44.00 |
| 78649 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78650 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97530 | 90.00 |
| 78651 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97112 | 77.00 |
| 78652 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78653 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78654 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78655 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/4/2019 | 97035 | 44.00 |
| 78656 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/4/2019 | 99211 | 77.00 |
| 78657 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/4/2019 | 97140 | 72.00 |
| 78658 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/4/2019 | G0283 | 44.00 |
| 78659 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/4/2019 | 97010 | 60.00 |
| 78660 | Florida Spine | 0638271710101012 | 11/19/2018 | Bill | 3/5/2019 | 99203 | 500.00 |
| 78661 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99203 | 275.00 |
| 78662 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78663 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 78664 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 78665 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78666 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97035 | 44.00 |
| 78667 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78668 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78669 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78670 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 78671 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 78672 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78673 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78674 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78675 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78676 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 78677 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 78678 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78679 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78680 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78681 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78682 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 78683 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 78684 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78685 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78686 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78687 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78688 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 78689 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 78690 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 78691 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78692 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78693 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78694 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 78695 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 78696 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78697 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78698 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78699 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78700 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 78701 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 78702 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97012 | 55.00 |
| 78703 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78704 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78705 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78706 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78707 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 78708 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 78709 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97012 | 55.00 |
| 78710 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78711 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78712 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78713 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78714 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 78715 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 78716 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78717 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78718 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78719 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78720 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 78721 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 78722 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78723 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78724 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78725 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99212 | 105.00 |
| 78726 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 78727 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 78728 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78729 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78730 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78731 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78732 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 78733 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 78734 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78735 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78736 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78737 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78738 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 78739 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 78740 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78741 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 78742 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78743 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78744 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 78745 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 78746 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78747 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78748 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78749 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78750 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 78751 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 78752 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78753 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78754 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78755 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78756 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 78757 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 78758 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78759 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78760 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78761 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78762 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 78763 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97035 | 44.00 |
| 78764 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78765 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78766 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78767 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78768 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 78769 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 78770 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78771 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78772 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78773 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 78774 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 78775 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78776 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78777 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78778 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78779 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 78780 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 78781 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78782 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78783 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78784 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78785 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 78786 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 78787 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78788 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78789 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78790 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78791 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 78792 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97112 | 77.00 |

| 78793 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 78794 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78795 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78796 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78797 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 78798 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 78799 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78800 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78801 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78802 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78803 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 78804 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 78805 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78806 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78807 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78808 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 78809 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78810 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 78811 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 78812 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78813 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78814 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78815 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78816 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 78817 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 78818 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78819 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78820 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78821 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78822 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 78823 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 78824 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78825 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78826 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78827 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99212 | 105.00 |
| 78828 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 78829 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 78830 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78831 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78832 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78833 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78834 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 78835 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 78836 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78837 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78838 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78839 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78840 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 78841 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 78842 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78843 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 78844 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78845 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78846 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 78847 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 78848 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78849 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78850 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78851 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78852 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 78853 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 78854 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78855 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78856 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78857 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78858 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 78859 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 78860 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78861 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78862 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78863 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78864 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 78865 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 78866 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78867 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78868 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78869 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78870 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 78871 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 78872 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78873 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78874 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78875 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 99213 | 193.00 |
| 78876 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 78877 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78878 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78879 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78880 | Florida Spine | 0451088460101024 | 12/21/2018 | Bill | 3/7/2019 | 99203 | 275.00 |
| 78881 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/7/2019 | 99203 | 500.00 |
| 78882 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/7/2019 | 99213 | 350.00 |
| 78883 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/7/2019 | 20610 | 300.00 |
| 78884 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/7/2019 | J2001 | 35.00 |
| 78885 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/7/2019 | 99203 | 500.00 |
| 78886 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/7/2019 | 99203 | 500.00 |
| 78887 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/7/2019 | 72148 | 1,950.00 |
| 78888 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/7/2019 | 73221 | 1,750.00 |
| 78889 | Florida Spine | 0422827580101026 | 11/13/2018 | Bill | 3/7/2019 | 99203 | 500.00 |
| 78890 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 3/7/2019 | 72146 | 1,950.00 |
| 78891 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/7/2019 | 72141 | 1,950.00 |
| 78892 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/7/2019 | 72148 | 1,950.00 |
| 78893 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | 72148 | 1,950.00 |
| 78894 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/7/2019 | 72141 | 1,950.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 78895 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/7/2019 | 72148 | 1,950.00 |
| 78896 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/7/2019 | 72141 | 1,950.00 |
| 78897 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/7/2019 | 72148 | 1,950.00 |
| 78898 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/7/2019 | 73221 | 1,750.00 |
| 78899 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/7/2019 | 72148 | 1,950.00 |
| 78900 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/7/2019 | 72148 | 1,950.00 |
| 78901 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/7/2019 | 72141 | 1,950.00 |
| 78902 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/7/2019 | 72148 | 1,950.00 |
| 78903 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78904 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 78905 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 78906 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78907 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/7/2019 | 97012 | 55.00 |
| 78908 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78909 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78910 | Florida Spine | 0550530020101010 | 5/31/2018 | Bill | 3/7/2019 | 99203 | 500.00 |
| 78911 | Florida Spine | 0337776440101037 | 8/24/2018 | Bill | 3/7/2019 | 99213 | 350.00 |
| 78912 | Florida Spine | 0636298030101010 | 9/14/2018 | Bill | 3/7/2019 | 99213 | 350.00 |
| 78913 | Florida Spine | 0636298030101010 | 9/14/2018 | Bill | 3/7/2019 | 73560 | 325.00 |
| 78914 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/7/2019 | 72148 | 1,950.00 |
| 78915 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/7/2019 | 99203 | 500.00 |
| 78916 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | 99213 | 350.00 |
| 78917 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | 62323 | 2,000.00 |
| 78918 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | J2001 | 105.00 |
| 78919 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | Q9965 | 25.00 |
| 78920 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | J0702 | 35.00 |
| 78921 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | J3490 | 25.00 |
| 78922 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | 81025 | 25.00 |
| 78923 | Florida Spine | 0126692900101141 | 2/3/2019 | Bill | 3/7/2019 | 99203 | 500.00 |
| 78924 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 3/7/2019 | 99213 | 350.00 |
| 78925 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 3/7/2019 | 62323 | 2,000.00 |
| 78926 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 3/7/2019 | J2001 | 105.00 |
| 78927 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 3/7/2019 | Q9965 | 25.00 |
| 78928 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 3/7/2019 | J3490 | 25.00 |
| 78929 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 3/7/2019 | J0702 | 35.00 |
| 78930 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 3/7/2019 | 99213 | 350.00 |
| 78931 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 3/7/2019 | 62323 | 2,000.00 |
| 78932 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 3/7/2019 | J2001 | 105.00 |
| 78933 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 3/7/2019 | Q9965 | 25.00 |
| 78934 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 3/7/2019 | J3490 | 25.00 |
| 78935 | Florida Spine | 0152314430101064 | 9/27/2018 | Bill | 3/7/2019 | J0702 | 35.00 |
| 78936 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/7/2019 | 99213 | 350.00 |
| 78937 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/7/2019 | 99214 | 400.00 |
| 78938 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/7/2019 | 20610 | 300.00 |
| 78939 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/7/2019 | J2001 | 35.00 |
| 78940 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/7/2019 | J3301 | 35.00 |
| 78941 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/7/2019 | 99214 | 400.00 |
| 78942 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | 99214 | 400.00 |
| 78943 | Florida Spine | 0412800520101069 | 3/15/2018 | Bill | 3/7/2019 | 99203 | 500.00 |
| 78944 | Florida Spine | 0441743450101029 | 11/20/2018 | Bill | 3/7/2019 | 62323 | 2,000.00 |
| 78945 | Florida Spine | 0441743450101029 | 11/20/2018 | Bill | 3/7/2019 | J2001 | 105.00 |

| 78946 | Florida Spine | 0441743450101029 | 11/20/2018 | Bill | 3/7/2019 | J1020 | 35.00 |
|---|---|---|---|---|---|---|---|
| 78947 | Florida Spine | 0441743450101029 | 11/20/2018 | Bill | 3/7/2019 | A9579 | 35.00 |
| 78948 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/7/2019 | 99213 | 350.00 |
| 78949 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/7/2019 | 20553 | 300.00 |
| 78950 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/7/2019 | J2001 | 105.00 |
| 78951 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/7/2019 | J1020 | 35.00 |
| 78952 | Florida Spine | 0265996560101015 | 12/30/2009 | Bill | 3/7/2019 | 99203 | 500.00 |
| 78953 | Florida Spine | 0609598790101040 | 11/2/2018 | Bill | 3/7/2019 | 99203 | 500.00 |
| 78954 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/7/2019 | 98941 | 88.00 |
| 78955 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 78956 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 78957 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78958 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78959 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78960 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/7/2019 | 72141 | 1,950.00 |
| 78961 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/7/2019 | 72148 | 1,950.00 |
| 78962 | Florida Spine | 0569796080101062 | 1/8/2019 | Bill | 3/7/2019 | 99203 | 500.00 |
| 78963 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 3/7/2019 | 99215 | 550.00 |
| 78964 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | 72141 | 1,950.00 |
| 78965 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | 72148 | 1,950.00 |
| 78966 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/7/2019 | 72141 | 1,950.00 |
| 78967 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/7/2019 | 73721 | 1,750.00 |
| 78968 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/7/2019 | 72148 | 1,950.00 |
| 78969 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/7/2019 | 72141 | 1,950.00 |
| 78970 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78971 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 78972 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78973 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78974 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78975 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 78976 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/7/2019 | 97039 | 44.00 |
| 78977 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78978 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 78979 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 78980 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78981 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78982 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78983 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78984 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 78985 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 78986 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78987 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78988 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78989 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/7/2019 | 97012 | 55.00 |
| 78990 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78991 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78992 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78993 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 78994 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 78995 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 78996 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/7/2019 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 78997 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 78998 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 78999 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79000 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/7/2019 | 97039 | 44.00 |
| 79001 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 99212 | 105.00 |
| 79002 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79003 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79004 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79005 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79006 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79007 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79008 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79009 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79010 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79011 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79012 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79013 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79014 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79015 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79016 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79017 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79018 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79019 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79020 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/7/2019 | 97012 | 55.00 |
| 79021 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79022 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79023 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79024 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79025 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79026 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79027 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/7/2019 | 98941 | 88.00 |
| 79028 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79029 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79030 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79031 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79032 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79033 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/7/2019 | 97039 | 44.00 |
| 79034 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/7/2019 | 97012 | 55.00 |
| 79035 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79036 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79037 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79038 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79039 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79040 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79041 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 3/7/2019 | 99212 | 105.00 |
| 79042 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79043 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79044 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79045 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79046 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79047 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 3/7/2019 | 97035 | 44.00 |

| 79048 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 3/7/2019 | A4556 | 22.00 |
|---|---|---|---|---|---|---|---|
| 79049 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79050 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79051 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79052 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79053 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79054 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79055 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79056 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79057 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79058 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/7/2019 | 97039 | 44.00 |
| 79059 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79060 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79061 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79062 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79063 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79064 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79065 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/7/2019 | 98940 | 72.00 |
| 79066 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79067 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79068 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79069 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79070 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79071 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/7/2019 | 97039 | 44.00 |
| 79072 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/7/2019 | 99212 | 105.00 |
| 79073 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79074 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79075 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79076 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79077 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79078 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79079 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79080 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79081 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79082 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79083 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79084 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79085 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79086 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79087 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79088 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79089 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79090 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79091 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79092 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/7/2019 | 97039 | 44.00 |
| 79093 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 3/7/2019 | 98940 | 72.00 |
| 79094 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79095 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79096 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79097 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79098 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 3/7/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 79099 | Florida Spine | 0434819760101013 | 11/26/2018 | Bill | 3/7/2019 | 97039 | 44.00 |
| 79100 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79101 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79102 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79103 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79104 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79105 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79106 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/7/2019 | 98941 | 88.00 |
| 79107 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79108 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79109 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79110 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79111 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79112 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/7/2019 | 97039 | 44.00 |
| 79113 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/7/2019 | 97012 | 55.00 |
| 79114 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79115 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79116 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79117 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79118 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79119 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79120 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79121 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | 99212 | 105.00 |
| 79122 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79123 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79124 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79125 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79126 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79127 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79128 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79129 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79130 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79131 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79132 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79133 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79134 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79135 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79136 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79137 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79138 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79139 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79140 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79141 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79142 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79143 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79144 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79145 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79146 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79147 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79148 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79149 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/7/2019 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 79150 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79151 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79152 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79153 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79154 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79155 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79156 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79157 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79158 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79159 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79160 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79161 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79162 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/7/2019 | 99212 | 105.00 |
| 79163 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79164 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79165 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79166 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79167 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79168 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79169 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79170 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79171 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79172 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79173 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79174 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79175 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79176 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | 99203 | 500.00 |
| 79177 | Florida Spine | 0611345670101013 | 7/4/2018 | Bill | 3/7/2019 | 99213 | 350.00 |
| 79178 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 3/7/2019 | 99214 | 400.00 |
| 79179 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 3/7/2019 | 99214 | 400.00 |
| 79180 | Florida Spine | 0569356100101020 | 10/31/2018 | Bill | 3/7/2019 | 99203 | 500.00 |
| 79181 | Florida Spine | 0569356100101020 | 10/31/2018 | Bill | 3/7/2019 | 64490 | 3,000.00 |
| 79182 | Florida Spine | 0569356100101020 | 10/31/2018 | Bill | 3/7/2019 | 64491 | 1,700.00 |
| 79183 | Florida Spine | 0569356100101020 | 10/31/2018 | Bill | 3/7/2019 | J2001 | 35.00 |
| 79184 | Florida Spine | 0569356100101020 | 10/31/2018 | Bill | 3/7/2019 | J3490 | 25.00 |
| 79185 | Florida Spine | 0569356100101020 | 10/31/2018 | Bill | 3/7/2019 | J3301 | 35.00 |
| 79186 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/7/2019 | 99203 | 500.00 |
| 79187 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79188 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79189 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79190 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79191 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79192 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79193 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79194 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79195 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79196 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79197 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79198 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79199 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79200 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/7/2019 | G0283 | 44.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79201 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/7/2019 | 98940 | 72.00 |
| 79202 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79203 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/7/2019 | 97012 | 55.00 |
| 79204 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79205 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79206 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79207 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79208 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79209 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79210 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79211 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79212 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79213 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79214 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79215 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79216 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79217 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79218 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79219 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79220 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79221 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79222 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79223 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79224 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79225 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79226 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79227 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79228 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79229 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79230 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79231 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79232 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79233 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79234 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79235 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79236 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79237 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79238 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79239 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79240 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79241 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79242 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79243 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79244 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79245 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79246 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79247 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79248 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79249 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79250 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | 97012 | 55.00 |
| 79251 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | 97140 | 72.00 |

| 79252 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
|---|---|---|---|---|---|---|---|
| 79253 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79254 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79255 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79256 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79257 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79258 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79259 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/7/2019 | 97012 | 55.00 |
| 79260 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79261 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79262 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/7/2019 | 98941 | 88.00 |
| 79263 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79264 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79265 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79266 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79267 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79268 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/7/2019 | 98940 | 72.00 |
| 79269 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79270 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/7/2019 | 97012 | 55.00 |
| 79271 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79272 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79273 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79274 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79275 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79276 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79277 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79278 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79279 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79280 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79281 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79282 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79283 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79284 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79285 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79286 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79287 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79288 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/7/2019 | 99212 | 105.00 |
| 79289 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79290 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79291 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79292 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79293 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79294 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79295 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79296 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79297 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79298 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79299 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79300 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79301 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79302 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/7/2019 | 97530 | 90.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79303 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79304 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79305 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79306 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79307 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79308 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79309 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79310 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79311 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79312 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79313 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79314 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79315 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79316 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79317 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79318 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79319 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79320 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79321 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79322 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79323 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79324 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79325 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79326 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79327 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79328 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79329 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79330 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79331 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79332 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79333 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79334 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79335 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79336 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79337 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79338 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79339 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79340 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79341 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79342 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79343 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79344 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79345 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79346 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 3/7/2019 | 99213 | 193.00 |
| 79347 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79348 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79349 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79350 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79351 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79352 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79353 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/7/2019 | 99211 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 79354 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79355 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79356 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79357 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79358 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79359 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79360 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79361 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79362 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79363 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79364 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/7/2019 | 99203 | 275.00 |
| 79365 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79366 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79367 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79368 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/7/2019 | A4556 | 22.00 |
| 79369 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79370 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79371 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79372 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79373 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79374 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79375 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79376 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79377 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79378 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79379 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79380 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79381 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79382 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/7/2019 | 97012 | 55.00 |
| 79383 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79384 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79385 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79386 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79387 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79388 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79389 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/7/2019 | 97012 | 55.00 |
| 79390 | Florida Spine | 0425313980101079 | 12/8/2018 | Bill | 3/7/2019 | 99203 | 500.00 |
| 79391 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/7/2019 | 99213 | 350.00 |
| 79392 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79393 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79394 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | 97012 | 55.00 |
| 79395 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79396 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79397 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79398 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79399 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79400 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79401 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79402 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79403 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79404 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/7/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 79405 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79406 | Florida Spine | 0611484720101010 | 11/6/2018 | Bill | 3/7/2019 | 99203 | 500.00 |
| 79407 | Florida Spine | 0468326460101060 | 9/28/2018 | Bill | 3/7/2019 | 99203 | 500.00 |
| 79408 | Florida Spine | 0468326460101060 | 9/28/2018 | Bill | 3/7/2019 | 64490 | 1,500.00 |
| 79409 | Florida Spine | 0468326460101060 | 9/28/2018 | Bill | 3/7/2019 | 64491 | 850.00 |
| 79410 | Florida Spine | 0468326460101060 | 9/28/2018 | Bill | 3/7/2019 | 64492 | 800.00 |
| 79411 | Florida Spine | 0468326460101060 | 9/28/2018 | Bill | 3/7/2019 | J2001 | 35.00 |
| 79412 | Florida Spine | 0468326460101060 | 9/28/2018 | Bill | 3/7/2019 | J3301 | 35.00 |
| 79413 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79414 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79415 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79416 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79417 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79418 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79419 | Florida Spine | 0142855750101012 | 8/27/2018 | Bill | 3/7/2019 | 99213 | 350.00 |
| 79420 | Florida Spine | 0142855750101012 | 8/27/2018 | Bill | 3/7/2019 | G0482 | 60.00 |
| 79421 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79422 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79423 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79424 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79425 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79426 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79427 | Florida Spine | 0290371030101061 | 12/8/2018 | Bill | 3/7/2019 | 99213 | 350.00 |
| 79428 | Florida Spine | 0290371030101061 | 12/8/2018 | Bill | 3/7/2019 | 64490 | 1,500.00 |
| 79429 | Florida Spine | 0290371030101061 | 12/8/2018 | Bill | 3/7/2019 | 64493 | 1,800.00 |
| 79430 | Florida Spine | 0290371030101061 | 12/8/2018 | Bill | 3/7/2019 | J2001 | 35.00 |
| 79431 | Florida Spine | 0290371030101061 | 12/8/2018 | Bill | 3/7/2019 | J3490 | 25.00 |
| 79432 | Florida Spine | 0290371030101061 | 12/8/2018 | Bill | 3/7/2019 | J3301 | 35.00 |
| 79433 | Florida Spine | 0591876540101027 | 7/2/2018 | Bill | 3/7/2019 | 99214 | 400.00 |
| 79434 | Florida Spine | 0591876540101027 | 7/2/2018 | Bill | 3/7/2019 | 62323 | 2,000.00 |
| 79435 | Florida Spine | 0591876540101027 | 7/2/2018 | Bill | 3/7/2019 | J2001 | 105.00 |
| 79436 | Florida Spine | 0591876540101027 | 7/2/2018 | Bill | 3/7/2019 | J1020 | 35.00 |
| 79437 | Florida Spine | 0591876540101027 | 7/2/2018 | Bill | 3/7/2019 | Q9965 | 25.00 |
| 79438 | Florida Spine | 0599850370101011 | 10/8/2018 | Bill | 3/7/2019 | 99203 | 500.00 |
| 79439 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/7/2019 | 99203 | 500.00 |
| 79440 | Florida Spine | 0268558120101054 | 8/23/2018 | Bill | 3/7/2019 | 99213 | 350.00 |
| 79441 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/7/2019 | 99214 | 400.00 |
| 79442 | Florida Spine | 0612545200101016 | 1/11/2019 | Bill | 3/7/2019 | 99203 | 500.00 |
| 79443 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79444 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79445 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79446 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79447 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79448 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79449 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/7/2019 | 97039 | 44.00 |
| 79450 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79451 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79452 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79453 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79454 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79455 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | 97010 | 60.00 |

| 79456 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | 97035 | 44.00 |
|---|---|---|---|---|---|---|---|
| 79457 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79458 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79459 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79460 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79461 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79462 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79463 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79464 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79465 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79466 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79467 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79468 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79469 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/7/2019 | 97012 | 55.00 |
| 79470 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79471 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79472 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79473 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79474 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79475 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79476 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79477 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79478 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79479 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79480 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79481 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79482 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79483 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79484 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79485 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79486 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79487 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79488 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79489 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79490 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | 97039 | 44.00 |
| 79491 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79492 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79493 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79494 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79495 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79496 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79497 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79498 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79499 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79500 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79501 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79502 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79503 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79504 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79505 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79506 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/7/2019 | 97140 | 72.00 |

| 79507 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
|-------|---------------|------------------|------------|------|----------|-------|-------|
| 79508 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79509 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79510 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79511 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79512 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79513 | Florida Spine | 063905112010129 | 1/22/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79514 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79515 | Florida Spine | 063905112010129 | 1/22/2019 | Bill | 3/7/2019 | 97012 | 55.00 |
| 79516 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79517 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79518 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79519 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79520 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79521 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79522 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79523 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79524 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79525 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79526 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79527 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79528 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79529 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79530 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79531 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79532 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79533 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79534 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79535 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79536 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79537 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79538 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79539 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79540 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/7/2019 | 97012 | 55.00 |
| 79541 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79542 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79543 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79544 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79545 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79546 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79547 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79548 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79549 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79550 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79551 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79552 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79553 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79554 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79555 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/7/2019 | 98940 | 72.00 |
| 79556 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79557 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/7/2019 | 97012 | 55.00 |

| 79558 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
|---|---|---|---|---|---|---|---|
| 79559 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79560 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79561 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79562 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79563 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79564 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79565 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79566 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79567 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79568 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79569 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79570 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79571 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79572 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79573 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79574 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/7/2019 | 97012 | 55.00 |
| 79575 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79576 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79577 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79578 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79579 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/7/2019 | 99212 | 105.00 |
| 79580 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79581 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79582 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79583 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79584 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79585 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79586 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79587 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79588 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79589 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79590 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79591 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79592 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79593 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79594 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79595 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79596 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79597 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79598 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79599 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79600 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79601 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79602 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79603 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/7/2019 | 99203 | 275.00 |
| 79604 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79605 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79606 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79607 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/7/2019 | A4556 | 22.00 |
| 79608 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/7/2019 | 99211 | 77.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79609 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/7/2019 | 97530 | | 90.00 |
| 79610 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/7/2019 | 97110 | | 77.00 |
| 79611 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/7/2019 | 97112 | | 77.00 |
| 79612 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/7/2019 | 97140 | | 72.00 |
| 79613 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/7/2019 | 97010 | | 60.00 |
| 79614 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/7/2019 | G0283 | | 44.00 |
| 79615 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/7/2019 | 99211 | | 77.00 |
| 79616 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/7/2019 | 97530 | | 90.00 |
| 79617 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/7/2019 | 97110 | | 77.00 |
| 79618 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/7/2019 | G0283 | | 44.00 |
| 79619 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/7/2019 | 97010 | | 60.00 |
| 79620 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/7/2019 | 97012 | | 55.00 |
| 79621 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/7/2019 | 99211 | | 77.00 |
| 79622 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/7/2019 | 97530 | | 90.00 |
| 79623 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/7/2019 | 97110 | | 77.00 |
| 79624 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/7/2019 | 97140 | | 72.00 |
| 79625 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/7/2019 | 97010 | | 60.00 |
| 79626 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/7/2019 | G0283 | | 44.00 |
| 79627 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/7/2019 | 98940 | | 72.00 |
| 79628 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/7/2019 | 99203 | | 275.00 |
| 79629 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/7/2019 | 97035 | | 44.00 |
| 79630 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/7/2019 | 97010 | | 60.00 |
| 79631 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/7/2019 | G0283 | | 44.00 |
| 79632 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/7/2019 | A4556 | | 22.00 |
| 79633 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | 99211 | | 77.00 |
| 79634 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | 97530 | | 90.00 |
| 79635 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | 97140 | | 72.00 |
| 79636 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | 97012 | | 55.00 |
| 79637 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | 97035 | | 44.00 |
| 79638 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | 97010 | | 60.00 |
| 79639 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | G0283 | | 44.00 |
| 79640 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/7/2019 | 99211 | | 77.00 |
| 79641 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/7/2019 | 97530 | | 90.00 |
| 79642 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/7/2019 | 97110 | | 77.00 |
| 79643 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/7/2019 | 97140 | | 72.00 |
| 79644 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/7/2019 | 97010 | | 60.00 |
| 79645 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/7/2019 | G0283 | | 44.00 |
| 79646 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/7/2019 | 99211 | | 77.00 |
| 79647 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/7/2019 | 97110 | | 77.00 |
| 79648 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/7/2019 | 97112 | | 77.00 |
| 79649 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/7/2019 | 97140 | | 72.00 |
| 79650 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/7/2019 | 97010 | | 60.00 |
| 79651 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/7/2019 | G0283 | | 44.00 |
| 79652 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/7/2019 | 99211 | | 77.00 |
| 79653 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/7/2019 | 97530 | | 90.00 |
| 79654 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/7/2019 | 97110 | | 77.00 |
| 79655 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/7/2019 | 97112 | | 77.00 |
| 79656 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/7/2019 | 97140 | | 72.00 |
| 79657 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/7/2019 | 97010 | | 60.00 |
| 79658 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/7/2019 | G0283 | | 44.00 |
| 79659 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/7/2019 | 99211 | | 77.00 |

| 79660 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
|-------|---------------|------------------|-----------|------|----------|-------|-------|
| 79661 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79662 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79663 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79664 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79665 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/7/2019 | 97012 | 55.00 |
| 79666 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79667 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79668 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79669 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79670 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79671 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79672 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79673 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79674 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79675 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79676 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79677 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79678 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79679 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79680 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79681 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79682 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79683 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79684 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79685 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79686 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79687 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79688 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79689 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79690 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79691 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79692 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/7/2019 | 97012 | 55.00 |
| 79693 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79694 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79695 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79696 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79697 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79698 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79699 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79700 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79701 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79702 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79703 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79704 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79705 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79706 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79707 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79708 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79709 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79710 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/7/2019 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 79711 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79712 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79713 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79714 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79715 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79716 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79717 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79718 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/7/2019 | 97012 | 55.00 |
| 79719 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79720 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79721 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79722 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79723 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79724 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79725 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79726 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79727 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79728 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79729 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79730 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79731 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/7/2019 | 72148 | 2,145.00 |
| 79732 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 3/7/2019 | 72148 | 2,145.00 |
| 79733 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 3/7/2019 | 72141 | 2,145.00 |
| 79734 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79735 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79736 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79737 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79738 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79739 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79740 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79741 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79742 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79743 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79744 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79745 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79746 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79747 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79748 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79749 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79750 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79751 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79752 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79753 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79754 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79755 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/7/2019 | 62321 | 2,100.00 |
| 79756 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/7/2019 | J2001 | 35.00 |
| 79757 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/7/2019 | J3301 | 70.00 |
| 79758 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/7/2019 | A9579 | 35.00 |
| 79759 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 3/7/2019 | 99203 | 500.00 |
| 79760 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79761 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/7/2019 | 97530 | 90.00 |

| 79762 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 79763 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79764 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79765 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79766 | Florida Spine | 0609709200101021 | 12/16/2018 | Bill | 3/7/2019 | 99204 | 700.00 |
| 79767 | Florida Spine | 0398566130101025 | 6/12/2018 | Bill | 3/7/2019 | 99213 | 350.00 |
| 79768 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79769 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79770 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79771 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79772 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79773 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79774 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79775 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79776 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79777 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79778 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79779 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79780 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79781 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79782 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79783 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79784 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79785 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79786 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79787 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79788 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79789 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79790 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/7/2019 | 97012 | 55.00 |
| 79791 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79792 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79793 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79794 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79795 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79796 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79797 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79798 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79799 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79800 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79801 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79802 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79803 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79804 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79805 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/7/2019 | 97012 | 55.00 |
| 79806 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79807 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79808 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 3/7/2019 | 99213 | 193.00 |
| 79809 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79810 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79811 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79812 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 3/7/2019 | 97140 | 72.00 |

| 79813 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 79814 | Florida Spine | 0394319240101053 | 8/2/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79815 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79816 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79817 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79818 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79819 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79820 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79821 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79822 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79823 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79824 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79825 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79826 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79827 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79828 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79829 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | 97012 | 55.00 |
| 79830 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79831 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79832 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79833 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79834 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/7/2019 | 98940 | 72.00 |
| 79835 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79836 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/7/2019 | 97012 | 55.00 |
| 79837 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79838 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79839 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79840 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79841 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79842 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79843 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79844 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79845 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79846 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79847 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79848 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79849 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79850 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79851 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79852 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79853 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79854 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79855 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79856 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79857 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79858 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/7/2019 | 97012 | 55.00 |
| 79859 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79860 | Florida Spine | 0247881860101092 | 1/2/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79861 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79862 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79863 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/7/2019 | 97112 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 79864 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79865 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79866 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79867 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79868 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79869 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79870 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79871 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79872 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79873 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/7/2019 | 98940 | 72.00 |
| 79874 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79875 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79876 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79877 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79878 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79879 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79880 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79881 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79882 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79883 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79884 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79885 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79886 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79887 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79888 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79889 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79890 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79891 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79892 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79893 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79894 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79895 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79896 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79897 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79898 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79899 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79900 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79901 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79902 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/7/2019 | 98940 | 72.00 |
| 79903 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79904 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79905 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/7/2019 | 97012 | 55.00 |
| 79906 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79907 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79908 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79909 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79910 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79911 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79912 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79913 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79914 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/7/2019 | 97010 | 60.00 |

| 79915 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 79916 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79917 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79918 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79919 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79920 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79921 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79922 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79923 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79924 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79925 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79926 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/7/2019 | 97012 | 55.00 |
| 79927 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79928 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79929 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79930 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79931 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79932 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79933 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79934 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79935 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79936 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79937 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79938 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79939 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79940 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79941 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79942 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79943 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79944 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79945 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79946 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79947 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79948 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79949 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79950 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79951 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79952 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79953 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/7/2019 | 97039 | 44.00 |
| 79954 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79955 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79956 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79957 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79958 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79959 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79960 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79961 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79962 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79963 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79964 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79965 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/7/2019 | G0283 | 44.00 |

| 79966 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 79967 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/7/2019 | 97012 | 55.00 |
| 79968 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79969 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79970 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79971 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79972 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 79973 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79974 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79975 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79976 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79977 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79978 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79979 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79980 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79981 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79982 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79983 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79984 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79985 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79986 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79987 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 79988 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 79989 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 79990 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79991 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79992 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79993 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79994 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 79995 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 79996 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 79997 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/7/2019 | 97012 | 55.00 |
| 79998 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 79999 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80000 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 80001 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80002 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80003 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80004 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80005 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80006 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 80007 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80008 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80009 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80010 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80011 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80012 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 80013 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80014 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80015 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80016 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/7/2019 | 97010 | 60.00 |

| 80017 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 80018 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80019 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 80020 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80021 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80022 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80023 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80024 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80025 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80026 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80027 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80028 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80029 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80030 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80031 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80032 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80033 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 80034 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80035 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80036 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 80037 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80038 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80039 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80040 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/7/2019 | 97012 | 55.00 |
| 80041 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80042 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80043 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80044 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80045 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80046 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80047 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80048 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80049 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80050 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80051 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80052 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80053 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80054 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80055 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 80056 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80057 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80058 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80059 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/7/2019 | 97039 | 44.00 |
| 80060 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80061 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80062 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80063 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80064 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80065 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80066 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 80067 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | 99211 | 77.00 |

| 80068 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 80069 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80070 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80071 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80072 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80073 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | 97035 | 44.00 |
| 80074 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/7/2019 | 99203 | 500.00 |
| 80075 | Florida Spine | 0507403190101026 | 8/22/2018 | Bill | 3/7/2019 | 99213 | 350.00 |
| 80076 | Florida Spine | 0488639420101038 | 8/22/2018 | Bill | 3/7/2019 | 99203 | 500.00 |
| 80077 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80078 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 80079 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80080 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80081 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80082 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80083 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80084 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80085 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80086 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80087 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80088 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80089 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80090 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80091 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80092 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80093 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 80094 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80095 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80096 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80097 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80098 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80099 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80100 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80101 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80102 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80103 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80104 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80105 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80106 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80107 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80108 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80109 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | 97012 | 55.00 |
| 80110 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80111 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 80112 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80113 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80114 | Florida Spine | 0594651650101019 | 12/27/2018 | Bill | 3/7/2019 | 99213 | 350.00 |
| 80115 | Florida Spine | 0317525170101053 | 3/3/2018 | Bill | 3/7/2019 | 99213 | 350.00 |
| 80116 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/7/2019 | 99212 | 105.00 |
| 80117 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80118 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/7/2019 | 97110 | 77.00 |

| 80119 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 80120 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80121 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80122 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80123 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80124 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80125 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80126 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80127 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80128 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80129 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | 97035 | 44.00 |
| 80130 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80131 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80132 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80133 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80134 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80135 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80136 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 80137 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80138 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80139 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80140 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80141 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80142 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80143 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | 97035 | 44.00 |
| 80144 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80145 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80146 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 80147 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80148 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80149 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80150 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | 97039 | 44.00 |
| 80151 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/7/2019 | 99212 | 105.00 |
| 80152 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80153 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 80154 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80155 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80156 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80157 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80158 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80159 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80160 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80161 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80162 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80163 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 80164 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/7/2019 | 97012 | 55.00 |
| 80165 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80166 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 80167 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80168 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80169 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/7/2019 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80170 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80171 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80172 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80173 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80174 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80175 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80176 | Florida Spine | 063905112010129 | 1/22/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 80177 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/7/2019 | 97012 | 55.00 |
| 80178 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80179 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80180 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 80181 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80182 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80183 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80184 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80185 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80186 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80187 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80188 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80189 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80190 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80191 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80192 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80193 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 80194 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80195 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80196 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80197 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80198 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80199 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80200 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 80201 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80202 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80203 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80204 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80205 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80206 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 80207 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80208 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80209 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80210 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80211 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 3/7/2019 | 99212 | 105.00 |
| 80212 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80213 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80214 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80215 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80216 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80217 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80218 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80219 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80220 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/7/2019 | G0283 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80221 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80222 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 80223 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/7/2019 | 97039 | 44.00 |
| 80224 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/7/2019 | 99212 | 105.00 |
| 80225 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 80226 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80227 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80228 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80229 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80230 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80231 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80232 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 80233 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80234 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80235 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80236 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80237 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80238 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80239 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80240 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80241 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80242 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80243 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80244 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 80245 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80246 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80247 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80248 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80249 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80250 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80251 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80252 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/7/2019 | 99212 | 105.00 |
| 80253 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80254 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 80255 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80256 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80257 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80258 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80259 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80260 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 80261 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80262 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80263 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80264 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80265 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/7/2019 | 97039 | 44.00 |
| 80266 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80267 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80268 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/7/2019 | 97012 | 55.00 |
| 80269 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80270 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 80271 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/7/2019 | 97010 | 60.00 |

| 80272 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
|---|---|---|---|---|---|---|---|
| 80273 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80274 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80275 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 80276 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80277 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80278 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80279 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80280 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80281 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80282 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80283 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 80284 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80285 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80286 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/7/2019 | 99212 | 105.00 |
| 80287 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80288 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 80289 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80290 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80291 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80292 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80293 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/7/2019 | 99212 | 105.00 |
| 80294 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80295 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 80296 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80297 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80298 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80299 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/7/2019 | 97012 | 55.00 |
| 80300 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80301 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80302 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 80303 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80304 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80305 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/7/2019 | 97012 | 55.00 |
| 80306 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80307 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80308 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80309 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80310 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80311 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80312 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/7/2019 | 97035 | 44.00 |
| 80313 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80314 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80315 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 80316 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80317 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80318 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80319 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/7/2019 | 97012 | 55.00 |
| 80320 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/7/2019 | 98941 | 88.00 |
| 80321 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80322 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/7/2019 | 97110 | 77.00 |

| 80323 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
|-------|---------------|------------------|-----------|------|----------|-------|-------|
| 80324 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80325 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80326 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/7/2019 | 97012 | 55.00 |
| 80327 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80328 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80329 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80330 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80331 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 80332 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80333 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80334 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80335 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80336 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 80337 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80338 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80339 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80340 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80341 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80342 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80343 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 80344 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80345 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80346 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80347 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80348 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80349 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80350 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 80351 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80352 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 80353 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80354 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80355 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80356 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80357 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80358 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 80359 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80360 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80361 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80362 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80363 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80364 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/7/2019 | 97110 | 77.00 |
| 80365 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80366 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80367 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80368 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80369 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80370 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 80371 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/7/2019 | 97012 | 55.00 |
| 80372 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80373 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/7/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80374 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/7/2019 | 98941 | 88.00 |
| 80375 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/7/2019 | 97110 | 77.00 |
| 80376 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80377 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80378 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80379 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80380 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/7/2019 | 97039 | 44.00 |
| 80381 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80382 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80383 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80384 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80385 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80386 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80387 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/7/2019 | 99211 | 77.00 |
| 80388 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/7/2019 | 97530 | 90.00 |
| 80389 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/7/2019 | 97112 | 77.00 |
| 80390 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/7/2019 | 97140 | 72.00 |
| 80391 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/7/2019 | G0283 | 44.00 |
| 80392 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80393 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/7/2019 | 97035 | 44.00 |
| 80394 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/7/2019 | 99203 | 302.00 |
| 80395 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/7/2019 | G0283 | 48.00 |
| 80396 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80397 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/7/2019 | A4556 | 24.00 |
| 80398 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/7/2019 | 99203 | 302.00 |
| 80399 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80400 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80401 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/7/2019 | 97110 | 84.00 |
| 80402 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80403 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/7/2019 | G0283 | 48.00 |
| 80404 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80405 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/7/2019 | 97012 | 60.00 |
| 80406 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80407 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80408 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/7/2019 | 97112 | 84.00 |
| 80409 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80410 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/7/2019 | G0283 | 48.00 |
| 80411 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80412 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | 99212 | 115.00 |
| 80413 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80414 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | 97110 | 84.00 |
| 80415 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | 97112 | 84.00 |
| 80416 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80417 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | G0283 | 48.00 |
| 80418 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80419 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80420 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80421 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | 97112 | 84.00 |
| 80422 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80423 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | G0283 | 48.00 |
| 80424 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | 97010 | 60.00 |

| 80425 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/7/2019 | 97035 | 48.00 |
|---|---|---|---|---|---|---|---|
| 80426 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80427 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80428 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/7/2019 | 97110 | 84.00 |
| 80429 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80430 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/7/2019 | G0283 | 48.00 |
| 80431 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80432 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/7/2019 | 97039 | 48.00 |
| 80433 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80434 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80435 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/7/2019 | 97112 | 84.00 |
| 80436 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80437 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/7/2019 | G0283 | 48.00 |
| 80438 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80439 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/7/2019 | 97035 | 48.00 |
| 80440 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80441 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80442 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/7/2019 | G0283 | 48.00 |
| 80443 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80444 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/7/2019 | 97035 | 48.00 |
| 80445 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80446 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80447 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/7/2019 | 97110 | 84.00 |
| 80448 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/7/2019 | 97112 | 84.00 |
| 80449 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80450 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/7/2019 | G0283 | 48.00 |
| 80451 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80452 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80453 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80454 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | 97112 | 84.00 |
| 80455 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80456 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | G0283 | 48.00 |
| 80457 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80458 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/7/2019 | 97035 | 48.00 |
| 80459 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80460 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80461 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/7/2019 | 97110 | 84.00 |
| 80462 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80463 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/7/2019 | G0283 | 48.00 |
| 80464 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80465 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/7/2019 | 97039 | 48.00 |
| 80466 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80467 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80468 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 97112 | 84.00 |
| 80469 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80470 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | G0283 | 48.00 |
| 80471 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80472 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/7/2019 | 99213 | 212.00 |
| 80473 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80474 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/7/2019 | 97110 | 84.00 |
| 80475 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/7/2019 | 97140 | 79.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80476 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/7/2019 | G0283 | 48.00 |
| 80477 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80478 | Florida Spine | 0611275300101010 | 12/22/2018 | Bill | 3/7/2019 | 97039 | 48.00 |
| 80479 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80480 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80481 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/7/2019 | 97112 | 84.00 |
| 80482 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80483 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/7/2019 | G0283 | 48.00 |
| 80484 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80485 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80486 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80487 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/7/2019 | 97110 | 84.00 |
| 80488 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/7/2019 | 97112 | 84.00 |
| 80489 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80490 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/7/2019 | G0283 | 48.00 |
| 80491 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80492 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80493 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80494 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/7/2019 | 97110 | 84.00 |
| 80495 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/7/2019 | G0283 | 48.00 |
| 80496 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80497 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/7/2019 | 97012 | 60.00 |
| 80498 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80499 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80500 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/7/2019 | 97112 | 84.00 |
| 80501 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80502 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/7/2019 | G0283 | 48.00 |
| 80503 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80504 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80505 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80506 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/7/2019 | 97110 | 84.00 |
| 80507 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80508 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/7/2019 | G0283 | 48.00 |
| 80509 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80510 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/7/2019 | 97012 | 60.00 |
| 80511 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80512 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80513 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/7/2019 | 97110 | 84.00 |
| 80514 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/7/2019 | 97112 | 84.00 |
| 80515 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80516 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/7/2019 | G0283 | 48.00 |
| 80517 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/7/2019 | 97010 | 66.00 |
| 80518 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80519 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80520 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 3/7/2019 | 97110 | 84.00 |
| 80521 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 3/7/2019 | 97112 | 84.00 |
| 80522 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80523 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 3/7/2019 | G0283 | 48.00 |
| 80524 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80525 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80526 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/7/2019 | 97530 | 99.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80527 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | | 3/7/2019 | 97110 | 84.00 |
| 80528 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | | 3/7/2019 | 97112 | 84.00 |
| 80529 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | | 3/7/2019 | 97140 | 79.00 |
| 80530 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | | 3/7/2019 | G0283 | 48.00 |
| 80531 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | | 3/7/2019 | 97010 | 60.00 |
| 80532 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | | 3/7/2019 | 99211 | 84.00 |
| 80533 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | | 3/7/2019 | 97530 | 99.00 |
| 80534 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | | 3/7/2019 | 97112 | 84.00 |
| 80535 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | | 3/7/2019 | 97140 | 79.00 |
| 80536 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | | 3/7/2019 | G0283 | 48.00 |
| 80537 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | | 3/7/2019 | 97010 | 60.00 |
| 80538 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | | 3/7/2019 | 99211 | 84.00 |
| 80539 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | | 3/7/2019 | 97140 | 79.00 |
| 80540 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | | 3/7/2019 | G0283 | 48.00 |
| 80541 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | | 3/7/2019 | 97010 | 60.00 |
| 80542 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | | 3/7/2019 | 99211 | 84.00 |
| 80543 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | | 3/7/2019 | 97140 | 79.00 |
| 80544 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | | 3/7/2019 | G0283 | 48.00 |
| 80545 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | | 3/7/2019 | 97010 | 60.00 |
| 80546 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | | 3/7/2019 | 97012 | 60.00 |
| 80547 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | | 3/7/2019 | 99211 | 84.00 |
| 80548 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | | 3/7/2019 | 97530 | 99.00 |
| 80549 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | | 3/7/2019 | 97112 | 84.00 |
| 80550 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | | 3/7/2019 | 97140 | 79.00 |
| 80551 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | | 3/7/2019 | G0283 | 48.00 |
| 80552 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | | 3/7/2019 | 97010 | 60.00 |
| 80553 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | | 3/7/2019 | 99211 | 84.00 |
| 80554 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | | 3/7/2019 | 97530 | 99.00 |
| 80555 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | | 3/7/2019 | 97112 | 84.00 |
| 80556 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | | 3/7/2019 | 97140 | 79.00 |
| 80557 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | | 3/7/2019 | G0283 | 48.00 |
| 80558 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | | 3/7/2019 | 97010 | 66.00 |
| 80559 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | | 3/7/2019 | 97035 | 48.00 |
| 80560 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | | 3/7/2019 | 99211 | 84.00 |
| 80561 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | | 3/7/2019 | 97530 | 99.00 |
| 80562 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | | 3/7/2019 | 97112 | 84.00 |
| 80563 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | | 3/7/2019 | 97140 | 79.00 |
| 80564 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | | 3/7/2019 | G0283 | 48.00 |
| 80565 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | | 3/7/2019 | 97010 | 66.00 |
| 80566 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | | 3/7/2019 | 97035 | 48.00 |
| 80567 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | | 3/7/2019 | 99211 | 84.00 |
| 80568 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | | 3/7/2019 | 97530 | 99.00 |
| 80569 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | | 3/7/2019 | 97112 | 84.00 |
| 80570 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | | 3/7/2019 | 97140 | 79.00 |
| 80571 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | | 3/7/2019 | 97035 | 48.00 |
| 80572 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | | 3/7/2019 | 97010 | 60.00 |
| 80573 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | | 3/7/2019 | G0283 | 48.00 |
| 80574 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | | 3/7/2019 | 98940 | 79.00 |
| 80575 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | | 3/7/2019 | 97530 | 99.00 |
| 80576 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | | 3/7/2019 | 97012 | 60.00 |
| 80577 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | | 3/7/2019 | 97140 | 79.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80578 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/7/2019 | 97035 | | 48.00 |
| 80579 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/7/2019 | 97010 | | 66.00 |
| 80580 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/7/2019 | G0283 | | 48.00 |
| 80581 | Florida Spine | 014714260010152 | 11/26/2018 | Bill | 3/7/2019 | 99211 | | 84.00 |
| 80582 | Florida Spine | 014714260010152 | 11/26/2018 | Bill | 3/7/2019 | 97530 | | 99.00 |
| 80583 | Florida Spine | 014714260010152 | 11/26/2018 | Bill | 3/7/2019 | 97110 | | 84.00 |
| 80584 | Florida Spine | 014714260010152 | 11/26/2018 | Bill | 3/7/2019 | 97112 | | 84.00 |
| 80585 | Florida Spine | 014714260010152 | 11/26/2018 | Bill | 3/7/2019 | 97140 | | 79.00 |
| 80586 | Florida Spine | 014714260010152 | 11/26/2018 | Bill | 3/7/2019 | 97010 | | 60.00 |
| 80587 | Florida Spine | 014714260010152 | 11/26/2018 | Bill | 3/7/2019 | G0283 | | 48.00 |
| 80588 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/7/2019 | 99211 | | 84.00 |
| 80589 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/7/2019 | 97110 | | 84.00 |
| 80590 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/7/2019 | 97112 | | 84.00 |
| 80591 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/7/2019 | 97140 | | 79.00 |
| 80592 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/7/2019 | 97010 | | 60.00 |
| 80593 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/7/2019 | G0283 | | 48.00 |
| 80594 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/7/2019 | 99213 | | 212.00 |
| 80595 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/7/2019 | 97110 | | 84.00 |
| 80596 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/7/2019 | 97112 | | 84.00 |
| 80597 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/7/2019 | 97140 | | 79.00 |
| 80598 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/7/2019 | 97010 | | 60.00 |
| 80599 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 3/7/2019 | G0283 | | 48.00 |
| 80600 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 3/7/2019 | 99211 | | 84.00 |
| 80601 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 3/7/2019 | 97530 | | 99.00 |
| 80602 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 3/7/2019 | 97110 | | 84.00 |
| 80603 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 3/7/2019 | 97140 | | 79.00 |
| 80604 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 3/7/2019 | 97035 | | 48.00 |
| 80605 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 3/7/2019 | 97010 | | 60.00 |
| 80606 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 3/7/2019 | G0283 | | 48.00 |
| 80607 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/7/2019 | 99211 | | 84.00 |
| 80608 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/7/2019 | 97110 | | 84.00 |
| 80609 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/7/2019 | 97112 | | 84.00 |
| 80610 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/7/2019 | 97140 | | 79.00 |
| 80611 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/7/2019 | 97012 | | 60.00 |
| 80612 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/7/2019 | 97010 | | 66.00 |
| 80613 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/7/2019 | G0283 | | 48.00 |
| 80614 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/7/2019 | 99212 | | 115.00 |
| 80615 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/7/2019 | 97110 | | 84.00 |
| 80616 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/7/2019 | 97140 | | 79.00 |
| 80617 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/7/2019 | 97035 | | 48.00 |
| 80618 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/7/2019 | 97010 | | 60.00 |
| 80619 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/7/2019 | G0283 | | 48.00 |
| 80620 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/7/2019 | 99211 | | 84.00 |
| 80621 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/7/2019 | 97530 | | 99.00 |
| 80622 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/7/2019 | 97012 | | 60.00 |
| 80623 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/7/2019 | 97140 | | 79.00 |
| 80624 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/7/2019 | 97035 | | 48.00 |
| 80625 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/7/2019 | 97010 | | 60.00 |
| 80626 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/7/2019 | G0283 | | 48.00 |
| 80627 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/7/2019 | 99211 | | 84.00 |
| 80628 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/7/2019 | 97110 | | 84.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 80629 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/7/2019 | 97112 | 84.00 |
| 80630 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80631 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80632 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/7/2019 | G0283 | 48.00 |
| 80633 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80634 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80635 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80636 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80637 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80638 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80639 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/7/2019 | 97112 | 84.00 |
| 80640 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80641 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/7/2019 | 97035 | 48.00 |
| 80642 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80643 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/7/2019 | G0283 | 48.00 |
| 80644 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80645 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80646 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/7/2019 | 97110 | 84.00 |
| 80647 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80648 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80649 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/7/2019 | G0283 | 48.00 |
| 80650 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80651 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80652 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/7/2019 | 97112 | 84.00 |
| 80653 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80654 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/7/2019 | 97035 | 48.00 |
| 80655 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80656 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/7/2019 | G0283 | 48.00 |
| 80657 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80658 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80659 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | 97112 | 84.00 |
| 80660 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80661 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80662 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/7/2019 | G0283 | 48.00 |
| 80663 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80664 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80665 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/7/2019 | 97110 | 84.00 |
| 80666 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/7/2019 | 97112 | 84.00 |
| 80667 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80668 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80669 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/7/2019 | G0283 | 48.00 |
| 80670 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80671 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80672 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/7/2019 | 97110 | 84.00 |
| 80673 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80674 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/7/2019 | 97035 | 48.00 |
| 80675 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80676 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80677 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80678 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/7/2019 | 97110 | 84.00 |
| 80679 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/7/2019 | 97112 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80680 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80681 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80682 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/7/2019 | G0283 | 48.00 |
| 80683 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80684 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80685 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/7/2019 | 97110 | 84.00 |
| 80686 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80687 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80688 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/7/2019 | G0283 | 48.00 |
| 80689 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/7/2019 | 98941 | 96.00 |
| 80690 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80691 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/7/2019 | 97110 | 84.00 |
| 80692 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80693 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/7/2019 | 97035 | 48.00 |
| 80694 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80695 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/7/2019 | G0283 | 48.00 |
| 80696 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80697 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80698 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/7/2019 | 97110 | 84.00 |
| 80699 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80700 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/7/2019 | 97012 | 60.00 |
| 80701 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/7/2019 | 97010 | 66.00 |
| 80702 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/7/2019 | G0283 | 48.00 |
| 80703 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80704 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 3/7/2019 | 97110 | 84.00 |
| 80705 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 3/7/2019 | 97112 | 84.00 |
| 80706 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80707 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80708 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 3/7/2019 | G0283 | 48.00 |
| 80709 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80710 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80711 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/7/2019 | 97112 | 84.00 |
| 80712 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80713 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/7/2019 | 97010 | 66.00 |
| 80714 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80715 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80716 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/7/2019 | 97112 | 84.00 |
| 80717 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80718 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/7/2019 | 97010 | 66.00 |
| 80719 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80720 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80721 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/7/2019 | 97110 | 84.00 |
| 80722 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/7/2019 | 97112 | 84.00 |
| 80723 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80724 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/7/2019 | G0283 | 48.00 |
| 80725 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80726 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80727 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80728 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 97112 | 84.00 |
| 80729 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80730 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | G0283 | 48.00 |

| 80731 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/7/2019 | 97010 | 60.00 |
|-------|---------------|------------------|----------|------|----------|-------|-------|
| 80732 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/7/2019 | 99211 | 84.00 |
| 80733 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/7/2019 | 97530 | 99.00 |
| 80734 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/7/2019 | 97110 | 84.00 |
| 80735 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/7/2019 | 97112 | 84.00 |
| 80736 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/7/2019 | 97140 | 79.00 |
| 80737 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/7/2019 | 97010 | 60.00 |
| 80738 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/7/2019 | G0283 | 48.00 |
| 80739 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/8/2019 | 99212 | 105.00 |
| 80740 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/8/2019 | 97530 | 90.00 |
| 80741 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/8/2019 | 97110 | 77.00 |
| 80742 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/8/2019 | 97112 | 77.00 |
| 80743 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/8/2019 | 97140 | 72.00 |
| 80744 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/8/2019 | G0283 | 44.00 |
| 80745 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80746 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/8/2019 | 99211 | 77.00 |
| 80747 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/8/2019 | 97530 | 90.00 |
| 80748 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/8/2019 | 97110 | 77.00 |
| 80749 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/8/2019 | 97140 | 72.00 |
| 80750 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/8/2019 | G0283 | 44.00 |
| 80751 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80752 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/8/2019 | 97035 | 44.00 |
| 80753 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/8/2019 | 99211 | 77.00 |
| 80754 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/8/2019 | 97530 | 90.00 |
| 80755 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/8/2019 | 97112 | 77.00 |
| 80756 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/8/2019 | 97140 | 72.00 |
| 80757 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/8/2019 | G0283 | 44.00 |
| 80758 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80759 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/8/2019 | 97035 | 44.00 |
| 80760 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/8/2019 | 99211 | 77.00 |
| 80761 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/8/2019 | 97530 | 90.00 |
| 80762 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/8/2019 | 97112 | 77.00 |
| 80763 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/8/2019 | 97140 | 72.00 |
| 80764 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/8/2019 | G0283 | 44.00 |
| 80765 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80766 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/8/2019 | 98941 | 88.00 |
| 80767 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/8/2019 | 97530 | 90.00 |
| 80768 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/8/2019 | 97140 | 72.00 |
| 80769 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/8/2019 | G0283 | 44.00 |
| 80770 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80771 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/8/2019 | 97035 | 44.00 |
| 80772 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/8/2019 | 97039 | 44.00 |
| 80773 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/8/2019 | 99211 | 77.00 |
| 80774 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/8/2019 | 97530 | 90.00 |
| 80775 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/8/2019 | 97110 | 77.00 |
| 80776 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/8/2019 | 97140 | 72.00 |
| 80777 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/8/2019 | G0283 | 44.00 |
| 80778 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80779 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/8/2019 | 97039 | 44.00 |
| 80780 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 3/8/2019 | 98941 | 88.00 |
| 80781 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 3/8/2019 | 97530 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80782 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 3/8/2019 | 97112 | 77.00 |
| 80783 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 3/8/2019 | 97140 | 72.00 |
| 80784 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 3/8/2019 | G0283 | 44.00 |
| 80785 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80786 | Florida Spine | 0265484960101018 | 12/8/2018 | Bill | 3/8/2019 | 97012 | 55.00 |
| 80787 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/8/2019 | 99211 | 77.00 |
| 80788 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/8/2019 | 97530 | 90.00 |
| 80789 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/8/2019 | 97110 | 77.00 |
| 80790 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/8/2019 | 97140 | 72.00 |
| 80791 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/8/2019 | G0283 | 44.00 |
| 80792 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80793 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/8/2019 | 99211 | 77.00 |
| 80794 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/8/2019 | 97530 | 90.00 |
| 80795 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/8/2019 | 97112 | 77.00 |
| 80796 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/8/2019 | 97140 | 72.00 |
| 80797 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/8/2019 | G0283 | 44.00 |
| 80798 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80799 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/8/2019 | 97035 | 44.00 |
| 80800 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/8/2019 | 97039 | 44.00 |
| 80801 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/8/2019 | 99211 | 77.00 |
| 80802 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/8/2019 | 97530 | 90.00 |
| 80803 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/8/2019 | 97110 | 77.00 |
| 80804 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/8/2019 | 97140 | 72.00 |
| 80805 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/8/2019 | G0283 | 44.00 |
| 80806 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80807 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/8/2019 | 99211 | 77.00 |
| 80808 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/8/2019 | 97530 | 90.00 |
| 80809 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/8/2019 | 97140 | 72.00 |
| 80810 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/8/2019 | G0283 | 44.00 |
| 80811 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80812 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/8/2019 | 99211 | 77.00 |
| 80813 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/8/2019 | 97530 | 90.00 |
| 80814 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/8/2019 | 97112 | 77.00 |
| 80815 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/8/2019 | 97140 | 72.00 |
| 80816 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/8/2019 | G0283 | 44.00 |
| 80817 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80818 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/8/2019 | 97035 | 44.00 |
| 80819 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/8/2019 | 99211 | 77.00 |
| 80820 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/8/2019 | 97530 | 90.00 |
| 80821 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/8/2019 | 97110 | 77.00 |
| 80822 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/8/2019 | 97140 | 72.00 |
| 80823 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/8/2019 | G0283 | 44.00 |
| 80824 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80825 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/8/2019 | 99211 | 77.00 |
| 80826 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/8/2019 | 97530 | 90.00 |
| 80827 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/8/2019 | 97140 | 72.00 |
| 80828 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/8/2019 | G0283 | 44.00 |
| 80829 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80830 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/8/2019 | 97035 | 44.00 |
| 80831 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/8/2019 | 97039 | 44.00 |
| 80832 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/8/2019 | 99211 | 77.00 |

| 80833 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/8/2019 | 97530 | 90.00 |
|---|---|---|---|---|---|---|---|
| 80834 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/8/2019 | 97140 | 72.00 |
| 80835 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/8/2019 | G0283 | 44.00 |
| 80836 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80837 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/8/2019 | 97035 | 44.00 |
| 80838 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/8/2019 | 97012 | 55.00 |
| 80839 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/8/2019 | 99211 | 77.00 |
| 80840 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/8/2019 | 97530 | 90.00 |
| 80841 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/8/2019 | 97110 | 77.00 |
| 80842 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/8/2019 | 97140 | 72.00 |
| 80843 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/8/2019 | G0283 | 44.00 |
| 80844 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80845 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/8/2019 | 99211 | 77.00 |
| 80846 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/8/2019 | 97530 | 90.00 |
| 80847 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/8/2019 | 97112 | 77.00 |
| 80848 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/8/2019 | 97140 | 72.00 |
| 80849 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/8/2019 | G0283 | 44.00 |
| 80850 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80851 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/8/2019 | 99211 | 77.00 |
| 80852 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/8/2019 | 97530 | 90.00 |
| 80853 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/8/2019 | 97112 | 77.00 |
| 80854 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/8/2019 | 97140 | 72.00 |
| 80855 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/8/2019 | G0283 | 44.00 |
| 80856 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80857 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 3/8/2019 | 99211 | 77.00 |
| 80858 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 3/8/2019 | 97530 | 90.00 |
| 80859 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 3/8/2019 | 97110 | 77.00 |
| 80860 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 3/8/2019 | 97140 | 72.00 |
| 80861 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 3/8/2019 | G0283 | 44.00 |
| 80862 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80863 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/8/2019 | 99211 | 77.00 |
| 80864 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/8/2019 | 97530 | 90.00 |
| 80865 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/8/2019 | 97112 | 77.00 |
| 80866 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/8/2019 | 97140 | 72.00 |
| 80867 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/8/2019 | 97035 | 44.00 |
| 80868 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80869 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/8/2019 | G0283 | 44.00 |
| 80870 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/8/2019 | 99211 | 77.00 |
| 80871 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/8/2019 | 97530 | 90.00 |
| 80872 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/8/2019 | 97110 | 77.00 |
| 80873 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/8/2019 | 97140 | 72.00 |
| 80874 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/8/2019 | G0283 | 44.00 |
| 80875 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80876 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/8/2019 | 97039 | 44.00 |
| 80877 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/8/2019 | 98941 | 88.00 |
| 80878 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/8/2019 | 97530 | 90.00 |
| 80879 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/8/2019 | 97140 | 72.00 |
| 80880 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/8/2019 | G0283 | 44.00 |
| 80881 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80882 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/8/2019 | 97035 | 44.00 |
| 80883 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/8/2019 | 97039 | 44.00 |

| 80884 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/8/2019 | 99211 | 77.00 |
|-------|---------------|------------------|----------|------|----------|-------|-------|
| 80885 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/8/2019 | 97530 | 90.00 |
| 80886 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/8/2019 | 97110 | 77.00 |
| 80887 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/8/2019 | 97140 | 72.00 |
| 80888 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/8/2019 | G0283 | 44.00 |
| 80889 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80890 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/8/2019 | 97039 | 44.00 |
| 80891 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 3/8/2019 | 99213 | 193.00 |
| 80892 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 3/8/2019 | 97530 | 90.00 |
| 80893 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 3/8/2019 | 97110 | 77.00 |
| 80894 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 3/8/2019 | 97112 | 77.00 |
| 80895 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 3/8/2019 | 97140 | 72.00 |
| 80896 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80897 | Florida Spine | 0586247710101030 | 10/2/2018 | Bill | 3/8/2019 | G0283 | 44.00 |
| 80898 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/8/2019 | 99211 | 77.00 |
| 80899 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/8/2019 | 97530 | 90.00 |
| 80900 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/8/2019 | 97112 | 77.00 |
| 80901 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/8/2019 | 97140 | 72.00 |
| 80902 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/8/2019 | G0283 | 44.00 |
| 80903 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80904 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/8/2019 | 97035 | 44.00 |
| 80905 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/8/2019 | 99211 | 77.00 |
| 80906 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/8/2019 | 97530 | 90.00 |
| 80907 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/8/2019 | 97110 | 77.00 |
| 80908 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/8/2019 | 97140 | 72.00 |
| 80909 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/8/2019 | G0283 | 44.00 |
| 80910 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80911 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/8/2019 | 97035 | 44.00 |
| 80912 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/8/2019 | 99211 | 77.00 |
| 80913 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/8/2019 | 97530 | 90.00 |
| 80914 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/8/2019 | 97140 | 72.00 |
| 80915 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80916 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/8/2019 | 97039 | 44.00 |
| 80917 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/8/2019 | 99211 | 77.00 |
| 80918 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/8/2019 | 97530 | 90.00 |
| 80919 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/8/2019 | 97140 | 72.00 |
| 80920 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/8/2019 | G0283 | 44.00 |
| 80921 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80922 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/8/2019 | 99211 | 77.00 |
| 80923 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/8/2019 | 97530 | 90.00 |
| 80924 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/8/2019 | 97112 | 77.00 |
| 80925 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/8/2019 | 97140 | 72.00 |
| 80926 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/8/2019 | G0283 | 44.00 |
| 80927 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80928 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/8/2019 | 97035 | 44.00 |
| 80929 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/8/2019 | 99211 | 77.00 |
| 80930 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/8/2019 | 97530 | 90.00 |
| 80931 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/8/2019 | 97112 | 77.00 |
| 80932 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/8/2019 | 97140 | 72.00 |
| 80933 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/8/2019 | G0283 | 44.00 |
| 80934 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/8/2019 | 97010 | 60.00 |

| 80935 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/8/2019 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 80936 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/8/2019 | 97530 | 90.00 |
| 80937 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/8/2019 | 97110 | 77.00 |
| 80938 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/8/2019 | 97140 | 72.00 |
| 80939 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/8/2019 | G0283 | 44.00 |
| 80940 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80941 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/8/2019 | 97012 | 55.00 |
| 80942 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/8/2019 | 99211 | 77.00 |
| 80943 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/8/2019 | 97530 | 90.00 |
| 80944 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/8/2019 | 97110 | 77.00 |
| 80945 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/8/2019 | 97140 | 72.00 |
| 80946 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/8/2019 | G0283 | 44.00 |
| 80947 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80948 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/8/2019 | 97039 | 44.00 |
| 80949 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/8/2019 | 99211 | 77.00 |
| 80950 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/8/2019 | 97530 | 90.00 |
| 80951 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/8/2019 | 97112 | 77.00 |
| 80952 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/8/2019 | 97140 | 72.00 |
| 80953 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/8/2019 | G0283 | 44.00 |
| 80954 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80955 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/8/2019 | 97035 | 44.00 |
| 80956 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/8/2019 | 99211 | 84.00 |
| 80957 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/8/2019 | 97530 | 99.00 |
| 80958 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/8/2019 | 97110 | 84.00 |
| 80959 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/8/2019 | 97140 | 79.00 |
| 80960 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/8/2019 | G0283 | 48.00 |
| 80961 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80962 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/8/2019 | 97039 | 48.00 |
| 80963 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/8/2019 | 99203 | 302.00 |
| 80964 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/8/2019 | 97140 | 79.00 |
| 80965 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/8/2019 | 97035 | 48.00 |
| 80966 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80967 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/8/2019 | G0283 | 48.00 |
| 80968 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/8/2019 | 99211 | 84.00 |
| 80969 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/8/2019 | 97530 | 99.00 |
| 80970 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/8/2019 | 97112 | 84.00 |
| 80971 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/8/2019 | 97140 | 79.00 |
| 80972 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/8/2019 | G0283 | 48.00 |
| 80973 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/8/2019 | 97010 | 66.00 |
| 80974 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/8/2019 | 99211 | 84.00 |
| 80975 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/8/2019 | 97530 | 99.00 |
| 80976 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/8/2019 | 97112 | 84.00 |
| 80977 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/8/2019 | 97140 | 79.00 |
| 80978 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/8/2019 | G0283 | 48.00 |
| 80979 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80980 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 3/8/2019 | 99211 | 84.00 |
| 80981 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 3/8/2019 | 97530 | 99.00 |
| 80982 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 3/8/2019 | 97110 | 84.00 |
| 80983 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 3/8/2019 | 97140 | 79.00 |
| 80984 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 3/8/2019 | G0283 | 48.00 |
| 80985 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | 3/8/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80986 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/8/2019 | 99211 | 84.00 |
| 80987 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/8/2019 | 97530 | 99.00 |
| 80988 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/8/2019 | 97112 | 84.00 |
| 80989 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/8/2019 | 97140 | 79.00 |
| 80990 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/8/2019 | 97035 | 48.00 |
| 80991 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80992 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/8/2019 | G0283 | 48.00 |
| 80993 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/8/2019 | 99211 | 84.00 |
| 80994 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/8/2019 | 97530 | 99.00 |
| 80995 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/8/2019 | 97140 | 79.00 |
| 80996 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/8/2019 | G0283 | 48.00 |
| 80997 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/8/2019 | 97010 | 60.00 |
| 80998 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/8/2019 | 97035 | 48.00 |
| 80999 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/8/2019 | 97039 | 48.00 |
| 81000 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/8/2019 | 99211 | 84.00 |
| 81001 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/8/2019 | 97530 | 99.00 |
| 81002 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/8/2019 | 97112 | 84.00 |
| 81003 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/8/2019 | 97140 | 79.00 |
| 81004 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/8/2019 | G0283 | 48.00 |
| 81005 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/8/2019 | 97010 | 60.00 |
| 81006 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/8/2019 | 97035 | 48.00 |
| 81007 | Florida Spine | 0432338740101052 | 1/30/2018 | Bill | 3/14/2019 | 99203 | 500.00 |
| 81008 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/14/2019 | 99204 | 700.00 |
| 81009 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/14/2019 | 20610 | 300.00 |
| 81010 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/14/2019 | J3301 | 35.00 |
| 81011 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/14/2019 | J2001 | 35.00 |
| 81012 | Florida Spine | 0432338740101052 | 1/30/2018 | Bill | 3/14/2019 | 99213 | 350.00 |
| 81013 | Florida Spine | 0432338740101052 | 1/30/2018 | Bill | 3/14/2019 | 64490 | 3,000.00 |
| 81014 | Florida Spine | 0432338740101052 | 1/30/2018 | Bill | 3/14/2019 | 64491 | 1,700.00 |
| 81015 | Florida Spine | 0432338740101052 | 1/30/2018 | Bill | 3/14/2019 | J1020 | 35.00 |
| 81016 | Florida Spine | 0432338740101052 | 1/30/2018 | Bill | 3/14/2019 | 04091162001 | 75.00 |
| 81017 | Florida Spine | 0432338740101052 | 1/30/2018 | Bill | 3/14/2019 | Q9965 | 25.00 |
| 81018 | Florida Spine | 0432338740101052 | 1/30/2018 | Bill | 3/14/2019 | 99213 | 350.00 |
| 81019 | Florida Spine | 0433573180101076 | 5/31/2018 | Bill | 3/14/2019 | 99213 | 350.00 |
| 81020 | Florida Spine | 0432338740101052 | 1/30/2018 | Bill | 3/14/2019 | 99213 | 350.00 |
| 81021 | Florida Spine | 0432338740101052 | 1/30/2018 | Bill | 3/14/2019 | 64633 | 7,000.00 |
| 81022 | Florida Spine | 0432338740101052 | 1/30/2018 | Bill | 3/14/2019 | 64634 | 3,500.00 |
| 81023 | Florida Spine | 0432338740101052 | 1/30/2018 | Bill | 3/14/2019 | J2001 | 210.00 |
| 81024 | Florida Spine | 0432338740101052 | 1/30/2018 | Bill | 3/14/2019 | J3301 | 35.00 |
| 81025 | Florida Spine | 0432338740101052 | 1/30/2018 | Bill | 3/14/2019 | 99213 | 350.00 |
| 81026 | Florida Spine | 0482285170101053 | 10/4/2016 | Bill | 3/14/2019 | 99213 | 350.00 |
| 81027 | Florida Spine | 0482285170101053 | 10/4/2016 | Bill | 3/14/2019 | 20553 | 300.00 |
| 81028 | Florida Spine | 0482285170101053 | 10/4/2016 | Bill | 3/14/2019 | J2001 | 35.00 |
| 81029 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 3/14/2019 | 99213 | 350.00 |
| 81030 | Florida Spine | 0482285170101053 | 10/4/2016 | Bill | 3/14/2019 | 99212 | 200.00 |
| 81031 | Florida Spine | 0482285170101053 | 10/4/2016 | Bill | 3/14/2019 | 20610 | 300.00 |
| 81032 | Florida Spine | 0482285170101053 | 10/4/2016 | Bill | 3/14/2019 | J2001 | 35.00 |
| 81033 | Florida Spine | 0486926140101048 | 4/18/2018 | Bill | 3/14/2019 | 99213 | 385.00 |
| 81034 | Florida Spine | 0521494450101170 | 12/20/2018 | Bill | 3/14/2019 | 99203 | 500.00 |
| 81035 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/14/2019 | 99203 | 500.00 |
| 81036 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/14/2019 | 99203 | 500.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 81037 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | 99213 | 350.00 |
| 81038 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | 99213 | 350.00 |
| 81039 | Florida Spine | 0485329940101030 | 6/28/2018 | Bill | 3/14/2019 | 99203 | 500.00 |
| 81040 | Florida Spine | 0406984350101049 | 3/7/2018 | Bill | 3/14/2019 | 99214 | 400.00 |
| 81041 | Florida Spine | 0406984350101049 | 3/7/2018 | Bill | 3/14/2019 | 20553 | 300.00 |
| 81042 | Florida Spine | 0406984350101049 | 3/7/2018 | Bill | 3/14/2019 | J2001 | 140.00 |
| 81043 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/14/2019 | 62323 | 2,000.00 |
| 81044 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/14/2019 | J2001 | 105.00 |
| 81045 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/14/2019 | J1020 | 35.00 |
| 81046 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/14/2019 | Q9965 | 25.00 |
| 81047 | Florida Spine | 0582392540101018 | 11/26/2018 | Bill | 3/14/2019 | 99213 | 350.00 |
| 81048 | Florida Spine | 0549975450101051 | 4/18/2018 | Bill | 3/14/2019 | 99214 | 400.00 |
| 81049 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/14/2019 | 64493 | 1,800.00 |
| 81050 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/14/2019 | J2001 | 105.00 |
| 81051 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/14/2019 | J3301 | 35.00 |
| 81052 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/14/2019 | J3490 | 25.00 |
| 81053 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/14/2019 | 64494 | 900.00 |
| 81054 | Florida Spine | 0290371030101061 | 12/8/2018 | Bill | 3/14/2019 | 99214 | 400.00 |
| 81055 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | 62323 | 2,000.00 |
| 81056 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | J1020 | 35.00 |
| 81057 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | Q9965 | 25.00 |
| 81058 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | J2001 | 105.00 |
| 81059 | Florida Spine | 0629799360101032 | 9/7/2018 | Bill | 3/14/2019 | 99213 | 350.00 |
| 81060 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 3/14/2019 | 62323 | 2,000.00 |
| 81061 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 3/14/2019 | J2001 | 105.00 |
| 81062 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 3/14/2019 | J1020 | 35.00 |
| 81063 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 3/14/2019 | Q9967 | 350.00 |
| 81064 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/14/2019 | 99213 | 350.00 |
| 81065 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/14/2019 | 62323 | 2,000.00 |
| 81066 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/14/2019 | J1020 | 35.00 |
| 81067 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/14/2019 | J2001 | 105.00 |
| 81068 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/14/2019 | Q9965 | 25.00 |
| 81069 | Florida Spine | 0427833810101021 | 8/4/2018 | Bill | 3/14/2019 | 99213 | 350.00 |
| 81070 | Florida Spine | 0325738410101136 | 9/18/2018 | Bill | 3/14/2019 | 99213 | 350.00 |
| 81071 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/14/2019 | 99203 | 500.00 |
| 81072 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/14/2019 | 99213 | 385.00 |
| 81073 | Florida Spine | 0552723320101016 | 2/13/2017 | Bill | 3/14/2019 | 99213 | 385.00 |
| 81074 | Florida Spine | 0551579270101047 | 3/31/2018 | Bill | 3/14/2019 | 99203 | 550.00 |
| 81075 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/14/2019 | 99203 | 550.00 |
| 81076 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81077 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81078 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81079 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81080 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81081 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81082 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/14/2019 | 97039 | 48.00 |
| 81083 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/14/2019 | 98940 | 79.00 |
| 81084 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81085 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81086 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81087 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/14/2019 | 97140 | 79.00 |

| 81088 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 81089 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81090 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81091 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81092 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81093 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81094 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81095 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81096 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81097 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81098 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81099 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81100 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81101 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81102 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81103 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81104 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81105 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81106 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81107 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/14/2019 | 99213 | 385.00 |
| 81108 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/14/2019 | 99212 | 115.00 |
| 81109 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81110 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81111 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81112 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81113 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/14/2019 | A4556 | 24.00 |
| 81114 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 81115 | Florida Spine | 0616216910101029 | 12/11/2018 | Bill | 3/14/2019 | 99203 | 550.00 |
| 81116 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81117 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81118 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81119 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81120 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81121 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81122 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81123 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81124 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81125 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81126 | Florida Spine | 0624572960101016 | 1/2/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 81127 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 3/14/2019 | 62321 | 2,100.00 |
| 81128 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 3/14/2019 | J2001 | 115.50 |
| 81129 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 3/14/2019 | J3301 | 38.50 |
| 81130 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 3/14/2019 | Q9965 | 25.00 |
| 81131 | Florida Spine | 0636298030101010 | 9/14/2018 | Bill | 3/14/2019 | 99213 | 385.00 |
| 81132 | Florida Spine | 0636298030101010 | 9/14/2018 | Bill | 3/14/2019 | 62323 | 2,200.00 |
| 81133 | Florida Spine | 0636298030101010 | 9/14/2018 | Bill | 3/14/2019 | J1020 | 35.00 |
| 81134 | Florida Spine | 0636298030101010 | 9/14/2018 | Bill | 3/14/2019 | J2001 | 115.50 |
| 81135 | Florida Spine | 0636298030101010 | 9/14/2018 | Bill | 3/14/2019 | Q9965 | 25.00 |
| 81136 | Florida Spine | 0526878690101013 | 12/18/2018 | Bill | 3/14/2019 | 99213 | 385.00 |
| 81137 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81138 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/14/2019 | 97530 | 99.00 |

| 81139 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
|---|---|---|---|---|---|---|---|
| 81140 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81141 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81142 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81143 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/14/2019 | 97039 | 48.00 |
| 81144 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81145 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81146 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81147 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81148 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81149 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81150 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81151 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81152 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81153 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81154 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81155 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81156 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81157 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81158 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81159 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81160 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81161 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81162 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81163 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81164 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81165 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81166 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81167 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81168 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81169 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81170 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81171 | Florida Spine | 024788186010192 | 1/2/2019 | Bill | 3/14/2019 | 99203 | 550.00 |
| 81172 | Florida Spine | 0434653840101135 | 12/8/2018 | Bill | 3/14/2019 | 99203 | 550.00 |
| 81173 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81174 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81175 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81176 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81177 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81178 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81179 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81180 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81181 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81182 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81183 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81184 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81185 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81186 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 81187 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/14/2019 | 98940 | 79.00 |
| 81188 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81189 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/14/2019 | 97140 | 79.00 |

| 81190 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 81191 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81192 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81193 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/14/2019 | 97039 | 48.00 |
| 81194 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/14/2019 | A4556 | 24.00 |
| 81195 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81196 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81197 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81198 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81199 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81200 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81201 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81202 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81203 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81204 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81205 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81206 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81207 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81208 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/14/2019 | 97012 | 60.00 |
| 81209 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81210 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81211 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81212 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81213 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81214 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81215 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81216 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81217 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81218 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81219 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81220 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81221 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81222 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81223 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81224 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81225 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81226 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81227 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81228 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81229 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/14/2019 | 98941 | 96.00 |
| 81230 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81231 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81232 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81233 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81234 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81235 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/14/2019 | 97039 | 48.00 |
| 81236 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81237 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81238 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81239 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81240 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/14/2019 | G0283 | 48.00 |

| 81241 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 81242 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81243 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81244 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81245 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81246 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81247 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81248 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/14/2019 | 97039 | 48.00 |
| 81249 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81250 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81251 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81252 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81253 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81254 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81255 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81256 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81257 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81258 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81259 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81260 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81261 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81262 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81263 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81264 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81265 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81266 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81267 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81268 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81269 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81270 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81271 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81272 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81273 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81274 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81275 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81276 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81277 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81278 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81279 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81280 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81281 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81282 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81283 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81284 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81285 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81286 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81287 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 81288 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81289 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81290 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81291 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | 97140 | 79.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81292 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81293 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81294 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81295 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81296 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81297 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81298 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81299 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81300 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81301 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81302 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81303 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81304 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81305 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81306 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81307 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81308 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 81309 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81310 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81311 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81312 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81313 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81314 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81315 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81316 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81317 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81318 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81319 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81320 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81321 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81322 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81323 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/14/2019 | 97012 | 60.00 |
| 81324 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81325 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81326 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81327 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81328 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81329 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81330 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81331 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81332 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81333 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | 99213 | 212.00 |
| 81334 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81335 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81336 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81337 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81338 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81339 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81340 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81341 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81342 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/14/2019 | 97112 | 84.00 |

| 81343 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 81344 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81345 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81346 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81347 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81348 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81349 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81350 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81351 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81352 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81353 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81354 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81355 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81356 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81357 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81358 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81359 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81360 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81361 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81362 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81363 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81364 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81365 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81366 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81367 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81368 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81369 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81370 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81371 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81372 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81373 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81374 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81375 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81376 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81377 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81378 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/14/2019 | 98940 | 79.00 |
| 81379 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81380 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81381 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81382 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/14/2019 | 99212 | 115.00 |
| 81383 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81384 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81385 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/14/2019 | 97039 | 48.00 |
| 81386 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81387 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81388 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81389 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81390 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81391 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/14/2019 | 98940 | 79.00 |
| 81392 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81393 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/14/2019 | 97112 | 84.00 |

| 81394 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 81395 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/14/2019 | 97012 | 60.00 |
| 81396 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81397 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81398 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81399 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81400 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81401 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81402 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81403 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81404 | Florida Spine | 0370761450101034 | 1/21/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81405 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/14/2019 | 98941 | 96.00 |
| 81406 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81407 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81408 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81409 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81410 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81411 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81412 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81413 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81414 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81415 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81416 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81417 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81418 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81419 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81420 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81421 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81422 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/14/2019 | 99203 | 302.00 |
| 81423 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81424 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81425 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81426 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81427 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/14/2019 | A4556 | 24.00 |
| 81428 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81429 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81430 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81431 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81432 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81433 | Florida Spine | 0381502450101104 | 2/7/2019 | Bill | 3/14/2019 | 99203 | 550.00 |
| 81434 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81435 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81436 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81437 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81438 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81439 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81440 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81441 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81442 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81443 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81444 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/14/2019 | 97140 | 79.00 |

| 81445 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 81446 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81447 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81448 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81449 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81450 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81451 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81452 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81453 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81454 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81455 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81456 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81457 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81458 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81459 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81460 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/14/2019 | 99212 | 115.00 |
| 81461 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81462 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81463 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81464 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81465 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81466 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/14/2019 | 98941 | 96.00 |
| 81467 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 99203 | 302.00 |
| 81468 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 81469 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81470 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81471 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81472 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | A4556 | 24.00 |
| 81473 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81474 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81475 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81476 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81477 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81478 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81479 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81480 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81481 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81482 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81483 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81484 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81485 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81486 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/14/2019 | 98941 | 96.00 |
| 81487 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81488 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81489 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81490 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81491 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81492 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/14/2019 | 97039 | 48.00 |
| 81493 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/14/2019 | 99203 | 302.00 |
| 81494 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81495 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/14/2019 | G0283 | 48.00 |

| 81496 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 81497 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81498 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/14/2019 | A4556 | 24.00 |
| 81499 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81500 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81501 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81502 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81503 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81504 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81505 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/14/2019 | 97039 | 48.00 |
| 81506 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81507 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81508 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81509 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81510 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81511 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81512 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81513 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81514 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81515 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81516 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81517 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81518 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81519 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 99203 | 302.00 |
| 81520 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81521 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81522 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81523 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | A4556 | 24.00 |
| 81524 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 99202 | 212.00 |
| 81525 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81526 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81527 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 81528 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81529 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81530 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81531 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81532 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81533 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81534 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81535 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81536 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81537 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81538 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81539 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81540 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81541 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81542 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81543 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81544 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81545 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81546 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 3/14/2019 | 99211 | 84.00 |

| 81547 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 81548 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81549 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81550 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81551 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81552 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81553 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81554 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81555 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81556 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81557 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81558 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81559 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81560 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81561 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81562 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81563 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81564 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81565 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81566 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81567 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81568 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81569 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81570 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81571 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81572 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81573 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81574 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81575 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81576 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81577 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81578 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81579 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81580 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81581 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81582 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81583 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81584 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81585 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81586 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81587 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81588 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81589 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81590 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81591 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81592 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81593 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81594 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81595 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 81596 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/14/2019 | 99203 | 550.00 |
| 81597 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/14/2019 | 99203 | 550.00 |

| 81598 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/14/2019 | 99213 | 385.00 |
|---|---|---|---|---|---|---|---|
| 81599 | Florida Spine | 0544188320101021 | 9/17/2018 | Bill | 3/14/2019 | 99213 | 385.00 |
| 81600 | Florida Spine | 0290371030101061 | 12/8/2018 | Bill | 3/14/2019 | 64493 | 3,960.00 |
| 81601 | Florida Spine | 0290371030101061 | 12/8/2018 | Bill | 3/14/2019 | J2001 | 38.50 |
| 81602 | Florida Spine | 0290371030101061 | 12/8/2018 | Bill | 3/14/2019 | J3301 | 38.50 |
| 81603 | Florida Spine | 0290371030101061 | 12/8/2018 | Bill | 3/14/2019 | J3490 | 27.50 |
| 81604 | Florida Spine | 0527529710101033 | 7/25/2018 | Bill | 3/14/2019 | 99203 | 550.00 |
| 81605 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/14/2019 | 99214 | 440.00 |
| 81606 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81607 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81608 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81609 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81610 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81611 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81612 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81613 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81614 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81615 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81616 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81617 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81618 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81619 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81620 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81621 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81622 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81623 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81624 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81625 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81626 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81627 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81628 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81629 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81630 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81631 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81632 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81633 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81634 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81635 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81636 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81637 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81638 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81639 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/14/2019 | 97012 | 60.00 |
| 81640 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/14/2019 | 99213 | 212.00 |
| 81641 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81642 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81643 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81644 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81645 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81646 | Florida Spine | 0607669640101027 | 12/19/2018 | Bill | 3/14/2019 | 97039 | 48.00 |
| 81647 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81648 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/14/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 81649 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81650 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81651 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81652 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81653 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81654 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81655 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81656 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81657 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81658 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81659 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81660 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81661 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81662 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81663 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81664 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81665 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81666 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81667 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81668 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81669 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81670 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81671 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81672 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/14/2019 | 97039 | 48.00 |
| 81673 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81674 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81675 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81676 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81677 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81678 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81679 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81680 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81681 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81682 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81683 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81684 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81685 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81686 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 81687 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81688 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81689 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81690 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81691 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81692 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81693 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81694 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81695 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81696 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81697 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81698 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81699 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/14/2019 | 97039 | 48.00 |

| 81700 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
|---|---|---|---|---|---|---|---|
| 81701 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81702 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81703 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81704 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81705 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81706 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81707 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81708 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81709 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81710 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81711 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81712 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81713 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81714 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81715 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81716 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81717 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 81718 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81719 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81720 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81721 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81722 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 81723 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81724 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81725 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81726 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81727 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81728 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81729 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 81730 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81731 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81732 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81733 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81734 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81735 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81736 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81737 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81738 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 81739 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81740 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81741 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81742 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81743 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81744 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81745 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81746 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81747 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81748 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81749 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81750 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/14/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 81751 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81752 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/14/2019 | 97012 | 60.00 |
| 81753 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81754 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81755 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81756 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81757 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81758 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81759 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81760 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/14/2019 | 97039 | 48.00 |
| 81761 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/14/2019 | 98941 | 96.00 |
| 81762 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81763 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81764 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81765 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81766 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81767 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/14/2019 | 97039 | 48.00 |
| 81768 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/14/2019 | 99202 | 212.00 |
| 81769 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81770 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81771 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81772 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81773 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/14/2019 | A4556 | 24.00 |
| 81774 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81775 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81776 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81777 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81778 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81779 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81780 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/14/2019 | 97039 | 48.00 |
| 81781 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81782 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81783 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 81784 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81785 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81786 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81787 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81788 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81789 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81790 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/14/2019 | 97039 | 48.00 |
| 81791 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81792 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81793 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81794 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81795 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81796 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81797 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/14/2019 | 97012 | 60.00 |
| 81798 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81799 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81800 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81801 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/14/2019 | G0283 | 48.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81802 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | | 3/14/2019 | 97010 | 60.00 |
| 81803 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | | 3/14/2019 | 99211 | 84.00 |
| 81804 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | | 3/14/2019 | 97530 | 99.00 |
| 81805 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | | 3/14/2019 | 97110 | 84.00 |
| 81806 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | | 3/14/2019 | 97140 | 79.00 |
| 81807 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | | 3/14/2019 | G0283 | 48.00 |
| 81808 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | | 3/14/2019 | 97010 | 60.00 |
| 81809 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | | 3/14/2019 | 99211 | 84.00 |
| 81810 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | | 3/14/2019 | 97530 | 99.00 |
| 81811 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | | 3/14/2019 | 97140 | 79.00 |
| 81812 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | | 3/14/2019 | G0283 | 48.00 |
| 81813 | Florida Spine | 0176564850101091 | 10/4/2018 | Bill | | 3/14/2019 | 97010 | 60.00 |
| 81814 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | | 3/14/2019 | 99211 | 84.00 |
| 81815 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | | 3/14/2019 | 97530 | 99.00 |
| 81816 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | | 3/14/2019 | 97140 | 79.00 |
| 81817 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | | 3/14/2019 | G0283 | 48.00 |
| 81818 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | | 3/14/2019 | 97010 | 60.00 |
| 81819 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | | 3/14/2019 | 97035 | 48.00 |
| 81820 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | | 3/14/2019 | 99203 | 302.00 |
| 81821 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | | 3/14/2019 | 99211 | 84.00 |
| 81822 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | | 3/14/2019 | 97530 | 99.00 |
| 81823 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | | 3/14/2019 | 97110 | 84.00 |
| 81824 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | | 3/14/2019 | 97140 | 79.00 |
| 81825 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | | 3/14/2019 | 97035 | 48.00 |
| 81826 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | | 3/14/2019 | 97010 | 60.00 |
| 81827 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | | 3/14/2019 | G0283 | 48.00 |
| 81828 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | | 3/14/2019 | 99212 | 115.00 |
| 81829 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | | 3/14/2019 | 97110 | 84.00 |
| 81830 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | | 3/14/2019 | 97140 | 79.00 |
| 81831 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | | 3/14/2019 | G0283 | 48.00 |
| 81832 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | | 3/14/2019 | 97010 | 60.00 |
| 81833 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | | 3/14/2019 | 97039 | 48.00 |
| 81834 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | | 3/14/2019 | 99211 | 84.00 |
| 81835 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | | 3/14/2019 | 97530 | 99.00 |
| 81836 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | | 3/14/2019 | 97112 | 84.00 |
| 81837 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | | 3/14/2019 | 97140 | 79.00 |
| 81838 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | | 3/14/2019 | G0283 | 48.00 |
| 81839 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | | 3/14/2019 | 97010 | 60.00 |
| 81840 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | | 3/14/2019 | 97035 | 48.00 |
| 81841 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | | 3/14/2019 | 99211 | 84.00 |
| 81842 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | | 3/14/2019 | 97530 | 99.00 |
| 81843 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | | 3/14/2019 | 97110 | 84.00 |
| 81844 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | | 3/14/2019 | 97140 | 79.00 |
| 81845 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | | 3/14/2019 | 97035 | 48.00 |
| 81846 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | | 3/14/2019 | 97010 | 60.00 |
| 81847 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | | 3/14/2019 | 99211 | 84.00 |
| 81848 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | | 3/14/2019 | 97530 | 99.00 |
| 81849 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | | 3/14/2019 | 97110 | 84.00 |
| 81850 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | | 3/14/2019 | 97112 | 84.00 |
| 81851 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | | 3/14/2019 | 97140 | 79.00 |
| 81852 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | | 3/14/2019 | G0283 | 48.00 |

| 81853 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 81854 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81855 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81856 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81857 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81858 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81859 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81860 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81861 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81862 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81863 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 81864 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81865 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81866 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81867 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81868 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81869 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81870 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81871 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81872 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81873 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81874 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81875 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81876 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81877 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81878 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81879 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81880 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 81881 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 98941 | 96.00 |
| 81882 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81883 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81884 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81885 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81886 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81887 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 97012 | 60.00 |
| 81888 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81889 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81890 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81891 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81892 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81893 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81894 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81895 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81896 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81897 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81898 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81899 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81900 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/14/2019 | 99212 | 115.00 |
| 81901 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81902 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81903 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/14/2019 | 97140 | 79.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81904 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81905 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81906 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/14/2019 | 97039 | 48.00 |
| 81907 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81908 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81909 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81910 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81911 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81912 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 81913 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 98941 | 96.00 |
| 81914 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81915 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81916 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81917 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81918 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81919 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 97039 | 48.00 |
| 81920 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81921 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81922 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81923 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81924 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81925 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81926 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81927 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81928 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81929 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81930 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81931 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81932 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81933 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81934 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81935 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81936 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81937 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81938 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81939 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81940 | Florida Spine | 0441366270101019 | 7/17/2018 | Bill | 3/14/2019 | 99213 | 385.00 |
| 81941 | Florida Spine | 0364301600101028 | 9/10/2018 | Bill | 3/14/2019 | 99213 | 385.00 |
| 81942 | Florida Spine | 0309690060101041 | 7/17/2018 | Bill | 3/14/2019 | 99213 | 385.00 |
| 81943 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81944 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81945 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81946 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81947 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 81948 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81949 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81950 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81951 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81952 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81953 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81954 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/14/2019 | G0283 | 48.00 |

| 81955 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 81956 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81957 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81958 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/14/2019 | 97530 | 84.00 |
| 81959 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81960 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81961 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81962 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81963 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/14/2019 | 99212 | 115.00 |
| 81964 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81965 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81966 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81967 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81968 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81969 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 81970 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81971 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81972 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81973 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81974 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81975 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81976 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81977 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 3/14/2019 | 98941 | 96.00 |
| 81978 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81979 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81980 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81981 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81982 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81983 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 3/14/2019 | 97039 | 48.00 |
| 81984 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81985 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81986 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81987 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 81988 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81989 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81990 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81991 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81992 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 81993 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 81994 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 81995 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 81996 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 81997 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 81998 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 81999 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82000 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82001 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82002 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82003 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82004 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82005 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/14/2019 | 99212 | 115.00 |

| 82006 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82007 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82008 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82009 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82010 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82011 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/14/2019 | 97039 | 48.00 |
| 82012 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82013 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82014 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82015 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82016 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82017 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82018 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82019 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82020 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82021 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82022 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82023 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82024 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82025 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82026 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82027 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82028 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82029 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82030 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82031 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82032 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82033 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82034 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82035 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82036 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82037 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82038 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82039 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82040 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82041 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82042 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82043 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/14/2019 | 97039 | 48.00 |
| 82044 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82045 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82046 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82047 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82048 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/14/2019 | 97039 | 48.00 |
| 82049 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82050 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82051 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82052 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82053 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82054 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82055 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82056 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/14/2019 | 97530 | 99.00 |

| 82057 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 82058 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82059 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/14/2019 | 97012 | 60.00 |
| 82060 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82061 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82062 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82063 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82064 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82065 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82066 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82067 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82068 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82069 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82070 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82071 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82072 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82073 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82074 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82075 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82076 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82077 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82078 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82079 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82080 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82081 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82082 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82083 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/14/2019 | 97012 | 60.00 |
| 82084 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82085 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82086 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82087 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82088 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82089 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82090 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82091 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82092 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82093 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82094 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82095 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82096 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82097 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82098 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82099 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82100 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/14/2019 | 97039 | 48.00 |
| 82101 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82102 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82103 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82104 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82105 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82106 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82107 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/14/2019 | 99211 | 84.00 |

| 82108 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 82109 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82110 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82111 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82112 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82113 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82114 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82115 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82116 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82117 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82118 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82119 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 99203 | 302.00 |
| 82120 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82121 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82122 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82123 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82124 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 82125 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82126 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82127 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82128 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82129 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82130 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82131 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82132 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 99203 | 302.00 |
| 82133 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82134 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82135 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82136 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82137 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82138 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82139 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/14/2019 | 97012 | 60.00 |
| 82140 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82141 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82142 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82143 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82144 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82145 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82146 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82147 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82148 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82149 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82150 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82151 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82152 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82153 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82154 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82155 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82156 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82157 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82158 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/14/2019 | 97110 | 84.00 |

| 82159 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
|---|---|---|---|---|---|---|---|
| 82160 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82161 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82162 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82163 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82164 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82165 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82166 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82167 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82168 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82169 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/14/2019 | 99203 | 302.00 |
| 82170 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/14/2019 | A4556 | 24.00 |
| 82171 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/14/2019 | 98941 | 96.00 |
| 82172 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82173 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82174 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82175 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82176 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82177 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/14/2019 | 97039 | 48.00 |
| 82178 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82179 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82180 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82181 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82182 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82183 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82184 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82185 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82186 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82187 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82188 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82189 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82190 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82191 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82192 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/14/2019 | A4556 | 24.00 |
| 82193 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82194 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82195 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82196 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82197 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82198 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82199 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/14/2019 | 99212 | 115.00 |
| 82200 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82201 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82202 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82203 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82204 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82205 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82206 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82207 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82208 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82209 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/14/2019 | 97140 | 79.00 |

| 82210 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 82211 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82212 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82213 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82214 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 82215 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82216 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82217 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82218 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82219 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 99203 | 302.00 |
| 82220 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82221 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82222 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82223 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82224 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82225 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82226 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82227 | Florida Spine | 0650972010101015 | 2/11/2019 | Bill | 3/14/2019 | 99213 | 385.00 |
| 82228 | Florida Spine | 0650972010101015 | 2/11/2019 | Bill | 3/14/2019 | 62323 | 2,200.00 |
| 82229 | Florida Spine | 0650972010101015 | 2/11/2019 | Bill | 3/14/2019 | J1020 | 35.00 |
| 82230 | Florida Spine | 0650972010101015 | 2/11/2019 | Bill | 3/14/2019 | J2001 | 115.50 |
| 82231 | Florida Spine | 0650972010101015 | 2/11/2019 | Bill | 3/14/2019 | J1020 | 35.00 |
| 82232 | Florida Spine | 0609709200101021 | 12/16/2018 | Bill | 3/14/2019 | 62323 | 2,200.00 |
| 82233 | Florida Spine | 0609709200101021 | 12/16/2018 | Bill | 3/14/2019 | J1020 | 35.00 |
| 82234 | Florida Spine | 0609709200101021 | 12/16/2018 | Bill | 3/14/2019 | J2001 | 115.50 |
| 82235 | Florida Spine | 0609709200101021 | 12/16/2018 | Bill | 3/14/2019 | Q9965 | 25.00 |
| 82236 | Florida Spine | 0522028480101021 | 9/28/2018 | Bill | 3/14/2019 | 99213 | 385.00 |
| 82237 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82238 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82239 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82240 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82241 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82242 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82243 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82244 | Florida Spine | 0612545200101016 | 1/11/2019 | Bill | 3/14/2019 | 99213 | 385.00 |
| 82245 | Florida Spine | 0612545200101016 | 1/11/2019 | Bill | 3/14/2019 | 62323 | 2,200.00 |
| 82246 | Florida Spine | 0612545200101016 | 1/11/2019 | Bill | 3/14/2019 | J2001 | 115.50 |
| 82247 | Florida Spine | 061254520101016 | 1/11/2019 | Bill | 3/14/2019 | J1020 | 35.00 |
| 82248 | Florida Spine | 0612545200101016 | 1/11/2019 | Bill | 3/14/2019 | Q9965 | 25.00 |
| 82249 | Florida Spine | 0103058220101020 | 10/8/2015 | Bill | 3/14/2019 | 99213 | 385.00 |
| 82250 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82251 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82252 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82253 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82254 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82255 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82256 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82257 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82258 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82259 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82260 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/14/2019 | 97140 | 79.00 |

| 82261 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 82262 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82263 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82264 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82265 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82266 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82267 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82268 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82269 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82270 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82271 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82272 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82273 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82274 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82275 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82276 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82277 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82278 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82279 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82280 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82281 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82282 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82283 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82284 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82285 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82286 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82287 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82288 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82289 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82290 | Florida Spine | 0607444640101025 | 8/27/2018 | Bill | 3/14/2019 | 62323 | 2,200.00 |
| 82291 | Florida Spine | 0607444640101025 | 8/27/2018 | Bill | 3/14/2019 | J2001 | 115.50 |
| 82292 | Florida Spine | 0607444640101025 | 8/27/2018 | Bill | 3/14/2019 | J1020 | 35.00 |
| 82293 | Florida Spine | 0607444640101025 | 8/27/2018 | Bill | 3/14/2019 | Q9965 | 25.00 |
| 82294 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/14/2019 | 99213 | 212.00 |
| 82295 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82296 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82297 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82298 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82299 | Florida Spine | 0505743680101016 | 12/4/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82300 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82301 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82302 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82303 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82304 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82305 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82306 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82307 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82308 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82309 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82310 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82311 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/14/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82312 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82313 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82314 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82315 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82316 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82317 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82318 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82319 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82320 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82321 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82322 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82323 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82324 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82325 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82326 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82327 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82328 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82329 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82330 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82331 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82332 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82333 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82334 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82335 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82336 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82337 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82338 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82339 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82340 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82341 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82342 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82343 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82344 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82345 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/14/2019 | 97039 | 48.00 |
| 82346 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82347 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82348 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82349 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 82350 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82351 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82352 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82353 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82354 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82355 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82356 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82357 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82358 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82359 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82360 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82361 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82362 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/14/2019 | 97012 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82363 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82364 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82365 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82366 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82367 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82368 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82369 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82370 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82371 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82372 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82373 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82374 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82375 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82376 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82377 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82378 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82379 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82380 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82381 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82382 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82383 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82384 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82385 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82386 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82387 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82388 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82389 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82390 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82391 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82392 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82393 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82394 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82395 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82396 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82397 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82398 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82399 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82400 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82401 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82402 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82403 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 82404 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82405 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82406 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82407 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82408 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82409 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82410 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82411 | Florida Spine | 0381502450101104 | 2/7/2019 | Bill | 3/14/2019 | 99203 | 302.00 |
| 82412 | Florida Spine | 0381502450101104 | 2/7/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82413 | Florida Spine | 0381502450101104 | 2/7/2019 | Bill | 3/14/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82414 | Florida Spine | 0381502450101104 | 2/7/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82415 | Florida Spine | 0381502450101104 | 2/7/2019 | Bill | 3/14/2019 | A4556 | 24.00 |
| 82416 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82417 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82418 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82419 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82420 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82421 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82422 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82423 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82424 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82425 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82426 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82427 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82428 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82429 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82430 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82431 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82432 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82433 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82434 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82435 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82436 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82437 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82438 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82439 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82440 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/14/2019 | 97039 | 48.00 |
| 82441 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82442 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82443 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82444 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82445 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82446 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82447 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/14/2019 | 99212 | 115.00 |
| 82448 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82449 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82450 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82451 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82452 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/14/2019 | 97039 | 48.00 |
| 82453 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/14/2019 | 98940 | 79.00 |
| 82454 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82455 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82456 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82457 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82458 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/14/2019 | 97012 | 60.00 |
| 82459 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/14/2019 | 98940 | 79.00 |
| 82460 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82461 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82462 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82463 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82464 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/14/2019 | 97039 | 48.00 |

| 82465 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 82466 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82467 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82468 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82469 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82470 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82471 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 82472 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82473 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82474 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82475 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82476 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82477 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82478 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82479 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82480 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82481 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82482 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82483 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82484 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82485 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82486 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82487 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82488 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82489 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82490 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82491 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82492 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82493 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82494 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82495 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82496 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82497 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82498 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82499 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 98941 | 96.00 |
| 82500 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82501 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82502 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82503 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82504 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82505 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 97012 | 60.00 |
| 82506 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82507 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82508 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82509 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82510 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82511 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 82512 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82513 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82514 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82515 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/14/2019 | 97112 | 84.00 |

| 82516 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82517 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82518 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82519 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 98941 | 96.00 |
| 82520 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82521 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82522 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82523 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82524 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82525 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 97012 | 60.00 |
| 82526 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82527 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82528 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82529 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82530 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82531 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82532 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 82533 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/14/2019 | 99212 | 115.00 |
| 82534 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82535 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82536 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82537 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82538 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82539 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82540 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82541 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82542 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82543 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82544 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82545 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/14/2019 | 99212 | 115.00 |
| 82546 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82547 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82548 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82549 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82550 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82551 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82552 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82553 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82554 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82555 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82556 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82557 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82558 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82559 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82560 | Florida Spine | 0422167280101038 | 2/2/2019 | Bill | 3/14/2019 | 97039 | 48.00 |
| 82561 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82562 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82563 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82564 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82565 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82566 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/14/2019 | 97010 | 60.00 |

| 82567 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
|---|---|---|---|---|---|---|---|
| 82568 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82569 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82570 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82571 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82572 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82573 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 82574 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82575 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82576 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82577 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82578 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82579 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82580 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82581 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82582 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82583 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82584 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82585 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82586 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82587 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82588 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82589 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82590 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82591 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82592 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82593 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82594 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/14/2019 | 99213 | 385.00 |
| 82595 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/14/2019 | 99212 | 115.00 |
| 82596 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82597 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82598 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82599 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82600 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82601 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82602 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82603 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82604 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82605 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 82606 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82607 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82608 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82609 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82610 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 82611 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82612 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/14/2019 | 99213 | 212.00 |
| 82613 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82614 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82615 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82616 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82617 | Florida Spine | 0482510560101045 | 11/7/2018 | Bill | 3/14/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82618 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82619 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82620 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82621 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82622 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82623 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82624 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 98941 | 96.00 |
| 82625 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82626 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82627 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82628 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82629 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82630 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 97039 | 48.00 |
| 82631 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/14/2019 | 99212 | 115.00 |
| 82632 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82633 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82634 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82635 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82636 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82637 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82638 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82639 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82640 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82641 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82642 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82643 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82644 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82645 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82646 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82647 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82648 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82649 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82650 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82651 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82652 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82653 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82654 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82655 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82656 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82657 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82658 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82659 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82660 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82661 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82662 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82663 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82664 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82665 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82666 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82667 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82668 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/14/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82669 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82670 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82671 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82672 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/14/2019 | 97039 | 48.00 |
| 82673 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82674 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82675 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82676 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82677 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82678 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82679 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/14/2019 | 99212 | 115.00 |
| 82680 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82681 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82682 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82683 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82684 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82685 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82686 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82687 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82688 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82689 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82690 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82691 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82692 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82693 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82694 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82695 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82696 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82697 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82698 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/14/2019 | 97039 | 48.00 |
| 82699 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82700 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82701 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82702 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82703 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82704 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82705 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82706 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 98941 | 96.00 |
| 82707 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82708 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82709 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82710 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82711 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82712 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/14/2019 | 97012 | 60.00 |
| 82713 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82714 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82715 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82716 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82717 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82718 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82719 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/14/2019 | 97039 | 48.00 |

| 82720 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
|---|---|---|---|---|---|---|---|
| 82721 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82722 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82723 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82724 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82725 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82726 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82727 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82728 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82729 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82730 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82731 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82732 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82733 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82734 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82735 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82736 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82737 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82738 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82739 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/14/2019 | 98943 | 79.00 |
| 82740 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82741 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82742 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82743 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82744 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/14/2019 | 97039 | 48.00 |
| 82745 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/14/2019 | 98940 | 79.00 |
| 82746 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82747 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82748 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82749 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82750 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82751 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82752 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/14/2019 | 97039 | 48.00 |
| 82753 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82754 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82755 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82756 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82757 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82758 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 82759 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82760 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82761 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82762 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82763 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82764 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82765 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82766 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82767 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82768 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82769 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82770 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/14/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82771 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82772 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82773 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82774 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82775 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82776 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82777 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82778 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82779 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82780 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82781 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82782 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82783 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82784 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82785 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/14/2019 | 99213 | 212.00 |
| 82786 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82787 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82788 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82789 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82790 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82791 | Florida Spine | 0554889790101022 | 8/22/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82792 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/14/2019 | 99203 | 550.00 |
| 82793 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 3/14/2019 | 99213 | 385.00 |
| 82794 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82795 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82796 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82797 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82798 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/14/2019 | 97012 | 60.00 |
| 82799 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82800 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82801 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/14/2019 | 98940 | 79.00 |
| 82802 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/14/2019 | 99213 | 212.00 |
| 82803 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/14/2019 | 97012 | 60.00 |
| 82804 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82805 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82806 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82807 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82808 | Florida Spine | 0136645670101236 | 12/11/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82809 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/14/2019 | 99203 | 550.00 |
| 82810 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82811 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82812 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 82813 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82814 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82815 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82816 | Florida Spine | 0145024690101411 | 1/10/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82817 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82818 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82819 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82820 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82821 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | 97010 | 60.00 |

| 82822 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 82823 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82824 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82825 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82826 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82827 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82828 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82829 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82830 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82831 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82832 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82833 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82834 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82835 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82836 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82837 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82838 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82839 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82840 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82841 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82842 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82843 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82844 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82845 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82846 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82847 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82848 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82849 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82850 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82851 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82852 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82853 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82854 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82855 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82856 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82857 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82858 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82859 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82860 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82861 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82862 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82863 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82864 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82865 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82866 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82867 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82868 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82869 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82870 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82871 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82872 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/14/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82873 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82874 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82875 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82876 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82877 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82878 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82879 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82880 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82881 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82882 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82883 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82884 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82885 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82886 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82887 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82888 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82889 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82890 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82891 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82892 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82893 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82894 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/14/2019 | 99203 | 550.00 |
| 82895 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/14/2019 | 99203 | 550.00 |
| 82896 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82897 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82898 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82899 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82900 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82901 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82902 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82903 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82904 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82905 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82906 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82907 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82908 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82909 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82910 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82911 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82912 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82913 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82914 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82915 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82916 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/14/2019 | 97039 | 48.00 |
| 82917 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82918 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82919 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82920 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82921 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82922 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82923 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82924 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82925 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82926 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82927 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82928 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82929 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82930 | Florida Spine | 054608190101016 | 2/13/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82931 | Florida Spine | 054608190101016 | 2/13/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82932 | Florida Spine | 054608190101016 | 2/13/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82933 | Florida Spine | 054608190101016 | 2/13/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82934 | Florida Spine | 054608190101016 | 2/13/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82935 | Florida Spine | 054608190101016 | 2/13/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82936 | Florida Spine | 054608190101016 | 2/13/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 82937 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82938 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82939 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82940 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82941 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82942 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82943 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82944 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82945 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 82946 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82947 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 97035 | 48.00 |
| 82948 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82949 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82950 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/14/2019 | 99203 | 550.00 |
| 82951 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82952 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82953 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 97110 | 84.00 |
| 82954 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82955 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 97012 | 60.00 |
| 82956 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82957 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82958 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/14/2019 | 99211 | 84.00 |
| 82959 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/14/2019 | 97530 | 99.00 |
| 82960 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/14/2019 | 97112 | 84.00 |
| 82961 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/14/2019 | 97140 | 79.00 |
| 82962 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/14/2019 | G0283 | 48.00 |
| 82963 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/14/2019 | 97010 | 60.00 |
| 82964 | Florida Spine | 0125047710101180 | 5/21/2018 | Bill | 3/14/2019 | 99214 | 440.00 |
| 82965 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/14/2019 | 99214 | 440.00 |
| 82966 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 99203 | 275.00 |
| 82967 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 99212 | 105.00 |
| 82968 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 99211 | 77.00 |
| 82969 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97530 | 90.00 |
| 82970 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97039 | 44.00 |
| 82971 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97140 | 72.00 |
| 82972 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97035 | 44.00 |
| 82973 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97010 | 60.00 |
| 82974 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | G0283 | 44.00 |

| 82975 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 98940 | 72.00 |
|---|---|---|---|---|---|---|---|
| 82976 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97530 | 90.00 |
| 82977 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97012 | 55.00 |
| 82978 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97140 | 72.00 |
| 82979 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97035 | 44.00 |
| 82980 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97010 | 60.00 |
| 82981 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | G0283 | 44.00 |
| 82982 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 98940 | 72.00 |
| 82983 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97530 | 90.00 |
| 82984 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97012 | 55.00 |
| 82985 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97140 | 72.00 |
| 82986 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97035 | 44.00 |
| 82987 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97010 | 60.00 |
| 82988 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | G0283 | 44.00 |
| 82989 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 99211 | 77.00 |
| 82990 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97530 | 90.00 |
| 82991 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97012 | 55.00 |
| 82992 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97140 | 72.00 |
| 82993 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97035 | 44.00 |
| 82994 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97010 | 60.00 |
| 82995 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | G0283 | 44.00 |
| 82996 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 98940 | 72.00 |
| 82997 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97530 | 90.00 |
| 82998 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97012 | 55.00 |
| 82999 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97140 | 72.00 |
| 83000 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97035 | 44.00 |
| 83001 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97010 | 60.00 |
| 83002 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | G0283 | 44.00 |
| 83003 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 99211 | 77.00 |
| 83004 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97530 | 90.00 |
| 83005 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97012 | 55.00 |
| 83006 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97140 | 72.00 |
| 83007 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97035 | 44.00 |
| 83008 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97010 | 60.00 |
| 83009 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | G0283 | 44.00 |
| 83010 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 98940 | 72.00 |
| 83011 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97530 | 90.00 |
| 83012 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97140 | 72.00 |
| 83013 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97039 | 44.00 |
| 83014 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97010 | 60.00 |
| 83015 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | G0283 | 44.00 |
| 83016 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/15/2019 | 99203 | 275.00 |
| 83017 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/15/2019 | 97140 | 72.00 |
| 83018 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/15/2019 | G0283 | 44.00 |
| 83019 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/15/2019 | 97010 | 60.00 |
| 83020 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/15/2019 | 97035 | 44.00 |
| 83021 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/15/2019 | A4556 | 22.00 |
| 83022 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 99211 | 77.00 |
| 83023 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97530 | 90.00 |
| 83024 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97012 | 55.00 |
| 83025 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97140 | 72.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83026 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97010 | 60.00 |
| 83027 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | G0283 | 44.00 |
| 83028 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 98940 | 72.00 |
| 83029 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97530 | 90.00 |
| 83030 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97012 | 55.00 |
| 83031 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97140 | 72.00 |
| 83032 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97035 | 44.00 |
| 83033 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97010 | 60.00 |
| 83034 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | G0283 | 44.00 |
| 83035 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 98940 | 72.00 |
| 83036 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 99212 | 105.00 |
| 83037 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97530 | 90.00 |
| 83038 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97110 | 77.00 |
| 83039 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97140 | 72.00 |
| 83040 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97010 | 60.00 |
| 83041 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | G0283 | 44.00 |
| 83042 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97039 | 44.00 |
| 83043 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 98940 | 79.00 |
| 83044 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97530 | 99.00 |
| 83045 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97110 | 84.00 |
| 83046 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97140 | 79.00 |
| 83047 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97012 | 60.00 |
| 83048 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97010 | 66.00 |
| 83049 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | G0283 | 48.00 |
| 83050 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 98940 | 79.00 |
| 83051 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97530 | 99.00 |
| 83052 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97110 | 84.00 |
| 83053 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97012 | 60.00 |
| 83054 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97140 | 79.00 |
| 83055 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97010 | 60.00 |
| 83056 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | G0283 | 48.00 |
| 83057 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/15/2019 | 99211 | 84.00 |
| 83058 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/15/2019 | 97530 | 99.00 |
| 83059 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/15/2019 | 97112 | 84.00 |
| 83060 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/15/2019 | 97140 | 79.00 |
| 83061 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/15/2019 | G0283 | 48.00 |
| 83062 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/15/2019 | 97010 | 60.00 |
| 83063 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/15/2019 | 99211 | 84.00 |
| 83064 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/15/2019 | 97530 | 99.00 |
| 83065 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/15/2019 | 97110 | 84.00 |
| 83066 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/15/2019 | 97140 | 79.00 |
| 83067 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/15/2019 | G0283 | 48.00 |
| 83068 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/15/2019 | 97010 | 60.00 |
| 83069 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/15/2019 | 97039 | 48.00 |
| 83070 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 99211 | 84.00 |
| 83071 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97110 | 84.00 |
| 83072 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97112 | 84.00 |
| 83073 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97012 | 60.00 |
| 83074 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97140 | 79.00 |
| 83075 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | 97010 | 60.00 |
| 83076 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/15/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83077 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/15/2019 | 99203 | 302.00 |
| 83078 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/15/2019 | 97140 | 79.00 |
| 83079 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/15/2019 | G0283 | 48.00 |
| 83080 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/15/2019 | 97010 | 60.00 |
| 83081 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/15/2019 | A4556 | 24.00 |
| 83082 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/15/2019 | 99211 | 84.00 |
| 83083 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/15/2019 | 97110 | 84.00 |
| 83084 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/15/2019 | 97140 | 79.00 |
| 83085 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/15/2019 | G0283 | 48.00 |
| 83086 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/15/2019 | 97010 | 60.00 |
| 83087 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/15/2019 | 97035 | 48.00 |
| 83088 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/15/2019 | 97039 | 48.00 |
| 83089 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/15/2019 | 99211 | 84.00 |
| 83090 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/15/2019 | 97530 | 99.00 |
| 83091 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/15/2019 | 97140 | 79.00 |
| 83092 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/15/2019 | G0283 | 48.00 |
| 83093 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/15/2019 | 97010 | 60.00 |
| 83094 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/15/2019 | 97039 | 48.00 |
| 83095 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/15/2019 | 99203 | 302.00 |
| 83096 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/15/2019 | 97140 | 79.00 |
| 83097 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/15/2019 | G0283 | 48.00 |
| 83098 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/15/2019 | 97010 | 60.00 |
| 83099 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/15/2019 | 97035 | 48.00 |
| 83100 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/15/2019 | A4556 | 24.00 |
| 83101 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/15/2019 | 99211 | 84.00 |
| 83102 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/15/2019 | 97530 | 99.00 |
| 83103 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/15/2019 | 97110 | 84.00 |
| 83104 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/15/2019 | 97140 | 79.00 |
| 83105 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/15/2019 | G0283 | 48.00 |
| 83106 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/15/2019 | 97010 | 60.00 |
| 83107 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/15/2019 | 99203 | 302.00 |
| 83108 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/15/2019 | 97140 | 79.00 |
| 83109 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/15/2019 | G0283 | 48.00 |
| 83110 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/15/2019 | 97010 | 60.00 |
| 83111 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/15/2019 | 97035 | 48.00 |
| 83112 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/15/2019 | A4556 | 24.00 |
| 83113 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/15/2019 | 99211 | 84.00 |
| 83114 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/15/2019 | 97530 | 99.00 |
| 83115 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/15/2019 | 97112 | 84.00 |
| 83116 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/15/2019 | 97140 | 79.00 |
| 83117 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/15/2019 | G0283 | 48.00 |
| 83118 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/15/2019 | 97010 | 60.00 |
| 83119 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/15/2019 | 97035 | 48.00 |
| 83120 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/15/2019 | 99211 | 84.00 |
| 83121 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/15/2019 | 97530 | 99.00 |
| 83122 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/15/2019 | 97112 | 84.00 |
| 83123 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/15/2019 | 97140 | 79.00 |
| 83124 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/15/2019 | G0283 | 48.00 |
| 83125 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/15/2019 | 97010 | 60.00 |
| 83126 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/15/2019 | 97035 | 48.00 |
| 83127 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/15/2019 | 99211 | 84.00 |

| 83128 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/15/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 83129 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/15/2019 | 97112 | 84.00 |
| 83130 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/15/2019 | 97140 | 79.00 |
| 83131 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/15/2019 | G0283 | 48.00 |
| 83132 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/15/2019 | 97010 | 60.00 |
| 83133 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/15/2019 | 98941 | 96.00 |
| 83134 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/15/2019 | 97530 | 99.00 |
| 83135 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/15/2019 | 97140 | 79.00 |
| 83136 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/15/2019 | G0283 | 48.00 |
| 83137 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/15/2019 | 97010 | 60.00 |
| 83138 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/15/2019 | 97035 | 48.00 |
| 83139 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/15/2019 | 97039 | 48.00 |
| 83140 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/15/2019 | 99203 | 550.00 |
| 83141 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 99203 | 275.00 |
| 83142 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | G0283 | 44.00 |
| 83143 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83144 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | A4556 | 22.00 |
| 83145 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 99211 | 77.00 |
| 83146 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97530 | 90.00 |
| 83147 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97110 | 77.00 |
| 83148 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97140 | 72.00 |
| 83149 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | G0283 | 44.00 |
| 83150 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83151 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97012 | 55.00 |
| 83152 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 99211 | 77.00 |
| 83153 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97530 | 90.00 |
| 83154 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97110 | 77.00 |
| 83155 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97140 | 72.00 |
| 83156 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | G0283 | 44.00 |
| 83157 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83158 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97012 | 55.00 |
| 83159 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 99211 | 77.00 |
| 83160 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97530 | 90.00 |
| 83161 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97110 | 77.00 |
| 83162 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97140 | 72.00 |
| 83163 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | G0283 | 44.00 |
| 83164 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83165 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97012 | 55.00 |
| 83166 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 99211 | 77.00 |
| 83167 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97530 | 90.00 |
| 83168 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97110 | 77.00 |
| 83169 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | G0283 | 44.00 |
| 83170 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83171 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97012 | 55.00 |
| 83172 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 99211 | 77.00 |
| 83173 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97530 | 90.00 |
| 83174 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97110 | 77.00 |
| 83175 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97140 | 72.00 |
| 83176 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | G0283 | 44.00 |
| 83177 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83178 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97039 | 44.00 |

| 83179 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 99211 | 77.00 |
|---|---|---|---|---|---|---|---|
| 83180 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97530 | 90.00 |
| 83181 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97110 | 77.00 |
| 83182 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97140 | 72.00 |
| 83183 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | G0283 | 44.00 |
| 83184 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83185 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97039 | 44.00 |
| 83186 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 72141 | 1,950.00 |
| 83187 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 72148 | 1,950.00 |
| 83188 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 99211 | 77.00 |
| 83189 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97530 | 90.00 |
| 83190 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97110 | 77.00 |
| 83191 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97140 | 72.00 |
| 83192 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | G0283 | 44.00 |
| 83193 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83194 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/22/2019 | 97039 | 44.00 |
| 83195 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/22/2019 | 99203 | 550.00 |
| 83196 | Florida Spine | 0360697770101076 | 7/4/2018 | Bill | 3/22/2019 | 99213 | 385.00 |
| 83197 | Florida Spine | 0432572160101032 | 12/15/2015 | Bill | 3/22/2019 | 73221 | 1,925.00 |
| 83198 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83199 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83200 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83201 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83202 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83203 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83204 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83205 | Florida Spine | 0643984470101013 | 2/14/2019 | Bill | 3/22/2019 | 99203 | 550.00 |
| 83206 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/22/2019 | 99213 | 385.00 |
| 83207 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/22/2019 | 62323 | 2,200.00 |
| 83208 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/22/2019 | J2001 | 115.50 |
| 83209 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/22/2019 | J1020 | 35.00 |
| 83210 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/22/2019 | Q9965 | 25.00 |
| 83211 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83212 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83213 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83214 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 83215 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83216 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83217 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83218 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83219 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83220 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83221 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83222 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83223 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83224 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83225 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83226 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83227 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83228 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83229 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/22/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83230 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83231 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83232 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83233 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83234 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83235 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83236 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 83237 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83238 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83239 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83240 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83241 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83242 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83243 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 83244 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83245 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83246 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83247 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83248 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83249 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 83250 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83251 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83252 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83253 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83254 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83255 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83256 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/22/2019 | 97039 | 48.00 |
| 83257 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/22/2019 | 98940 | 79.00 |
| 83258 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/22/2019 | 98943 | 79.00 |
| 83259 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83260 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83261 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83262 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83263 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 83264 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83265 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83266 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83267 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83268 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83269 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83270 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83271 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83272 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83273 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83274 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83275 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83276 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83277 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/22/2019 | 97039 | 48.00 |
| 83278 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83279 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83280 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83281 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83282 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83283 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83284 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83285 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83286 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83287 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83288 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83289 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83290 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83291 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/22/2019 | 97039 | 48.00 |
| 83292 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83293 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83294 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83295 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83296 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83297 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83298 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/22/2019 | 97039 | 48.00 |
| 83299 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83300 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83301 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83302 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83303 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83304 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83305 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83306 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83307 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83308 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83309 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83310 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83311 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83312 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83313 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83314 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83315 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83316 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83317 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83318 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83319 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83320 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83321 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83322 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83323 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83324 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83325 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83326 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83327 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83328 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83329 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83330 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/22/2019 | A4556 | 24.00 |
| 83331 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/22/2019 | 97039 | 48.00 |

| 83332 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
|---|---|---|---|---|---|---|---|
| 83333 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83334 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83335 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83336 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83337 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83338 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83339 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83340 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83341 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83342 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83343 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83344 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83345 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83346 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83347 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83348 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83349 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83350 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83351 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83352 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83353 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83354 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83355 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83356 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83357 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83358 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83359 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83360 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 83361 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83362 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83363 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83364 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83365 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83366 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83367 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83368 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83369 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83370 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83371 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83372 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 83373 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/22/2019 | 97039 | 48.00 |
| 83374 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83375 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83376 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83377 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83378 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83379 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83380 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83381 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83382 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/22/2019 | 97110 | 84.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83383 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83384 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83385 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83386 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83387 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/22/2019 | 97039 | 48.00 |
| 83388 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83389 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83390 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83391 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83392 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83393 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83394 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83395 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83396 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83397 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83398 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83399 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83400 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83401 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83402 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83403 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83404 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83405 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83406 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83407 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83408 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83409 | Florida Spine | 0290371030101061 | 12/8/2018 | Bill | 3/22/2019 | 99215 | 605.00 |
| 83410 | Florida Spine | 0094645950101591 | 11/28/2018 | Bill | 3/22/2019 | 99203 | 550.00 |
| 83411 | Florida Spine | 0129012720101030 | 1/8/2019 | Bill | 3/22/2019 | 99203 | 550.00 |
| 83412 | Florida Spine | 0486926140101048 | 4/18/2018 | Bill | 3/22/2019 | 99215 | 605.00 |
| 83413 | Florida Spine | 0482515300101056 | 12/20/2018 | Bill | 3/22/2019 | 99203 | 550.00 |
| 83414 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83415 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83416 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83417 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83418 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83419 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83420 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83421 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/22/2019 | 99203 | 302.00 |
| 83422 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83423 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83424 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83425 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 83426 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/22/2019 | A4556 | 24.00 |
| 83427 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83428 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83429 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83430 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 83431 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83432 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83433 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/22/2019 | 99212 | 115.00 |

| 83434 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 83435 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83436 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83437 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83438 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83439 | Florida Spine | 0484001370101043 | 12/9/2018 | Bill | 3/22/2019 | 99203 | 550.00 |
| 83440 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83441 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83442 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 83443 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83444 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 83445 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83446 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83447 | Florida Spine | 0595535920101017 | 12/3/2018 | Bill | 3/22/2019 | 99213 | 385.00 |
| 83448 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83449 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83450 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83451 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83452 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 83453 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83454 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83455 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83456 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83457 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83458 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83459 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83460 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83461 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83462 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83463 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 83464 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83465 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 83466 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83467 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83468 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83469 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83470 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83471 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83472 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83473 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83474 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83475 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83476 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83477 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 83478 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83479 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 83480 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83481 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83482 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83483 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83484 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97110 | 84.00 |

| 83485 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 83486 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83487 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83488 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83489 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83490 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83491 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83492 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83493 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83494 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83495 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83496 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83497 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83498 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83499 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83500 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83501 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83502 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83503 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83504 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83505 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83506 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83507 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83508 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83509 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83510 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83511 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83512 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83513 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83514 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83515 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83516 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83517 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83518 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83519 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83520 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83521 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83522 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 83523 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83524 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83525 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83526 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83527 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83528 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83529 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83530 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83531 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83532 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83533 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83534 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 83535 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/22/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83536 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 83537 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83538 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83539 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/22/2019 | 99212 | 115.00 |
| 83540 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83541 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83542 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83543 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83544 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83545 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83546 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83547 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83548 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83549 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83550 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83551 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83552 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83553 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83554 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83555 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83556 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83557 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83558 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 83559 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83560 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/22/2019 | 98940 | 79.00 |
| 83561 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/22/2019 | 99212 | 115.00 |
| 83562 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83563 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83564 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/22/2019 | 97012 | 60.00 |
| 83565 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83566 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83567 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83568 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 3/22/2019 | 99213 | 212.00 |
| 83569 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83570 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83571 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83572 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83573 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83574 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 83575 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 83576 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83577 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83578 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83579 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83580 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83581 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83582 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83583 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83584 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83585 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83586 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/22/2019 | 97010 | 60.00 |

| 83587 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
|---|---|---|---|---|---|---|---|
| 83588 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83589 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83590 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83591 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83592 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83593 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83594 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83595 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83596 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83597 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83598 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83599 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/22/2019 | 99213 | 385.00 |
| 83600 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/22/2019 | 99203 | 550.00 |
| 83601 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83602 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83603 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83604 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83605 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/22/2019 | 97039 | 48.00 |
| 83606 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83607 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83608 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83609 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83610 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83611 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83612 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83613 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83614 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83615 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83616 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83617 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83618 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 83619 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/22/2019 | 97039 | 48.00 |
| 83620 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83621 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83622 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83623 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83624 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83625 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83626 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 83627 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83628 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83629 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 83630 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83631 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83632 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83633 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83634 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83635 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83636 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83637 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83638 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83639 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83640 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83641 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83642 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83643 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83644 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83645 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83646 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/22/2019 | 99212 | 115.00 |
| 83647 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83648 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83649 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83650 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83651 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83652 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/22/2019 | 99203 | 550.00 |
| 83653 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83654 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83655 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83656 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83657 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 83658 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83659 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83660 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/22/2019 | 99203 | 302.00 |
| 83661 | Florida Spine | 0290371030101061 | 12/8/2018 | Bill | 3/22/2019 | 99213 | 385.00 |
| 83662 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/22/2019 | 62323 | 2,200.00 |
| 83663 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/22/2019 | J2001 | 115.50 |
| 83664 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/22/2019 | J1020 | 35.00 |
| 83665 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/22/2019 | A9579 | 25.00 |
| 83666 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/22/2019 | 81025 | 27.50 |
| 83667 | Florida Spine | 0544188320101021 | 9/17/2018 | Bill | 3/22/2019 | 64493 | 1,980.00 |
| 83668 | Florida Spine | 0544188320101021 | 9/17/2018 | Bill | 3/22/2019 | J2001 | 115.50 |
| 83669 | Florida Spine | 0544188320101021 | 9/17/2018 | Bill | 3/22/2019 | J3490 | 27.50 |
| 83670 | Florida Spine | 0544188320101021 | 9/17/2018 | Bill | 3/22/2019 | J3301 | 38.50 |
| 83671 | Florida Spine | 0414502570101027 | 6/11/2018 | Bill | 3/22/2019 | 62323 | 2,200.00 |
| 83672 | Florida Spine | 0414502570101027 | 6/11/2018 | Bill | 3/22/2019 | J2001 | 115.50 |
| 83673 | Florida Spine | 0414502570101027 | 6/11/2018 | Bill | 3/22/2019 | J3490 | 27.50 |
| 83674 | Florida Spine | 0414502570101027 | 6/11/2018 | Bill | 3/22/2019 | J0702 | 35.00 |
| 83675 | Florida Spine | 0414502570101027 | 6/11/2018 | Bill | 3/22/2019 | Q9965 | 25.00 |
| 83676 | Florida Spine | 0544381560101039 | 4/2/2018 | Bill | 3/22/2019 | 62323 | 2,200.00 |
| 83677 | Florida Spine | 0544381560101039 | 4/2/2018 | Bill | 3/22/2019 | J2001 | 115.50 |
| 83678 | Florida Spine | 0544381560101039 | 4/2/2018 | Bill | 3/22/2019 | Q9965 | 25.00 |
| 83679 | Florida Spine | 0544381560101039 | 4/2/2018 | Bill | 3/22/2019 | J1020 | 35.00 |
| 83680 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 3/22/2019 | 99213 | 385.00 |
| 83681 | Florida Spine | 0504405380101065 | 5/29/2018 | Bill | 3/22/2019 | 99203 | 550.00 |
| 83682 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 3/22/2019 | 99213 | 385.00 |
| 83683 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83684 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83685 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83686 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83687 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83688 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | G0283 | 48.00 |

| 83689 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
|-------|---------------|------------------|------------|------|-----------|-------|-------|
| 83690 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83691 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83692 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83693 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83694 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 83695 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83696 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83697 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83698 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83699 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83700 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83701 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 83702 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83703 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83704 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83705 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83706 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 83707 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83708 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83709 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83710 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83711 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83712 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83713 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83714 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83715 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83716 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83717 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83718 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83719 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/22/2019 | 97039 | 48.00 |
| 83720 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83721 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83722 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83723 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83724 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83725 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83726 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/22/2019 | 97012 | 60.00 |
| 83727 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83728 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83729 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83730 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83731 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83732 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83733 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83734 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83735 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83736 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83737 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83738 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83739 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/22/2019 | 97039 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83740 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83741 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83742 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83743 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83744 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83745 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83746 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83747 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83748 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83749 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83750 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83751 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83752 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83753 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83754 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83755 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83756 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83757 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83758 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83759 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83760 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/22/2019 | 97035 | 48.00 |
| 83761 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83762 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83763 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83764 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83765 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83766 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83767 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83768 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83769 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83770 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83771 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83772 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83773 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 83774 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/22/2019 | 97039 | 48.00 |
| 83775 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83776 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83777 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83778 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83779 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83780 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83781 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/22/2019 | 97035 | 48.00 |
| 83782 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83783 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83784 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83785 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83786 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83787 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83788 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/22/2019 | 99212 | 115.00 |
| 83789 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83790 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/22/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83791 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83792 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83793 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83794 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83795 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83796 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83797 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83798 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83799 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83800 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83801 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/22/2019 | 99203 | 302.00 |
| 83802 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83803 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83804 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83805 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/22/2019 | A4556 | 24.00 |
| 83806 | Florida Spine | 0546711620101033 | 10/30/2018 | Bill | 3/22/2019 | 99213 | 385.00 |
| 83807 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83808 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83809 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83810 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83811 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/22/2019 | 97012 | 60.00 |
| 83812 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83813 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | 99203 | 302.00 |
| 83814 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83815 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 83816 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83817 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 83818 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83819 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83820 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83821 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83822 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83823 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83824 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83825 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83826 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83827 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83828 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83829 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83830 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83831 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83832 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83833 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83834 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83835 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83836 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83837 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83838 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83839 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83840 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83841 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/22/2019 | 97112 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83842 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83843 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83844 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83845 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83846 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83847 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83848 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83849 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 83850 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83851 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83852 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83853 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83854 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 83855 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83856 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 83857 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83858 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83859 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83860 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83861 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83862 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83863 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83864 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83865 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83866 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83867 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83868 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83869 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83870 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83871 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83872 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83873 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83874 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83875 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 83876 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83877 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83878 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83879 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83880 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83881 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83882 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83883 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83884 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83885 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83886 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83887 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83888 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83889 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83890 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/22/2019 | 98940 | 79.00 |
| 83891 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83892 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/22/2019 | 97112 | 84.00 |

| 83893 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|--------|
| 83894 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83895 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83896 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83897 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83898 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83899 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 83900 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83901 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83902 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83903 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83904 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83905 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83906 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83907 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83908 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | 99203 | 302.00 |
| 83909 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83910 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 83911 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83912 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 83913 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83914 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83915 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83916 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83917 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83918 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83919 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83920 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83921 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 83922 | Florida Spine | 0617652790101011 | 6/28/2018 | Bill | 3/22/2019 | 99203 | 550.00 |
| 83923 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83924 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83925 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83926 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83927 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83928 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83929 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/22/2019 | 97039 | 48.00 |
| 83930 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83931 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83932 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83933 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83934 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83935 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83936 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 83937 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83938 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83939 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83940 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83941 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83942 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/22/2019 | 97039 | 48.00 |
| 83943 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/22/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83944 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83945 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83946 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83947 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83948 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83949 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83950 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83951 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83952 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83953 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83954 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83955 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 83956 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83957 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83958 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83959 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83960 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83961 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 83962 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/22/2019 | 98941 | 96.00 |
| 83963 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83964 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83965 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83966 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83967 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 83968 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/22/2019 | 97039 | 48.00 |
| 83969 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83970 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83971 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83972 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83973 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83974 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83975 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83976 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83977 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83978 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83979 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83980 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83981 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83982 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83983 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 83984 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 83985 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83986 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83987 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83988 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 83989 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 83990 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83991 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83992 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83993 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 83994 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/22/2019 | 99211 | 84.00 |

| 83995 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 83996 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 83997 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 83998 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 83999 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84000 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84001 | Florida Spine | 062407931010119 | 1/15/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84002 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84003 | Florida Spine | 062407931010119 | 1/15/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84004 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84005 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84006 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84007 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84008 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84009 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84010 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84011 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/22/2019 | 99213 | 385.00 |
| 84012 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/22/2019 | 62321 | 2,100.00 |
| 84013 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/22/2019 | J2001 | 115.50 |
| 84014 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/22/2019 | J3301 | 38.50 |
| 84015 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/22/2019 | Q9965 | 25.00 |
| 84016 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84017 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84018 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84019 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84020 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 84021 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84022 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84023 | Florida Spine | 0337776440101037 | 8/24/2018 | Bill | 3/22/2019 | 99213 | 385.00 |
| 84024 | Florida Spine | 0337776440101037 | 8/24/2018 | Bill | 3/22/2019 | 20610 | 330.00 |
| 84025 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84026 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84027 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84028 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84029 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84030 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84031 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84032 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84033 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84034 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84035 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84036 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84037 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84038 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84039 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84040 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84041 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84042 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84043 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84044 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 84045 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/22/2019 | 99211 | 84.00 |

| 84046 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 84047 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84048 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84049 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84050 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 84051 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84052 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84053 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84054 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84055 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84056 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84057 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84058 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84059 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84060 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84061 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84062 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84063 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84064 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84065 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84066 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84067 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84068 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84069 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84070 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84071 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84072 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84073 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84074 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84075 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84076 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84077 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84078 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84079 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84080 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84081 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/22/2019 | 98941 | 96.00 |
| 84082 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84083 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84084 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84085 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84086 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84087 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/22/2019 | 97012 | 60.00 |
| 84088 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84089 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84090 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84091 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84092 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84093 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84094 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84095 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84096 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/22/2019 | 97110 | 84.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84097 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84098 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84099 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84100 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84101 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/22/2019 | 98940 | 79.00 |
| 84102 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84103 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84104 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84105 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84106 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84107 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/22/2019 | 97039 | 48.00 |
| 84108 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84109 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84110 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84111 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84112 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84113 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84114 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84115 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84116 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84117 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84118 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84119 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84120 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84121 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84122 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84123 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84124 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84125 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84126 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84127 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 84128 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84129 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84130 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84131 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84132 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84133 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/22/2019 | 97035 | 48.00 |
| 84134 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84135 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84136 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84137 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84138 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84139 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84140 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84141 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/22/2019 | 97035 | 48.00 |
| 84142 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/22/2019 | 99213 | 212.00 |
| 84143 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84144 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84145 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84146 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84147 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/22/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| 84148 | Florida Spine | 0421371370101111 | 12/24/2018 | Bill | 3/22/2019 | 97039 | 48.00 |
| 84149 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84150 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84151 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84152 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84153 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84154 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84155 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84156 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84157 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84158 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84159 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84160 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84161 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/22/2019 | 98941 | 96.00 |
| 84162 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84163 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84164 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84165 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84166 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84167 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/22/2019 | 97012 | 60.00 |
| 84168 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84169 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84170 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84171 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84172 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84173 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84174 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 3/22/2019 | 99213 | 385.00 |
| 84175 | Florida Spine | 0394416760101107 | 6/30/2014 | Bill | 3/22/2019 | 99213 | 385.00 |
| 84176 | Florida Spine | 0615719390101022 | 1/20/2019 | Bill | 3/22/2019 | 99203 | 550.00 |
| 84177 | Florida Spine | 0468326460101060 | 9/28/2018 | Bill | 3/22/2019 | 99213 | 385.00 |
| 84178 | Florida Spine | 0138426610101224 | 1/9/2017 | Bill | 3/22/2019 | 99213 | 385.00 |
| 84179 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84180 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84181 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84182 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84183 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84184 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84185 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84186 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84187 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84188 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84189 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84190 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84191 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 84192 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84193 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84194 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84195 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84196 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84197 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84198 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/22/2019 | 97035 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 84199 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84200 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84201 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84202 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84203 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/22/2019 | 97039 | 48.00 |
| 84204 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84205 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84206 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84207 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84208 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84209 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84210 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84211 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84212 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84213 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84214 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84215 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84216 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84217 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84218 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84219 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84220 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84221 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84222 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84223 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84224 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84225 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/22/2019 | 99212 | 115.00 |
| 84226 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84227 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84228 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84229 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84230 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84231 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84232 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/22/2019 | 98940 | 79.00 |
| 84233 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84234 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84235 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84236 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84237 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 84238 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/22/2019 | 97039 | 48.00 |
| 84239 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/22/2019 | 99213 | 385.00 |
| 84240 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84241 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84242 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 84243 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84244 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 84245 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84246 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84247 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84248 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84249 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 97012 | 60.00 |

| 84250 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 84251 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 84252 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84253 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84254 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84255 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84256 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84257 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84258 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 84259 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84260 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84261 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84262 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84263 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84264 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84265 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84266 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84267 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84268 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84269 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84270 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84271 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84272 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84273 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84274 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84275 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 84276 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84277 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84278 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | 97039 | 48.00 |
| 84279 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84280 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84281 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84282 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84283 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84284 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84285 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84286 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84287 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84288 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 84289 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84290 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84291 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/22/2019 | 98940 | 79.00 |
| 84292 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84293 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84294 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84295 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 84296 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84297 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84298 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84299 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84300 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/22/2019 | 97112 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 84301 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84302 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84303 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84304 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 99212 | 115.00 |
| 84305 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84306 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 84307 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84308 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84309 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84310 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84311 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84312 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84313 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84314 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84315 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84316 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84317 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84318 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84319 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 84320 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84321 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 84322 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84323 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84324 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84325 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84326 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84327 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84328 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84329 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84330 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84331 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84332 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84333 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84334 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84335 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84336 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/22/2019 | 99212 | 115.00 |
| 84337 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84338 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84339 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84340 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84341 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84342 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84343 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84344 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84345 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84346 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84347 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84348 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | 99203 | 302.00 |
| 84349 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84350 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 84351 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | 97140 | 79.00 |

| 84352 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
|-------|---------------|------------------|----------|------|-----------|-------|-------|
| 84353 | Florida Spine | 0411607370101037 | 3/3/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84354 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84355 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84356 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84357 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84358 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84359 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84360 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84361 | Florida Spine | 0147142600101152 | 11/26/2018 | Bill | 3/22/2019 | 99213 | 212.00 |
| 84362 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84363 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84364 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84365 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84366 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84367 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84368 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84369 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84370 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84371 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84372 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84373 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84374 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84375 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84376 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84377 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84378 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84379 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84380 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84381 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84382 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84383 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84384 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84385 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84386 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84387 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84388 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84389 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84390 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 84391 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84392 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84393 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84394 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84395 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84396 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84397 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84398 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84399 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84400 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84401 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84402 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/22/2019 | 97112 | 84.00 |

| 84403 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 84404 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84405 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84406 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 84407 | Florida Spine | 0389123060101053 | 1/15/2019 | Bill | 3/22/2019 | 99203 | 550.00 |
| 84408 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84409 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84410 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84411 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84412 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84413 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84414 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84415 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84416 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84417 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84418 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84419 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84420 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 84421 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84422 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84423 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84424 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84425 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84426 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84427 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 84428 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84429 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84430 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84431 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84432 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84433 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/22/2019 | 97039 | 48.00 |
| 84434 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84435 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84436 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84437 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84438 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84439 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84440 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 84441 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/22/2019 | 98941 | 96.00 |
| 84442 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84443 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84444 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84445 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84446 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84447 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/22/2019 | 97039 | 48.00 |
| 84448 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84449 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84450 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84451 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84452 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84453 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 84454 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84455 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84456 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84457 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84458 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84459 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/22/2019 | 97039 | 48.00 |
| 84460 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84461 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84462 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84463 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84464 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84465 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84466 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84467 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84468 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84469 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84470 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84471 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/22/2019 | 97039 | 48.00 |
| 84472 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/22/2019 | 99203 | 550.00 |
| 84473 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/22/2019 | 99203 | 302.00 |
| 84474 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84475 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84476 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/22/2019 | A4556 | 24.00 |
| 84477 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84478 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84479 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84480 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84481 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84482 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84483 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84484 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84485 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 84486 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84487 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84488 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84489 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/22/2019 | 99203 | 302.00 |
| 84490 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 84491 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84492 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84493 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/22/2019 | A4556 | 24.00 |
| 84494 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84495 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 84496 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84497 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84498 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84499 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 3/22/2019 | 99213 | 385.00 |
| 84500 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84501 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84502 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84503 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84504 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97012 | 60.00 |

| 84505 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 84506 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84507 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84508 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84509 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84510 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84511 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84512 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84513 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84514 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84515 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84516 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84517 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84518 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84519 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84520 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84521 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84522 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84523 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84524 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84525 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84526 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84527 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84528 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84529 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84530 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84531 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84532 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/22/2019 | 99213 | 212.00 |
| 84533 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84534 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84535 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84536 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84537 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84538 | Florida Spine | 0593487470101017 | 11/3/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84539 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84540 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84541 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84542 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84543 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84544 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84545 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 84546 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84547 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84548 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84549 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84550 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84551 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84552 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84553 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84554 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84555 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/22/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 84556 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84557 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84558 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84559 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84560 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84561 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84562 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84563 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84564 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84565 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84566 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84567 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84568 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84569 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84570 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84571 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84572 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84573 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84574 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 84575 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84576 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84577 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84578 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84579 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84580 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84581 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 84582 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84583 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84584 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84585 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84586 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84587 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84588 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84589 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84590 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84591 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84592 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84593 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84594 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84595 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/22/2019 | 99213 | 212.00 |
| 84596 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84597 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84598 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84599 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84600 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84601 | Florida Spine | 0522954060101018 | 11/16/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84602 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84603 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84604 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84605 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84606 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/22/2019 | G0283 | 48.00 |

| 84607 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 84608 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/22/2019 | 99213 | 212.00 |
| 84609 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84610 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84611 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84612 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84613 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84614 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84615 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84616 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84617 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84618 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84619 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84620 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84621 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84622 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84623 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84624 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84625 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84626 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84627 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/22/2019 | 98941 | 96.00 |
| 84628 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84629 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84630 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84631 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84632 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 84633 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84634 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84635 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84636 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84637 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84638 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84639 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84640 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84641 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84642 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84643 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84644 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84645 | Florida Spine | 0609709200101021 | 12/16/2018 | Bill | 3/22/2019 | 99213 | 385.00 |
| 84646 | Florida Spine | 0110167010101271 | 9/29/2018 | Bill | 3/22/2019 | 99203 | 550.00 |
| 84647 | Florida Spine | 0429066000101091 | 5/14/2018 | Bill | 3/22/2019 | 99213 | 385.00 |
| 84648 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/22/2019 | 99213 | 385.00 |
| 84649 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/22/2019 | 62321 | 2,100.00 |
| 84650 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/22/2019 | J2001 | 115.50 |
| 84651 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/22/2019 | J3301 | 38.50 |
| 84652 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/22/2019 | Q9965 | 25.00 |
| 84653 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84654 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84655 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84656 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84657 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/22/2019 | G0283 | 48.00 |

| 84658 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 84659 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 84660 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84661 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84662 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84663 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84664 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84665 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84666 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84667 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/22/2019 | 98941 | 96.00 |
| 84668 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84669 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84670 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84671 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84672 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84673 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/22/2019 | 97039 | 48.00 |
| 84674 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/22/2019 | 98941 | 96.00 |
| 84675 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84676 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84677 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84678 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84679 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84680 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/22/2019 | 97012 | 60.00 |
| 84681 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84682 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84683 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84684 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84685 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84686 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84687 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/22/2019 | 97039 | 48.00 |
| 84688 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84689 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84690 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84691 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84692 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84693 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84694 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/22/2019 | 97039 | 48.00 |
| 84695 | Florida Spine | 0548690840101056 | 8/3/2018 | Bill | 3/22/2019 | 99213 | 385.00 |
| 84696 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84697 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84698 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84699 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84700 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 84701 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84702 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84703 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84704 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84705 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84706 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84707 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 84708 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 84709 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84710 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 99212 | 115.00 |
| 84711 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84712 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 84713 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84714 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 84715 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84716 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84717 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84718 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84719 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 84720 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84721 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84722 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84723 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/22/2019 | 99212 | 115.00 |
| 84724 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84725 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84726 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84727 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84728 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84729 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84730 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84731 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84732 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84733 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84734 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84735 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84736 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84737 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 84738 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84739 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84740 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84741 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84742 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84743 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84744 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84745 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84746 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84747 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/22/2019 | 99212 | 115.00 |
| 84748 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84749 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84750 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84751 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84752 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84753 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84754 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84755 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84756 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84757 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84758 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84759 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/22/2019 | 97010 | 60.00 |

| 84760 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 84761 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84762 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84763 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84764 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84765 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84766 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84767 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84768 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84769 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84770 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84771 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84772 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84773 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84774 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84775 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84776 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84777 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84778 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84779 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84780 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84781 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/22/2019 | 97039 | 48.00 |
| 84782 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84783 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84784 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84785 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84786 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84787 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84788 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84789 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84790 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84791 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84792 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 84793 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84794 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84795 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84796 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84797 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84798 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84799 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84800 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84801 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 84802 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84803 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84804 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84805 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84806 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84807 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84808 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84809 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84810 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/22/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 84811 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84812 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84813 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84814 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84815 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/22/2019 | 97039 | 48.00 |
| 84816 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84817 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84818 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84819 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84820 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84821 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84822 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84823 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84824 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84825 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84826 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84827 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84828 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/22/2019 | 99203 | 302.00 |
| 84829 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84830 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84831 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84832 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 84833 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/22/2019 | A4556 | 24.00 |
| 84834 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84835 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84836 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84837 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 84838 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84839 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84840 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/22/2019 | 99213 | 385.00 |
| 84841 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/22/2019 | 99213 | 385.00 |
| 84842 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/22/2019 | 99213 | 385.00 |
| 84843 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 3/22/2019 | 99213 | 385.00 |
| 84844 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84845 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84846 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84847 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84848 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 84849 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84850 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84851 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84852 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84853 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84854 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84855 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 84856 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84857 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84858 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/22/2019 | A4556 | 24.00 |
| 84859 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84860 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84861 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/22/2019 | 97110 | 84.00 |

| 84862 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84863 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84864 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84865 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/22/2019 | 97039 | 48.00 |
| 84866 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/22/2019 | 99203 | 550.00 |
| 84867 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84868 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84869 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84870 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84871 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84872 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84873 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84874 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84875 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84876 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84877 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84878 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84879 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84880 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84881 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84882 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84883 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84884 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84885 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84886 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 84887 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84888 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84889 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84890 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84891 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84892 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84893 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84894 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84895 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84896 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84897 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84898 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84899 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 84900 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84901 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84902 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84903 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84904 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84905 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84906 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84907 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84908 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84909 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84910 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84911 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/22/2019 | 97039 | 48.00 |
| 84912 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/22/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 84913 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84914 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84915 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84916 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84917 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 84918 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84919 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84920 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84921 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84922 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84923 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84924 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84925 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84926 | Florida Spine | 0475206760101104 | 1/19/2019 | Bill | 3/22/2019 | 99213 | 212.00 |
| 84927 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/22/2019 | 98940 | 79.00 |
| 84928 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/22/2019 | 98943 | 79.00 |
| 84929 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84930 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84931 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84932 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/22/2019 | 97039 | 48.00 |
| 84933 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84934 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84935 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84936 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84937 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 84938 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84939 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84940 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84941 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84942 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84943 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84944 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84945 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84946 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84947 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84948 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84949 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84950 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84951 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 84952 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84953 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84954 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84955 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84956 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84957 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84958 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84959 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84960 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84961 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84962 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84963 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/22/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 84964 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84965 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84966 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84967 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84968 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84969 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84970 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84971 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84972 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84973 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84974 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84975 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84976 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84977 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84978 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84979 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84980 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84981 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84982 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84983 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/22/2019 | 99212 | 115.00 |
| 84984 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84985 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84986 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84987 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84988 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84989 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/22/2019 | 99212 | 115.00 |
| 84990 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84991 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84992 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 84993 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 84994 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 84995 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 84996 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 84997 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 84998 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 84999 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85000 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85001 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 85002 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 85003 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 85004 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 85005 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85006 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 85007 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85008 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 85009 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 85010 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 85011 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 85012 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85013 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85014 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/22/2019 | 97010 | 60.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85015 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/22/2019 | 99213 | 212.00 |
| 85016 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85017 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85018 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 85019 | Florida Spine | 0613737330101011 | 12/18/2018 | Bill | 3/22/2019 | 98940 | 79.00 |
| 85020 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 85021 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 85022 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 85023 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 85024 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85025 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85026 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 85027 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 85028 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 85029 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 85030 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 85031 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85032 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85033 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 85034 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 85035 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 85036 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 85037 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85038 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85039 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 85040 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 85041 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 85042 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 85043 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 85044 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 85045 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85046 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85047 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 85048 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 85049 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 85050 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 85051 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 85052 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85053 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85054 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 85055 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 85056 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 85057 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 85058 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 85059 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85060 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 85061 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85062 | Florida Spine | 0595412910101045 | 11/5/2018 | Bill | 3/22/2019 | 99203 | 550.00 |
| 85063 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/22/2019 | 99214 | 440.00 |
| 85064 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 85065 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/22/2019 | 97530 | 99.00 |

| 85066 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
|---|---|---|---|---|---|---|---|
| 85067 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85068 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 85069 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85070 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 85071 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 85072 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 85073 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 85074 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85075 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 85076 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85077 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 85078 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 85079 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 85080 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 85081 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85082 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 85083 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85084 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/22/2019 | 97039 | 48.00 |
| 85085 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 85086 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 85087 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85088 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85089 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 85090 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/22/2019 | 97039 | 48.00 |
| 85091 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 85092 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 85093 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 85094 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 85095 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85096 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85097 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 85098 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 85099 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 85100 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 85101 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85102 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85103 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 85104 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 85105 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 85106 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 85107 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85108 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85109 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 85110 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 85111 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 85112 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 85113 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 85114 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85115 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85116 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/22/2019 | 97010 | 60.00 |

| 85117 | Florida Spine | 0612642230101031 | 11/6/2018 | Bill | 3/22/2019 | 99203 | 550.00 |
|---|---|---|---|---|---|---|---|
| 85118 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 85119 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 85120 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 85121 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 85122 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85123 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85124 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 85125 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 85126 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 85127 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 85128 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85129 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85130 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 85131 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 85132 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 85133 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 85134 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 85135 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85136 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 85137 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85138 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/22/2019 | 99203 | 550.00 |
| 85139 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 85140 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 85141 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 85142 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85143 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85144 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 85145 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 85146 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 85147 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 85148 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 85149 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85150 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85151 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 85152 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 85153 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 85154 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85155 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 85156 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 85157 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85158 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/22/2019 | 98941 | 96.00 |
| 85159 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/22/2019 | 99212 | 115.00 |
| 85160 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 85161 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 85162 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85163 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85164 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 85165 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/22/2019 | 99203 | 302.00 |
| 85166 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85167 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/22/2019 | G0283 | 48.00 |

| 85168 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 85169 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 85170 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/22/2019 | A4556 | 24.00 |
| 85171 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 85172 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 85173 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 85174 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85175 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85176 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 85177 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/22/2019 | 97012 | 60.00 |
| 85178 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 85179 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 85180 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85181 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85182 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 85183 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 85184 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/22/2019 | 97039 | 48.00 |
| 85185 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 85186 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 85187 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85188 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85189 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 85190 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/22/2019 | 97039 | 48.00 |
| 85191 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/22/2019 | 99212 | 115.00 |
| 85192 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 85193 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 85194 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85195 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85196 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 85197 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/22/2019 | 99213 | 212.00 |
| 85198 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 85199 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 85200 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 85201 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85202 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 85203 | Florida Spine | 0554122210101046 | 9/29/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85204 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/22/2019 | 99213 | 385.00 |
| 85205 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/22/2019 | 99211 | 84.00 |
| 85206 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
| 85207 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 85208 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 85209 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85210 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85211 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 85212 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 85213 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 85214 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85215 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85216 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 85217 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 85218 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/22/2019 | 99211 | 84.00 |

| 85219 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/22/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 85220 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/22/2019 | 97110 | 84.00 |
| 85221 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/22/2019 | 97112 | 84.00 |
| 85222 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85223 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85224 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/22/2019 | 97010 | 60.00 |
| 85225 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85226 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 85227 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 85228 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/22/2019 | 97112 | 84.00 |
| 85229 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85230 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/22/2019 | 97035 | 48.00 |
| 85231 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 85232 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 99211 | 84.00 |
| 85233 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97530 | 99.00 |
| 85234 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97110 | 84.00 |
| 85235 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97140 | 79.00 |
| 85236 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | 97010 | 60.00 |
| 85237 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/22/2019 | G0283 | 48.00 |
| 85238 | Florida Spine | 0609331800101010 | 10/14/2018 | Bill | 3/29/2019 | 99204 | 700.00 |
| 85239 | Florida Spine | 0602399920101043 | 9/30/2018 | Bill | 3/29/2019 | 99203 | 550.00 |
| 85240 | Florida Spine | 0290371030101061 | 12/8/2018 | Bill | 3/29/2019 | 99213 | 385.00 |
| 85241 | Florida Spine | 0549975450101051 | 4/18/2018 | Bill | 3/29/2019 | 99213 | 385.00 |
| 85242 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/29/2019 | 72141 | 2,145.00 |
| 85243 | Florida Spine | 0595535920101017 | 12/3/2018 | Bill | 3/29/2019 | 99213 | 385.00 |
| 85244 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/29/2019 | 72148 | 2,145.00 |
| 85245 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/29/2019 | 72141 | 2,145.00 |
| 85246 | Florida Spine | 0361264720101042 | 9/27/2018 | Bill | 3/29/2019 | 99203 | 550.00 |
| 85247 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/29/2019 | 72141 | 2,145.00 |
| 85248 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/29/2019 | 72148 | 2,145.00 |
| 85249 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/29/2019 | 72141 | 2,145.00 |
| 85250 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/29/2019 | 72148 | 2,145.00 |
| 85251 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | 99203 | 302.00 |
| 85252 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85253 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85254 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | A4556 | 24.00 |
| 85255 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | 99203 | 302.00 |
| 85256 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85257 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85258 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85259 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | A4556 | 24.00 |
| 85260 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/29/2019 | 72141 | 2,145.00 |
| 85261 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/29/2019 | 72148 | 2,145.00 |
| 85262 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85263 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85264 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85265 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85266 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85267 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85268 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85269 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | 97530 | 99.00 |

| 85270 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
|---|---|---|---|---|---|---|---|
| 85271 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85272 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 85273 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85274 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85275 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85276 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85277 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85278 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85279 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85280 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85281 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 72141 | 2,145.00 |
| 85282 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 72148 | 2,145.00 |
| 85283 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/29/2019 | 99213 | 385.00 |
| 85284 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/29/2019 | 72148 | 2,145.00 |
| 85285 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 72141 | 2,145.00 |
| 85286 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 72148 | 2,145.00 |
| 85287 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 72148 | 2,145.00 |
| 85288 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 73721 | 1,925.00 |
| 85289 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 72148 | 2,145.00 |
| 85290 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 73221 | 1,925.00 |
| 85291 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/29/2019 | 72141 | 2,145.00 |
| 85292 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/29/2019 | 72148 | 2,145.00 |
| 85293 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 72141 | 2,145.00 |
| 85294 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 72148 | 2,145.00 |
| 85295 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85296 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85297 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85298 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85299 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85300 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85301 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85302 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85303 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85304 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85305 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85306 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 85307 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85308 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85309 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/29/2019 | 98940 | 79.00 |
| 85310 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85311 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85312 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85313 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 85314 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85315 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85316 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85317 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85318 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85319 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85320 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/29/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 85321 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85322 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85323 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85324 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85325 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85326 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/29/2019 | 97012 | 60.00 |
| 85327 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85328 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85329 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85330 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85331 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85332 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85333 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85334 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85335 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85336 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85337 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85338 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85339 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 85340 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85341 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85342 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85343 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85344 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85345 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85346 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85347 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85348 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85349 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85350 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85351 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85352 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85353 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 85354 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85355 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85356 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85357 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85358 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85359 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85360 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85361 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85362 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85363 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85364 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85365 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85366 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85367 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85368 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85369 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85370 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85371 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/29/2019 | 97010 | 60.00 |

| 85372 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 85373 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85374 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85375 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85376 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85377 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85378 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85379 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85380 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85381 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85382 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85383 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85384 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85385 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 85386 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85387 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85388 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85389 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85390 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85391 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85392 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 85393 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85394 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85395 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85396 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85397 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85398 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85399 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85400 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85401 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85402 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85403 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85404 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85405 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85406 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85407 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85408 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85409 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85410 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85411 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 85412 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85413 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85414 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85415 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85416 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85417 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85418 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85419 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85420 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85421 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85422 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 3/29/2019 | 97140 | 79.00 |

| 85423 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 85424 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85425 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 85426 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85427 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85428 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85429 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85430 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85431 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 85432 | Florida Spine | 0386824120101016 | 7/4/2018 | Bill | 3/29/2019 | 99213 | 385.00 |
| 85433 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | 99203 | 550.00 |
| 85434 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/29/2019 | 99213 | 385.00 |
| 85435 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/29/2019 | 62321 | 2,100.00 |
| 85436 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/29/2019 | J2001 | 115.50 |
| 85437 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/29/2019 | O9965 | 25.00 |
| 85438 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 3/29/2019 | J3301 | 38.50 |
| 85439 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85440 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85441 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85442 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85443 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85444 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85445 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 85446 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 3/29/2019 | 99203 | 302.00 |
| 85447 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85448 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85449 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85450 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 3/29/2019 | A4556 | 24.00 |
| 85451 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85452 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85453 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85454 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85455 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85456 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 85457 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85458 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85459 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85460 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85461 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85462 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 85463 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85464 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85465 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85466 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85467 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85468 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85469 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85470 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85471 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85472 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85473 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/29/2019 | 97140 | 79.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85474 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85475 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85476 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85477 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85478 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85479 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85480 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85481 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85482 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 85483 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85484 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85485 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85486 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85487 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85488 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85489 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85490 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85491 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85492 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85493 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85494 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85495 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85496 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85497 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85498 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85499 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85500 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85501 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85502 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85503 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85504 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85505 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85506 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85507 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85508 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85509 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85510 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85511 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85512 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85513 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85514 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85515 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85516 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85517 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85518 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85519 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85520 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85521 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85522 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85523 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85524 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/29/2019 | 97112 | 84.00 |

| 85525 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 85526 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85527 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85528 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85529 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85530 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85531 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85532 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85533 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85534 | Florida Spine | 0582516610101041 | 1/5/2019 | Bill | 3/29/2019 | 99213 | 385.00 |
| 85535 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85536 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85537 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85538 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85539 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85540 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85541 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 3/29/2019 | 62321 | 2,100.00 |
| 85542 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 3/29/2019 | J2001 | 115.50 |
| 85543 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 3/29/2019 | J3301 | 38.50 |
| 85544 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 3/29/2019 | Q9965 | 25.00 |
| 85545 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 3/29/2019 | 81025 | 27.50 |
| 85546 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85547 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85548 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85549 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85550 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85551 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85552 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 85553 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85554 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85555 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85556 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85557 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85558 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85559 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85560 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85561 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85562 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85563 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85564 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85565 | Florida Spine | 0643676690101027 | 3/2/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85566 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85567 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85568 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85569 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85570 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 85571 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85572 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85573 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85574 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85575 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 97010 | 60.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85576 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85577 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85578 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85579 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85580 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85581 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85582 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85583 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85584 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85585 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85586 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85587 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85588 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85589 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85590 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85591 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 85592 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85593 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85594 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85595 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 85596 | Florida Spine | 0389123060101053 | 1/15/2019 | Bill | 3/29/2019 | 62321 | 2,100.00 |
| 85597 | Florida Spine | 0389123060101053 | 1/15/2019 | Bill | 3/29/2019 | J2001 | 115.50 |
| 85598 | Florida Spine | 0389123060101053 | 1/15/2019 | Bill | 3/29/2019 | J3301 | 38.50 |
| 85599 | Florida Spine | 0389123060101053 | 1/15/2019 | Bill | 3/29/2019 | Q9965 | 25.00 |
| 85600 | Florida Spine | 0550530020101010 | 5/31/2018 | Bill | 3/29/2019 | 64493 | 1,980.00 |
| 85601 | Florida Spine | 0550530020101010 | 5/31/2018 | Bill | 3/29/2019 | J2001 | 115.50 |
| 85602 | Florida Spine | 0550530020101010 | 5/31/2018 | Bill | 3/29/2019 | J3301 | 38.50 |
| 85603 | Florida Spine | 0550530020101010 | 5/31/2018 | Bill | 3/29/2019 | J3490 | 27.50 |
| 85604 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/29/2019 | 99203 | 550.00 |
| 85605 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85606 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85607 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85608 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85609 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85610 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85611 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 85612 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85613 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85614 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85615 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85616 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85617 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 85618 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85619 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85620 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85621 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85622 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85623 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85624 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 85625 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85626 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/29/2019 | 97530 | 99.00 |

| 85627 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
|---|---|---|---|---|---|---|---|
| 85628 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85629 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85630 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85631 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/29/2019 | 98941 | 96.00 |
| 85632 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85633 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85634 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85635 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85636 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85637 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 85638 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85639 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85640 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85641 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85642 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85643 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 85644 | Florida Spine | 0577531910101044 | 3/4/2019 | Bill | 3/29/2019 | 99203 | 302.00 |
| 85645 | Florida Spine | 0577531910101044 | 3/4/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85646 | Florida Spine | 0577531910101044 | 3/4/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85647 | Florida Spine | 0577531910101044 | 3/4/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85648 | Florida Spine | 0577531910101044 | 3/4/2019 | Bill | 3/29/2019 | A4556 | 24.00 |
| 85649 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85650 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85651 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85652 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85653 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85654 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85655 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 85656 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85657 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85658 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85659 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/29/2019 | 97014 | 48.00 |
| 85660 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85661 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 85662 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85663 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85664 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85665 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85666 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85667 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 85668 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 85669 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85670 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85671 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85672 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85673 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85674 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85675 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 85676 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85677 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97530 | 99.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85678 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85679 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85680 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85681 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85682 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85683 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85684 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85685 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85686 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85687 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85688 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85689 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85690 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85691 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85692 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 85693 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85694 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85695 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85696 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85697 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85698 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85699 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85700 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85701 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 99203 | 550.00 |
| 85702 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85703 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85704 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85705 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85706 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 85707 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85708 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85709 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 99203 | 550.00 |
| 85710 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85711 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85712 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85713 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85714 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 85715 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85716 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85717 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85718 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85719 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85720 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85721 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 85722 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85723 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85724 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/29/2019 | 98940 | 79.00 |
| 85725 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/29/2019 | 98943 | 79.00 |
| 85726 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85727 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85728 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/29/2019 | G0283 | 48.00 |

| 85729 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 85730 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 85731 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85732 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85733 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85734 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85735 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85736 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85737 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85738 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85739 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85740 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85741 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 85742 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85743 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85744 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85745 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85746 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85747 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85748 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85749 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85750 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85751 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85752 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85753 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85754 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85755 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85756 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85757 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85758 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85759 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85760 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85761 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85762 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85763 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85764 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85765 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85766 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85767 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85768 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/29/2019 | 97039 | 48.00 |
| 85769 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85770 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85771 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85772 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85773 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85774 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 85775 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 85776 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85777 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85778 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85779 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/29/2019 | 97112 | 84.00 |

| 85780 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 85781 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85782 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85783 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85784 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85785 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85786 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85787 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85788 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85789 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85790 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85791 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85792 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 85793 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85794 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85795 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85796 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85797 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85798 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85799 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85800 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85801 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85802 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85803 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85804 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85805 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 85806 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85807 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85808 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85809 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85810 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85811 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85812 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/29/2019 | 97035 | 48.00 |
| 85813 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85814 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85815 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85816 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85817 | Florida Spine | 0030487090101182 | 1/16/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 85818 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85819 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85820 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85821 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85822 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85823 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85824 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85825 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85826 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85827 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85828 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85829 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85830 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/29/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 85831 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85832 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85833 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85834 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85835 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85836 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85837 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85838 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85839 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85840 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85841 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/29/2019 | 97012 | 60.00 |
| 85842 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85843 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85844 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85845 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85846 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85847 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85848 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85849 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85850 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/29/2019 | 98940 | 79.00 |
| 85851 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85852 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85853 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 85854 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85855 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85856 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85857 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85858 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85859 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85860 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85861 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85862 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85863 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85864 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85865 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85866 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85867 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85868 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85869 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 85870 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85871 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85872 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85873 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85874 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85875 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85876 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85877 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85878 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85879 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85880 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85881 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/29/2019 | 97010 | 60.00 |

| 85882 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85883 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85884 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85885 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85886 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85887 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85888 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 85889 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85890 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85891 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85892 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85893 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85894 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85895 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85896 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85897 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85898 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85899 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85900 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85901 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85902 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85903 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85904 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85905 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85906 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85907 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 85908 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85909 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85910 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85911 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85912 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85913 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85914 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85915 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85916 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85917 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85918 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85919 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85920 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85921 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85922 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/29/2019 | 99212 | 115.00 |
| 85923 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85924 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85925 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85926 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85927 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85928 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85929 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85930 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85931 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85932 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/29/2019 | 97010 | 60.00 |

| 85933 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85934 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85935 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85936 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85937 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85938 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85939 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85940 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 85941 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 99212 | 115.00 |
| 85942 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85943 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85944 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85945 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85946 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85947 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 3/29/2019 | 99203 | 550.00 |
| 85948 | Florida Spine | 0334632290101010 | 8/6/2018 | Bill | 3/29/2019 | 99213 | 385.00 |
| 85949 | Florida Spine | 0636298030101010 | 9/14/2018 | Bill | 3/29/2019 | 99213 | 385.00 |
| 85950 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 3/29/2019 | 99213 | 385.00 |
| 85951 | Florida Spine | 0531151000101021 | 10/2/2018 | Bill | 3/29/2019 | 99213 | 385.00 |
| 85952 | Florida Spine | 0531151000101021 | 10/2/2018 | Bill | 3/29/2019 | 62321 | 2,100.00 |
| 85953 | Florida Spine | 0531151000101021 | 10/2/2018 | Bill | 3/29/2019 | J2001 | 38.50 |
| 85954 | Florida Spine | 0531151000101021 | 10/2/2018 | Bill | 3/29/2019 | J1020 | 35.00 |
| 85955 | Florida Spine | 0531151000101021 | 10/2/2018 | Bill | 3/29/2019 | Q9965 | 25.00 |
| 85956 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85957 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85958 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 85959 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85960 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 85961 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85962 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85963 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85964 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85965 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85966 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85967 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85968 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85969 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85970 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85971 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85972 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85973 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85974 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85975 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85976 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85977 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85978 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85979 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85980 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85981 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85982 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85983 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 97110 | 84.00 |

| 85984 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
|---|---|---|---|---|---|---|---|
| 85985 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85986 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85987 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85988 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85989 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 85990 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85991 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85992 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85993 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 85994 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 85995 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 85996 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 85997 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 85998 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 85999 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86000 | Florida Spine | 0587866240101043 | 12/18/2018 | Bill | 3/29/2019 | 99213 | 385.00 |
| 86001 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 3/29/2019 | G0482 | 60.00 |
| 86002 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 3/29/2019 | 99213 | 385.00 |
| 86003 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86004 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86005 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86006 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/29/2019 | 97014 | 48.00 |
| 86007 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86008 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86009 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 86010 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86011 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86012 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86013 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86014 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86015 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86016 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 86017 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86018 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86019 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86020 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86021 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86022 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 86023 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86024 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86025 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86026 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86027 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86028 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86029 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86030 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86031 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86032 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86033 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86034 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | 97010 | 60.00 |

| 86035 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
|---|---|---|---|---|---|---|---|
| 86036 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86037 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86038 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86039 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86040 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86041 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86042 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 86043 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/29/2019 | 62323 | 2,200.00 |
| 86044 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/29/2019 | J2001 | 115.50 |
| 86045 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/29/2019 | J1020 | 35.00 |
| 86046 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/29/2019 | Q9965 | 25.00 |
| 86047 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86048 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86049 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86050 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86051 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86052 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86053 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86054 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86055 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86056 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86057 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86058 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86059 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 3/29/2019 | 99203 | 302.00 |
| 86060 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86061 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86062 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86063 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 3/29/2019 | A4556 | 24.00 |
| 86064 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86065 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86066 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86067 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86068 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86069 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86070 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86071 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86072 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86073 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86074 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86075 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86076 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86077 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86078 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86079 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86080 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 99212 | 115.00 |
| 86081 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86082 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86083 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86084 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86085 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97010 | 60.00 |

| 86086 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 3/29/2019 | 99213 | 385.00 |
|---|---|---|---|---|---|---|---|
| 86087 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86088 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86089 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86090 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86091 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86092 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86093 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86094 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86095 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86096 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86097 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86098 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86099 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86100 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86101 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86102 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86103 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86104 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86105 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86106 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86107 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86108 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86109 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86110 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86111 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86112 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86113 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86114 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86115 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 86116 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86117 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86118 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86119 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 3/29/2019 | 99213 | 212.00 |
| 86120 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86121 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/29/2019 | 97012 | 60.00 |
| 86122 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86123 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/29/2019 | 97039 | 48.00 |
| 86124 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86125 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86126 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86127 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86128 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86129 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86130 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86131 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86132 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 99212 | 115.00 |
| 86133 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86134 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86135 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86136 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 97010 | 60.00 |

| 86137 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 86138 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86139 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86140 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86141 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86142 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 86143 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86144 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86145 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86146 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86147 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86148 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86149 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86150 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86151 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86152 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86153 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86154 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86155 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86156 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 86157 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86158 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86159 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86160 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86161 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86162 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86163 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86164 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86165 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86166 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86167 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86168 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86169 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86170 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86171 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86172 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86173 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86174 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86175 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86176 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86177 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86178 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86179 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86180 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86181 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86182 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86183 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 86184 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86185 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86186 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86187 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/29/2019 | 97112 | 84.00 |

| 86188 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 86189 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86190 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86191 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86192 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86193 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86194 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86195 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86196 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86197 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86198 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86199 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86200 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86201 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86202 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86203 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86204 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86205 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86206 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 86207 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86208 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86209 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86210 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86211 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86212 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86213 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86214 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86215 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 86216 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86217 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86218 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86219 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86220 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86221 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86222 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86223 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86224 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86225 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86226 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86227 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86228 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86229 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/29/2019 | 97039 | 48.00 |
| 86230 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86231 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86232 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86233 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/29/2019 | 97012 | 60.00 |
| 86234 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86235 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86236 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86237 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86238 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/29/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 86239 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86240 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86241 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86242 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86243 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86244 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86245 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86246 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86247 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86248 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86249 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86250 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86251 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86252 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86253 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86254 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86255 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/29/2019 | 98941 | 96.00 |
| 86256 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86257 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86258 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86259 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86260 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/29/2019 | 97039 | 48.00 |
| 86261 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86262 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86263 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86264 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86265 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86266 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86267 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86268 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86269 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86270 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86271 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86272 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86273 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86274 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86275 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 3/29/2019 | 99213 | 212.00 |
| 86276 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86277 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86278 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86279 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86280 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86281 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86282 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86283 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86284 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86285 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86286 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86287 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86288 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86289 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/29/2019 | 97110 | 84.00 |

| 86290 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 86291 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86292 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86293 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 86294 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86295 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86296 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86297 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86298 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86299 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86300 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86301 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86302 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86303 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 86304 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86305 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86306 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86307 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86308 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86309 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86310 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86311 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86312 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86313 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/29/2019 | 98940 | 79.00 |
| 86314 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86315 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86316 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 86317 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86318 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86319 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86320 | Florida Spine | 0323375560101020 | 1/4/2019 | Bill | 3/29/2019 | 99213 | 212.00 |
| 86321 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 3/29/2019 | 99203 | 302.00 |
| 86322 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86323 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86324 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86325 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86326 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 3/29/2019 | A4556 | 24.00 |
| 86327 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 3/29/2019 | 99212 | 115.00 |
| 86328 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86329 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86330 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86331 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86332 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86333 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86334 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86335 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86336 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86337 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86338 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86339 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86340 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/29/2019 | 97010 | 60.00 |

| 86341 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
|---|---|---|---|---|---|---|---|
| 86342 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86343 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86344 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86345 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86346 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86347 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86348 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86349 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86350 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86351 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86352 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86353 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86354 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86355 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86356 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86357 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86358 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86359 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86360 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86361 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86362 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86363 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86364 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86365 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86366 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86367 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86368 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86369 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/29/2019 | 98941 | 96.00 |
| 86370 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86371 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86372 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86373 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86374 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86375 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 3/29/2019 | 97039 | 48.00 |
| 86376 | Florida Spine | 0485329940101030 | 6/28/2018 | Bill | 3/29/2019 | 99213 | 385.00 |
| 86377 | Florida Spine | 0485329940101030 | 6/28/2018 | Bill | 3/29/2019 | 20553 | 660.00 |
| 86378 | Florida Spine | 0485329940101030 | 6/28/2018 | Bill | 3/29/2019 | J2001 | 77.00 |
| 86379 | Florida Spine | 0424790000101018 | 12/4/2018 | Bill | 3/29/2019 | 99213 | 385.00 |
| 86380 | Florida Spine | 0424790000101018 | 12/4/2018 | Bill | 3/29/2019 | 62323 | 2,200.00 |
| 86381 | Florida Spine | 0424790000101018 | 12/4/2018 | Bill | 3/29/2019 | J2001 | 115.50 |
| 86382 | Florida Spine | 0424790000101018 | 12/4/2018 | Bill | 3/29/2019 | J1020 | 35.00 |
| 86383 | Florida Spine | 0424790000101018 | 12/4/2018 | Bill | 3/29/2019 | Q9965 | 25.00 |
| 86384 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/29/2019 | 99213 | 385.00 |
| 86385 | Florida Spine | 0441743450101029 | 11/20/2018 | Bill | 3/29/2019 | 99213 | 385.00 |
| 86386 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 3/29/2019 | 99213 | 385.00 |
| 86387 | Florida Spine | 0494391570101051 | 6/26/2018 | Bill | 3/29/2019 | 99213 | 385.00 |
| 86388 | Florida Spine | 0526878690101013 | 12/18/2018 | Bill | 3/29/2019 | 62321 | 2,100.00 |
| 86389 | Florida Spine | 0526878690101013 | 12/18/2018 | Bill | 3/29/2019 | J2001 | 115.50 |
| 86390 | Florida Spine | 0526878690101013 | 12/18/2018 | Bill | 3/29/2019 | Q9965 | 25.00 |
| 86391 | Florida Spine | 0526878690101013 | 12/18/2018 | Bill | 3/29/2019 | J0702 | 35.00 |

| 86392 | Florida Spine | 0414071520101099 | 4/27/2018 | Bill | 3/29/2019 | 99213 | 212.00 |
|---|---|---|---|---|---|---|---|
| 86393 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 3/29/2019 | 98941 | 96.00 |
| 86394 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86395 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86396 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86397 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86398 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86399 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 86400 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86401 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86402 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86403 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86404 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86405 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86406 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86407 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86408 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86409 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86410 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86411 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 86412 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86413 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86414 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86415 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86416 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86417 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86418 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86419 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86420 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86421 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86422 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86423 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86424 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86425 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86426 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86427 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86428 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86429 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86430 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86431 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 86432 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86433 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86434 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86435 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86436 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86437 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86438 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86439 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86440 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86441 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86442 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/29/2019 | 97140 | 79.00 |

| 86443 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 86444 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86445 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86446 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86447 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86448 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86449 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86450 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86451 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86452 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/29/2019 | 99213 | 385.00 |
| 86453 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86454 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86455 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86456 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86457 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86458 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86459 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86460 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86461 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86462 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86463 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86464 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86465 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86466 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/29/2019 | 99213 | 385.00 |
| 86467 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/29/2019 | 62321 | 2,100.00 |
| 86468 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/29/2019 | J2001 | 115.50 |
| 86469 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/29/2019 | J3301 | 38.50 |
| 86470 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/29/2019 | Q9965 | 25.00 |
| 86471 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | 99203 | 550.00 |
| 86472 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86473 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86474 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86475 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86476 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86477 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86478 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/29/2019 | 99213 | 385.00 |
| 86479 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 3/29/2019 | 99213 | 385.00 |
| 86480 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86481 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86482 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86483 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86484 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86485 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86486 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/29/2019 | 99213 | 385.00 |
| 86487 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86488 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86489 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86490 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86491 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86492 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86493 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 3/29/2019 | 97035 | 48.00 |

| 86494 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
|---|---|---|---|---|---|---|---|
| 86495 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86496 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86497 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86498 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86499 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86500 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 86501 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86502 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86503 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86504 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/29/2019 | 97014 | 48.00 |
| 86505 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86506 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86507 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 86508 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86509 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86510 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86511 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86512 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86513 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86514 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86515 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86516 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86517 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86518 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86519 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86520 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86521 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86522 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86523 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86524 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86525 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86526 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86527 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/29/2019 | 99212 | 115.00 |
| 86528 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86529 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86530 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86531 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86532 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86533 | Florida Spine | 0585544400101093 | 8/19/2018 | Bill | 3/29/2019 | 99203 | 550.00 |
| 86534 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86535 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86536 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86537 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86538 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86539 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86540 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86541 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86542 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86543 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86544 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/29/2019 | 97140 | 79.00 |

| 86545 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 86546 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86547 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 3/29/2019 | 99213 | 385.00 |
| 86548 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/29/2019 | 99203 | 550.00 |
| 86549 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86550 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 86551 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86552 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 86553 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86554 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86555 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 3/29/2019 | 99203 | 302.00 |
| 86556 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86557 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86558 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86559 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86560 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 3/29/2019 | A4556 | 24.00 |
| 86561 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86562 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86563 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86564 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86565 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86566 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86567 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86568 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 3/29/2019 | 99203 | 302.00 |
| 86569 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86570 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86571 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86572 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86573 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 3/29/2019 | A4556 | 24.00 |
| 86574 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86575 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86576 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86577 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86578 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86579 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86580 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86581 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86582 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86583 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86584 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/29/2019 | 97012 | 60.00 |
| 86585 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86586 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86587 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86588 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86589 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86590 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86591 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86592 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86593 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86594 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86595 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/29/2019 | 97112 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 86596 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86597 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86598 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86599 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86600 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86601 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86602 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86603 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86604 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86605 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86606 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86607 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86608 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86609 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86610 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86611 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/29/2019 | 99212 | 115.00 |
| 86612 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86613 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86614 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 86615 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86616 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86617 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/29/2019 | 99212 | 115.00 |
| 86618 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86619 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86620 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86621 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86622 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86623 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86624 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86625 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86626 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86627 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86628 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86629 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86630 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86631 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86632 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86633 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86634 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86635 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86636 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 86637 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 3/29/2019 | 98941 | 96.00 |
| 86638 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86639 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86640 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86641 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86642 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86643 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86644 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86645 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86646 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97112 | 84.00 |

| 86647 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 86648 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86649 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86650 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86651 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86652 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86653 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86654 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86655 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 86656 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86657 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86658 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86659 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86660 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86661 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86662 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86663 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86664 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86665 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86666 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86667 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86668 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86669 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86670 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86671 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86672 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86673 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86674 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86675 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86676 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 86677 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86678 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86679 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86680 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86681 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86682 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86683 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86684 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86685 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86686 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86687 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86688 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86689 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86690 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86691 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86692 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86693 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86694 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86695 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86696 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86697 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/29/2019 | 99212 | 115.00 |

| 86698 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 86699 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86700 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86701 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86702 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 3/29/2019 | 98941 | 96.00 |
| 86703 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86704 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86705 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86706 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86707 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86708 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86709 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86710 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86711 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86712 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86713 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86714 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86715 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86716 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86717 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86718 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86719 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86720 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86721 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86722 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86723 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86724 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86725 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86726 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86727 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86728 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86729 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86730 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86731 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86732 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/29/2019 | 97039 | 48.00 |
| 86733 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86734 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86735 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86736 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86737 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86738 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86739 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86740 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/29/2019 | 98940 | 79.00 |
| 86741 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86742 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86743 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86744 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86745 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86746 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 86747 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86748 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/29/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 86749 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86750 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86751 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86752 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86753 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86754 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86755 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86756 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86757 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86758 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 86759 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86760 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86761 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 3/29/2019 | 99213 | 385.00 |
| 86762 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 3/29/2019 | 99213 | 385.00 |
| 86763 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 3/29/2019 | 20610 | 330.00 |
| 86764 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 3/29/2019 | J2001 | 38.50 |
| 86765 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 3/29/2019 | J3301 | 38.50 |
| 86766 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 3/29/2019 | 99203 | 302.00 |
| 86767 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86768 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86769 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86770 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 3/29/2019 | A4556 | 24.00 |
| 86771 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86772 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86773 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86774 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86775 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86776 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86777 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86778 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86779 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86780 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86781 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86782 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86783 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 3/29/2019 | 99203 | 302.00 |
| 86784 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86785 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 86786 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 3/29/2019 | 99203 | 302.00 |
| 86787 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86788 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86789 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 3/29/2019 | A4556 | 24.00 |
| 86790 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86791 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86792 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86793 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86794 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86795 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86796 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86797 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86798 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86799 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97140 | 79.00 |

| 86800 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 86801 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86802 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/29/2019 | 99203 | 550.00 |
| 86803 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 3/29/2019 | 99213 | 385.00 |
| 86804 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86805 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86806 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86807 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86808 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86809 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86810 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 86811 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86812 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86813 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86814 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86815 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86816 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86817 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86818 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86819 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86820 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86821 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86822 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86823 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86824 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/29/2019 | 99203 | 550.00 |
| 86825 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | 99212 | 115.00 |
| 86826 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86827 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86828 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86829 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86830 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86831 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86832 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86833 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86834 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/29/2019 | 97014 | 48.00 |
| 86835 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86836 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86837 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 86838 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86839 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86840 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86841 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86842 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86843 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86844 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86845 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86846 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86847 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86848 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86849 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86850 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/29/2019 | G0283 | 48.00 |

| 86851 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/29/2019 | 99213 | 385.00 |
|---|---|---|---|---|---|---|---|
| 86852 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86853 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86854 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86855 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86856 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86857 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86858 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86859 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86860 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86861 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86862 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86863 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86864 | Florida Spine | 0541932450101035 | 9/25/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86865 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86866 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86867 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86868 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86869 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86870 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86871 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86872 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86873 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86874 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86875 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86876 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86877 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86878 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/29/2019 | 99213 | 212.00 |
| 86879 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86880 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86881 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86882 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86883 | Florida Spine | 0177960010101147 | 12/14/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86884 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86885 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86886 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86887 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86888 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86889 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86890 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86891 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86892 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86893 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86894 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86895 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86896 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 86897 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86898 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86899 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86900 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86901 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/29/2019 | 97140 | 79.00 |

| 86902 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 86903 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86904 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86905 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86906 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86907 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86908 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86909 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86910 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 86911 | Florida Spine | 0627347550101024 | 1/12/2019 | Bill | 3/29/2019 | 99203 | 550.00 |
| 86912 | Florida Spine | 0616773960101010 | 7/26/2018 | Bill | 3/29/2019 | 99213 | 385.00 |
| 86913 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86914 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86915 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86916 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86917 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86918 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86919 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86920 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86921 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86922 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86923 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86924 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86925 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86926 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86927 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86928 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86929 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86930 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 86931 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86932 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86933 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86934 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86935 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86936 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86937 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86938 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86939 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86940 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86941 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86942 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86943 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86944 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/29/2019 | 99213 | 212.00 |
| 86945 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86946 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86947 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86948 | Florida Spine | 0307644870101032 | 12/7/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86949 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86950 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86951 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86952 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/29/2019 | 97112 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 86953 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86954 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86955 | Florida Spine | 0173816880101076 | 12/23/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86956 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86957 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86958 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86959 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86960 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86961 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86962 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86963 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86964 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86965 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86966 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86967 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86968 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86969 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86970 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86971 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86972 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86973 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86974 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86975 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86976 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 86977 | Florida Spine | 0584447955010108 | 1/2/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86978 | Florida Spine | 0584447955010108 | 1/2/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86979 | Florida Spine | 0584447955010108 | 1/2/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86980 | Florida Spine | 0584447955010108 | 1/2/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86981 | Florida Spine | 0584447955010108 | 1/2/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86982 | Florida Spine | 0584447955010108 | 1/2/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86983 | Florida Spine | 0584447955010108 | 1/2/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86984 | Florida Spine | 0559737980101010 | 9/2/2018 | Bill | 3/29/2019 | 99213 | 385.00 |
| 86985 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/29/2019 | 99212 | 115.00 |
| 86986 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86987 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86988 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86989 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86990 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86991 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 86992 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86993 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 86994 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 86995 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 86996 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 86997 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 86998 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 86999 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87000 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87001 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87002 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87003 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/29/2019 | 99211 | 84.00 |

| 87004 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 87005 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 87006 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 87007 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87008 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87009 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87010 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87011 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87012 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87013 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87014 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87015 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87016 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 87017 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87018 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87019 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87020 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87021 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87022 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 87023 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 87024 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87025 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87026 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87027 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/29/2019 | 98940 | 79.00 |
| 87028 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/29/2019 | 98943 | 79.00 |
| 87029 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87030 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87031 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87032 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87033 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 87034 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87035 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87036 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 87037 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87038 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87039 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87040 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 87041 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87042 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87043 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 87044 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87045 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87046 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87047 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87048 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87049 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 87050 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87051 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87052 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87053 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 87054 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/29/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87055 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 87056 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 87057 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87058 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87059 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87060 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87061 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87062 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 87063 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87064 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87065 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 87066 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87067 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87068 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 87069 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 87070 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87071 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87072 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87073 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 3/29/2019 | 99213 | 385.00 |
| 87074 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87075 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87076 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 87077 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87078 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87079 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87080 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 87081 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87082 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87083 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 87084 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 87085 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/29/2019 | 97039 | 48.00 |
| 87086 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87087 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87088 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87089 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87090 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87091 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 87092 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 87093 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87094 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87095 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87096 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87097 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87098 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 87099 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87100 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87101 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87102 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87103 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87104 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 87105 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/29/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87106 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87107 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87108 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87109 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 87110 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 87111 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87112 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87113 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87114 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 3/29/2019 | 98941 | 96.00 |
| 87115 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 3/29/2019 | 98943 | 79.00 |
| 87116 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 87117 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87118 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87119 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 87120 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87121 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87122 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87123 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87124 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 87125 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 87126 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87127 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87128 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87129 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87130 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87131 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 87132 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87133 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87134 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87135 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87136 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 87137 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87138 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87139 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87140 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 87141 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87142 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87143 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87144 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 87145 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87146 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87147 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 87148 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87149 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 87150 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87151 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87152 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 99212 | 115.00 |
| 87153 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87154 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 87155 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87156 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97010 | 60.00 |

| 87157 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 87158 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 99212 | 115.00 |
| 87159 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87160 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 87161 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87162 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87163 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87164 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 3/29/2019 | 99203 | 302.00 |
| 87165 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87166 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87167 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 3/29/2019 | A4556 | 24.00 |
| 87168 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87169 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87170 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 87171 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87172 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87173 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87174 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87175 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87176 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 87177 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87178 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87179 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 87180 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87181 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87182 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 87183 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87184 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 87185 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87186 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87187 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 87188 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 87189 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87190 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87191 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87192 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87193 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87194 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 87195 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87196 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87197 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87198 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 87199 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87200 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87201 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 87202 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87203 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87204 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87205 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87206 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87207 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/29/2019 | 97112 | 84.00 |

| 87208 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 87209 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87210 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87211 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87212 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87213 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87214 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87215 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87216 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 87217 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 87218 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87219 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87220 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87221 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/29/2019 | 97014 | 48.00 |
| 87222 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87223 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 87224 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87225 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87226 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87227 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87228 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87229 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 87230 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 87231 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87232 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87233 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87234 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87235 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87236 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 3/29/2019 | 97035 | 48.00 |
| 87237 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87238 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87239 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/29/2019 | 97110 | 84.00 |
| 87240 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 87241 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87242 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87243 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87244 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87245 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87246 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 87247 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/29/2019 | 97039 | 48.00 |
| 87248 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87249 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87250 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 3/29/2019 | 99213 | 385.00 |
| 87251 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87252 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87253 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 87254 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87255 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87256 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87257 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 99203 | 550.00 |
| 87258 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/29/2019 | 99211 | 84.00 |

| 87259 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 87260 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/29/2019 | 97112 | 84.00 |
| 87261 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87262 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87263 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87264 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87265 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87266 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87267 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87268 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87269 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 87270 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87271 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87272 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97110 | 84.00 |
| 87273 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97012 | 60.00 |
| 87274 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87275 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87276 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87277 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 3/29/2019 | 99203 | 550.00 |
| 87278 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/29/2019 | 99211 | 84.00 |
| 87279 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/29/2019 | 97530 | 99.00 |
| 87280 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/29/2019 | 97112 | 84.00 |
| 87281 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/29/2019 | 97140 | 79.00 |
| 87282 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/29/2019 | G0283 | 48.00 |
| 87283 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/29/2019 | 97010 | 60.00 |
| 87284 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 3/29/2019 | 97035 | 48.00 |
| 87285 | Florida Spine | 0427759340101027 | 4/22/2018 | Bill | 3/29/2019 | 99213 | 385.00 |
| 87286 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 3/29/2019 | 99215 | 605.00 |
| 87287 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87288 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87289 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87290 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87291 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87292 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87293 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/6/2019 | 99203 | 550.00 |
| 87294 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/6/2019 | 72141 | 2,145.00 |
| 87295 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/6/2019 | 72148 | 2,145.00 |
| 87296 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87297 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87298 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87299 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87300 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87301 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87302 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87303 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87304 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87305 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87306 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87307 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87308 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 87309 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/6/2019 | 97012 | 60.00 |

| 87310 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
|---|---|---|---|---|---|---|---|
| 87311 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87312 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87313 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87314 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87315 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87316 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87317 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87318 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87319 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87320 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87321 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87322 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 87323 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87324 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87325 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87326 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87327 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87328 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87329 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87330 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87331 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87332 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87333 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87334 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87335 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87336 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87337 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87338 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87339 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 87340 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87341 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87342 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87343 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87344 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87345 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87346 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 87347 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87348 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87349 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87350 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87351 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87352 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87353 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87354 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87355 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87356 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87357 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 87358 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87359 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87360 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/6/2019 | 97112 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87361 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87362 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87363 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 87364 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 4/6/2019 | 99203 | 302.00 |
| 87365 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87366 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87367 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87368 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 4/6/2019 | 97035 | 48.00 |
| 87369 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 4/6/2019 | A4556 | 24.00 |
| 87370 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87371 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87372 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87373 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87374 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87375 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87376 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 87377 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/6/2019 | 98941 | 96.00 |
| 87378 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87379 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87380 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87381 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87382 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 87383 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 87384 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87385 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87386 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87387 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87388 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87389 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87390 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87391 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87392 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87393 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87394 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87395 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87396 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87397 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/6/2019 | 98941 | 96.00 |
| 87398 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87399 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87400 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87401 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87402 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87403 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/6/2019 | 97039 | 48.00 |
| 87404 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87405 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87406 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87407 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87408 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87409 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87410 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 87411 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 4/6/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87412 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87413 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87414 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87415 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87416 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87417 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87418 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87419 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87420 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87421 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87422 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87423 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87424 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/6/2019 | 98941 | 96.00 |
| 87425 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87426 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87427 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87428 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87429 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87430 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/6/2019 | 97012 | 60.00 |
| 87431 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87432 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87433 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87434 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87435 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87436 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 87437 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 87438 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87439 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87440 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87441 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87442 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87443 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87444 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 87445 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87446 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87447 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87448 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87449 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87450 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87451 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 4/6/2019 | 99212 | 115.00 |
| 87452 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87453 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87454 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87455 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87456 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87457 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87458 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87459 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87460 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87461 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87462 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/6/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87463 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 87464 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/6/2019 | A4556 | 24.00 |
| 87465 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87466 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87467 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87468 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87469 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87470 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87471 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87472 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87473 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87474 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87475 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87476 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87477 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87478 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87479 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87480 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 87481 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87482 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87483 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87484 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87485 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87486 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87487 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87488 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87489 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87490 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87491 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87492 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 87493 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 4/6/2019 | 98940 | 79.00 |
| 87494 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87495 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87496 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87497 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 87498 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87499 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87500 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 4/6/2019 | 98940 | 79.00 |
| 87501 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87502 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87503 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 4/6/2019 | 97012 | 60.00 |
| 87504 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87505 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87506 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87507 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87508 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87509 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87510 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87511 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87512 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87513 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/6/2019 | 97530 | 99.00 |

| 87514 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
|---|---|---|---|---|---|---|---|
| 87515 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87516 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87517 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87518 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87519 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87520 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87521 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87522 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87523 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87524 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87525 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87526 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87527 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87528 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87529 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87530 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87531 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87532 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87533 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87534 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87535 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87536 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87537 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/6/2019 | 62323 | 2,200.00 |
| 87538 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/6/2019 | J2001 | 115.50 |
| 87539 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/6/2019 | J1020 | 35.00 |
| 87540 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/6/2019 | Q9965 | 25.00 |
| 87541 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/6/2019 | 99203 | 302.00 |
| 87542 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87543 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 87544 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87545 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87546 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/6/2019 | A4556 | 24.00 |
| 87547 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87548 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87549 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87550 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87551 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87552 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87553 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | 97039 | 48.00 |
| 87554 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87555 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87556 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87557 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87558 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87559 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87560 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87561 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87562 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87563 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87564 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/6/2019 | 97035 | 48.00 |

| 87565 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 87566 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87567 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87568 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87569 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87570 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87571 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 87572 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87573 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87574 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87575 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87576 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87577 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87578 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87579 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87580 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87581 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87582 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87583 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87584 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87585 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87586 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87587 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 87588 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/6/2019 | 99203 | 302.00 |
| 87589 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87590 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87591 | Florida Spine | 055821967010101015 | 3/2/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87592 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87593 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87594 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87595 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 87596 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87597 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87598 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87599 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87600 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87601 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87602 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 87603 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87604 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87605 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87606 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87607 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87608 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87609 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87610 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87611 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87612 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87613 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87614 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87615 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/6/2019 | G0283 | 48.00 |

| 87616 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 87617 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 87618 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87619 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87620 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87621 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87622 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87623 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87624 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/6/2019 | 98941 | 96.00 |
| 87625 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87626 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87627 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87628 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87629 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87630 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 87631 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87632 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87633 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87634 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87635 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87636 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 87637 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87638 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87639 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87640 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/6/2019 | 97014 | 48.00 |
| 87641 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87642 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 87643 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87644 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87645 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87646 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87647 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87648 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87649 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 87650 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/6/2019 | 99203 | 302.00 |
| 87651 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87652 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87653 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87654 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 87655 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/6/2019 | A4556 | 24.00 |
| 87656 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87657 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87658 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87659 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87660 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87661 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87662 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 87663 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87664 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87665 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87666 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/6/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87667 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87668 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 87669 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87670 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87671 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87672 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87673 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87674 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87675 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87676 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87677 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87678 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87679 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87680 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87681 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87682 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87683 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87684 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87685 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87686 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87687 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 87688 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 87689 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/6/2019 | 99203 | 302.00 |
| 87690 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87691 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87692 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87693 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/6/2019 | A4556 | 24.00 |
| 87694 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87695 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87696 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87697 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87698 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87699 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87700 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 87701 | Florida Spine | 0600004043010107 | 3/16/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87702 | Florida Spine | 0600004043010107 | 3/16/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87703 | Florida Spine | 0600004043010107 | 3/16/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87704 | Florida Spine | 0600004043010107 | 3/16/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87705 | Florida Spine | 0600004043010107 | 3/16/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87706 | Florida Spine | 0600004043010107 | 3/16/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 87707 | Florida Spine | 0600004043010107 | 3/16/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87708 | Florida Spine | 0600004043010107 | 3/16/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87709 | Florida Spine | 0600004043010107 | 3/16/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87710 | Florida Spine | 0600004043010107 | 3/16/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87711 | Florida Spine | 0600004043010107 | 3/16/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87712 | Florida Spine | 0600004043010107 | 3/16/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87713 | Florida Spine | 0600004043010107 | 3/16/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 87714 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87715 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87716 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87717 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87718 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87719 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87720 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87721 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87722 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87723 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87724 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 87725 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87726 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87727 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/6/2019 | 98941 | 96.00 |
| 87728 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87729 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87730 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87731 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87732 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 87733 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 87734 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87735 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87736 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87737 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87738 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87739 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87740 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 87741 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87742 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87743 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87744 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87745 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87746 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87747 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87748 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87749 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87750 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87751 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87752 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87753 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87754 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87755 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87756 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87757 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87758 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87759 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87760 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87761 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87762 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87763 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87764 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87765 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87766 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87767 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 87768 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/6/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87769 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87770 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87771 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87772 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87773 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87774 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87775 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/6/2019 | 98940 | 79.00 |
| 87776 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87777 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87778 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87779 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87780 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87781 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 87782 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87783 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87784 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87785 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87786 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87787 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87788 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87789 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 4/6/2019 | 98940 | 79.00 |
| 87790 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87791 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87792 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87793 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87794 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 4/6/2019 | 97035 | 48.00 |
| 87795 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 4/6/2019 | 97039 | 48.00 |
| 87796 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87797 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87798 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87799 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87800 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87801 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 87802 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87803 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87804 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87805 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 87806 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 87807 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87808 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87809 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87810 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87811 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87812 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87813 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87814 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87815 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87816 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87817 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87818 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87819 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 4/6/2019 | G0283 | 48.00 |

| 87820 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
|-------|---------------|------------------|----------|------|----------|-------|-------|
| 87821 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87822 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87823 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87824 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87825 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87826 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87827 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87828 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87829 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87830 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87831 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87832 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87833 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87834 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87835 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87836 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87837 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87838 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87839 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87840 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87841 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87842 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87843 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87844 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87845 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87846 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87847 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87848 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87849 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87850 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87851 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87852 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87853 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87854 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87855 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87856 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87857 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87858 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 87859 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87860 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87861 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87862 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87863 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87864 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87865 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87866 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87867 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87868 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87869 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87870 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/6/2019 | 97112 | 84.00 |

| 87871 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 87872 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87873 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87874 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/6/2019 | 97039 | 48.00 |
| 87875 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87876 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87877 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87878 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87879 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87880 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87881 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87882 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87883 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87884 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87885 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87886 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87887 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87888 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87889 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87890 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87891 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 87892 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87893 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87894 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87895 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87896 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87897 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87898 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 4/6/2019 | 97012 | 60.00 |
| 87899 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87900 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87901 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87902 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87903 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87904 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87905 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 87906 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87907 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87908 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87909 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87910 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87911 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87912 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87913 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87914 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87915 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87916 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87917 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87918 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87919 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87920 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/6/2019 | 99212 | 115.00 |
| 87921 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/6/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87922 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87923 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87924 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87925 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87926 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87927 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87928 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87929 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87930 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87931 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87932 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87933 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | 97039 | 48.00 |
| 87934 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87935 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87936 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 87937 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87938 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87939 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87940 | Florida Spine | 0163131120101080 | 6/13/2018 | Bill | 4/6/2019 | 99203 | 550.00 |
| 87941 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87942 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87943 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87944 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87945 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87946 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87947 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87948 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87949 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87950 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87951 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87952 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87953 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87954 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87955 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87956 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87957 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87958 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87959 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87960 | Florida Spine | 0107622050101149 | 7/26/2018 | Bill | 4/6/2019 | 99203 | 550.00 |
| 87961 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/6/2019 | 99213 | 385.00 |
| 87962 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87963 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87964 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87965 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87966 | Florida Spine | 0103908160101093 | 6/23/2018 | Bill | 4/6/2019 | 99213 | 385.00 |
| 87967 | Florida Spine | 0533887410101055 | 11/16/2018 | Bill | 4/6/2019 | 99213 | 385.00 |
| 87968 | Florida Spine | 0650972010101015 | 2/11/2019 | Bill | 4/6/2019 | 99214 | 440.00 |
| 87969 | Florida Spine | 0607444640101025 | 8/27/2018 | Bill | 4/6/2019 | 99213 | 385.00 |
| 87970 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87971 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87972 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/6/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87973 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87974 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87975 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87976 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87977 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87978 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87979 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87980 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87981 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87982 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87983 | Florida Spine | 0507778870101045 | 2/21/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87984 | Florida Spine | 0507778870101045 | 2/21/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87985 | Florida Spine | 0507778870101045 | 2/21/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 87986 | Florida Spine | 0507778870101045 | 2/21/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87987 | Florida Spine | 0507778870101045 | 2/21/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87988 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 87989 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87990 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 87991 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87992 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87993 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 87994 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/6/2019 | 98940 | 79.00 |
| 87995 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 87996 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 87997 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 87998 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 87999 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88000 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88001 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88002 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88003 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88004 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88005 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88006 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 88007 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88008 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88009 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88010 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88011 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88012 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 88013 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88014 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88015 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88016 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88017 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/6/2019 | 97014 | 48.00 |
| 88018 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88019 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88020 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88021 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88022 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88023 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 97140 | 79.00 |

| 88024 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 88025 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88026 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88027 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88028 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88029 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88030 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88031 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88032 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 88033 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88034 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88035 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88036 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88037 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88038 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88039 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 88040 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88041 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88042 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88043 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88044 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88045 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 88046 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88047 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88048 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88049 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88050 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88051 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88052 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88053 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88054 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88055 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88056 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88057 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88058 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 88059 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88060 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88061 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88062 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88063 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88064 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88065 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88066 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88067 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88068 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88069 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88070 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88071 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 88072 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88073 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88074 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | 97140 | 79.00 |

| 88075 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
|-------|---------------|------------------|----------|------|----------|-------|-------|
| 88076 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88077 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 88078 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88079 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88080 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88081 | Florida Spine | 061116720010136 | 2/27/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88082 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88083 | Florida Spine | 061116720010136 | 2/27/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88084 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88085 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88086 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88087 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88088 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88089 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88090 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 88091 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88092 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88093 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88094 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88095 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88096 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88097 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 88098 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88099 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88100 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88101 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88102 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88103 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88104 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88105 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88106 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88107 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88108 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88109 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88110 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88111 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88112 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88113 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88114 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88115 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88116 | Florida Spine | 0486286710101070 | 12/28/2018 | Bill | 4/6/2019 | 97035 | 48.00 |
| 88117 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88118 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88119 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88120 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88121 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88122 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88123 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88124 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88125 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | G0283 | 48.00 |

| 88126 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
|---|---|---|---|---|---|---|---|
| 88127 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88128 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88129 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88130 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88131 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88132 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 88133 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88134 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88135 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88136 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88137 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88138 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 88139 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/6/2019 | 98941 | 96.00 |
| 88140 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88141 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88142 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88143 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88144 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 88145 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88146 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88147 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88148 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88149 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88150 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88151 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 88152 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88153 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88154 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88155 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88156 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88157 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88158 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88159 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88160 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88161 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88162 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88163 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88164 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88165 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88166 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88167 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88168 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88169 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88170 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88171 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88172 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88173 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88174 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88175 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88176 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/6/2019 | 97035 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 88177 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88178 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88179 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88180 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88181 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88182 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88183 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88184 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88185 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88186 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88187 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88188 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88189 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88190 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88191 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88192 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88193 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88194 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88195 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88196 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88197 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88198 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88199 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88200 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 88201 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88202 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88203 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88204 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88205 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88206 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88207 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 88208 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88209 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88210 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88211 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88212 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88213 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 88214 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88215 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88216 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88217 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88218 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88219 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88220 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88221 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88222 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88223 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88224 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88225 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88226 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88227 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/6/2019 | 97035 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 88228 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88229 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88230 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88231 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88232 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88233 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88234 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88235 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88236 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88237 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88238 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88239 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88240 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88241 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88242 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 4/6/2019 | 98940 | 79.00 |
| 88243 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 4/6/2019 | 99213 | 212.00 |
| 88244 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88245 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88246 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88247 | Florida Spine | 0556686810101018 | 12/22/2018 | Bill | 4/6/2019 | 97012 | 60.00 |
| 88248 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 4/6/2019 | 98940 | 79.00 |
| 88249 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88250 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88251 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88252 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88253 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88254 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 88255 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88256 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88257 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88258 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88259 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88260 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88261 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88262 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88263 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88264 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88265 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88266 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88267 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88268 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88269 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88270 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88271 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88272 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88273 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88274 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88275 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88276 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88277 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88278 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | 97039 | 48.00 |

| 88279 | Florida Spine | 0291257020101048 | 4/10/2018 | Bill | 4/6/2019 | 99203 | 550.00 |
|---|---|---|---|---|---|---|---|
| 88280 | Florida Spine | 0291257020101048 | 4/10/2018 | Bill | 4/6/2019 | 99203 | 550.00 |
| 88281 | Florida Spine | 0282912660101028 | 10/19/2018 | Bill | 4/6/2019 | 99213 | 385.00 |
| 88282 | Florida Spine | 0523149100101016 | 3/21/2019 | Bill | 4/6/2019 | 99203 | 302.00 |
| 88283 | Florida Spine | 0523149100101016 | 3/21/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88284 | Florida Spine | 0523149100101016 | 3/21/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88285 | Florida Spine | 0523149100101016 | 3/21/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 88286 | Florida Spine | 0523149100101016 | 3/21/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 88287 | Florida Spine | 0523149100101016 | 3/21/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88288 | Florida Spine | 0523149100101016 | 3/21/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88289 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88290 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88291 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88292 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88293 | Florida Spine | 0137115750101091 | 2/11/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88294 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88295 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88296 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88297 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88298 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88299 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88300 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88301 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88302 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88303 | Florida Spine | 0595412910101045 | 11/5/2018 | Bill | 4/6/2019 | 99213 | 385.00 |
| 88304 | Florida Spine | 0595412910101045 | 11/5/2018 | Bill | 4/6/2019 | 64490 | 1,650.00 |
| 88305 | Florida Spine | 0595412910101045 | 11/5/2018 | Bill | 4/6/2019 | 64491 | 934.00 |
| 88306 | Florida Spine | 0595412910101045 | 11/5/2018 | Bill | 4/6/2019 | J2001 | 38.50 |
| 88307 | Florida Spine | 0595412910101045 | 11/5/2018 | Bill | 4/6/2019 | J3301 | 38.50 |
| 88308 | Florida Spine | 0406984350101049 | 3/7/2018 | Bill | 4/6/2019 | 99213 | 385.00 |
| 88309 | Florida Spine | 0406984350101049 | 3/7/2018 | Bill | 4/6/2019 | 20553 | 330.00 |
| 88310 | Florida Spine | 0406984350101049 | 3/7/2018 | Bill | 4/6/2019 | J2001 | 38.50 |
| 88311 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88312 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88313 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 88314 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88315 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 88316 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88317 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88318 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88319 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88320 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 88321 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88322 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88323 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88324 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88325 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88326 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88327 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88328 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88329 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/6/2019 | 97140 | 79.00 |

| 88330 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
|---|---|---|---|---|---|---|---|
| 88331 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88332 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88333 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88334 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88335 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88336 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88337 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 88338 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88339 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88340 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88341 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88342 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88343 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 88344 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88345 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88346 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88347 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88348 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88349 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88350 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88351 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88352 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88353 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88354 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88355 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88356 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88357 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88358 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88359 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 88360 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88361 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88362 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/6/2019 | 99203 | 550.00 |
| 88363 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/6/2019 | 99212 | 115.00 |
| 88364 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88365 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88366 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88367 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88368 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88369 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88370 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88371 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88372 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88373 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88374 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88375 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 88376 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88377 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88378 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88379 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88380 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/6/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 88381 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88382 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/6/2019 | 98941 | 96.00 |
| 88383 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88384 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88385 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88386 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88387 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88388 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 88389 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88390 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88391 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88392 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/6/2019 | 97014 | 48.00 |
| 88393 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88394 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 88395 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88396 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88397 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88398 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88399 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88400 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 88401 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 88402 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88403 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88404 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88405 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88406 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88407 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 88408 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88409 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88410 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88411 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88412 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88413 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88414 | Florida Spine | 0557153910101033 | 3/14/2019 | Bill | 4/6/2019 | 99203 | 302.00 |
| 88415 | Florida Spine | 0557153910101033 | 3/14/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88416 | Florida Spine | 0557153910101033 | 3/14/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88417 | Florida Spine | 0557153910101033 | 3/14/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88418 | Florida Spine | 0557153910101033 | 3/14/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 88419 | Florida Spine | 0557153910101033 | 3/14/2019 | Bill | 4/6/2019 | A4556 | 24.00 |
| 88420 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88421 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88422 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88423 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88424 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88425 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88426 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 88427 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88428 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88429 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88430 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88431 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/6/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 88432 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88433 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 88434 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88435 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88436 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88437 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88438 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88439 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88440 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88441 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88442 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88443 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88444 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88445 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 88446 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88447 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88448 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88449 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88450 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88451 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88452 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88453 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88454 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88455 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88456 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88457 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88458 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88459 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88460 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88461 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88462 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88463 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88464 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88465 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 88466 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88467 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88468 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88469 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88470 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88471 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88472 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88473 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88474 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88475 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88476 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88477 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 4/6/2019 | 99213 | 212.00 |
| 88478 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88479 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88480 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88481 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88482 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 4/6/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 88483 | Florida Spine | 0280010560101099 | 11/3/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88484 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88485 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88486 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88487 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88488 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88489 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88490 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88491 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88492 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88493 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88494 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88495 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88496 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88497 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88498 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88499 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88500 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88501 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88502 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88503 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88504 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 4/6/2019 | 99213 | 212.00 |
| 88505 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88506 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88507 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88508 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88509 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88510 | Florida Spine | 0609760890101011 | 12/27/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88511 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88512 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88513 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88514 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88515 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88516 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88517 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 4/6/2019 | 97035 | 48.00 |
| 88518 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88519 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88520 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88521 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88522 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88523 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88524 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 88525 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/6/2019 | 99212 | 115.00 |
| 88526 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88527 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88528 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88529 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88530 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88531 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88532 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88533 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 88534 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/6/2019 | 98941 | 96.00 |
| 88535 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88536 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88537 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88538 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88539 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88540 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 88541 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88542 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88543 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88544 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88545 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88546 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88547 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88548 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88549 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88550 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88551 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88552 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88553 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88554 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/6/2019 | 99212 | 115.00 |
| 88555 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88556 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88557 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88558 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88559 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88560 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 88561 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88562 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88563 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88564 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88565 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88566 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88567 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88568 | Florida Spine | 0519675900101034 | 1/31/2019 | Bill | 4/6/2019 | 99203 | 550.00 |
| 88569 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/6/2019 | 99203 | 550.00 |
| 88570 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88571 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88572 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88573 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88574 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88575 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88576 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88577 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88578 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88579 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88580 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 88581 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88582 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88583 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88584 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 97110 | 84.00 |

| 88585 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
|---|---|---|---|---|---|---|---|
| 88586 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88587 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88588 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88589 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88590 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88591 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88592 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88593 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 88594 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88595 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88596 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88597 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88598 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88599 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88600 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88601 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88602 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88603 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | 97039 | 48.00 |
| 88604 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88605 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88606 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88607 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88608 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88609 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88610 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88611 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88612 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88613 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88614 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88615 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88616 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88617 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88618 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 88619 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88620 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88621 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88622 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88623 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88624 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88625 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88626 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88627 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88628 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88629 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88630 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88631 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88632 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88633 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88634 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88635 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/6/2019 | 97010 | 60.00 |

| 88636 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 88637 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88638 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88639 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88640 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88641 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88642 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88643 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88644 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 4/6/2019 | 99213 | 212.00 |
| 88645 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88646 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88647 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88648 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88649 | Florida Spine | 0603769290101014 | 11/7/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88650 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88651 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88652 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88653 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88654 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88655 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88656 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88657 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88658 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88659 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88660 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88661 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88662 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 88663 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88664 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88665 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88666 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88667 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88668 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88669 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 4/6/2019 | 97035 | 48.00 |
| 88670 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88671 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88672 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88673 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88674 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88675 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88676 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88677 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88678 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88679 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 4/6/2019 | 97012 | 60.00 |
| 88680 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88681 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/6/2019 | 99212 | 115.00 |
| 88682 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88683 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88684 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88685 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88686 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/6/2019 | 97010 | 60.00 |

| 88687 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/6/2019 | 98941 | 96.00 |
|-------|---------------|------------------|-----------|------|----------|-------|-------|
| 88688 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88689 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88690 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88691 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88692 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88693 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88694 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 4/6/2019 | 99213 | 212.00 |
| 88695 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88696 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88697 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88698 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88699 | Florida Spine | 0113947440101125 | 12/28/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88700 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88701 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88702 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88703 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88704 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88705 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88706 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88707 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88708 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88709 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88710 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88711 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88712 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88713 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88714 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88715 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 88716 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88717 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 88718 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88719 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88720 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88721 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88722 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88723 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88724 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/6/2019 | 99203 | 302.00 |
| 88725 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88726 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88727 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88728 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88729 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 88730 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 88731 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88732 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88733 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88734 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/6/2019 | 97014 | 48.00 |
| 88735 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88736 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 88737 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/6/2019 | 97039 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 88738 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88739 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88740 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88741 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88742 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88743 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 88744 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88745 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88746 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88747 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88748 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88749 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88750 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88751 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88752 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88753 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88754 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88755 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88756 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88757 | Florida Spine | 0600004043010171 | 3/16/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88758 | Florida Spine | 0600004043010171 | 3/16/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88759 | Florida Spine | 0600004043010171 | 3/16/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88760 | Florida Spine | 0600004043010171 | 3/16/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88761 | Florida Spine | 0600004043010171 | 3/16/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88762 | Florida Spine | 0600004043010171 | 3/16/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88763 | Florida Spine | 0600004043010171 | 3/16/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 88764 | Florida Spine | 0600004043010171 | 3/16/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88765 | Florida Spine | 0600004043010171 | 3/16/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88766 | Florida Spine | 0600004043010171 | 3/16/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88767 | Florida Spine | 0600004043010171 | 3/16/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88768 | Florida Spine | 0600004043010171 | 3/16/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88769 | Florida Spine | 0600004043010171 | 3/16/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88770 | Florida Spine | 0600004043010171 | 3/16/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 88771 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 4/6/2019 | 99213 | 212.00 |
| 88772 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88773 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88774 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88775 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88776 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88777 | Florida Spine | 0469279310101047 | 8/30/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88778 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88779 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88780 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88781 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88782 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88783 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88784 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 88785 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/6/2019 | 99212 | 115.00 |
| 88786 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88787 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88788 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/6/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 88789 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88790 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88791 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/6/2019 | 98941 | 96.00 |
| 88792 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88793 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88794 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88795 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88796 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88797 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88798 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88799 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88800 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88801 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88802 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 88803 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88804 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88805 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88806 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88807 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88808 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88809 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88810 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88811 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88812 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88813 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88814 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88815 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88816 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88817 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88818 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88819 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88820 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88821 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88822 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88823 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88824 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88825 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88826 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88827 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88828 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88829 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88830 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88831 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88832 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88833 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88834 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88835 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 4/6/2019 | 97012 | 60.00 |
| 88836 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 4/6/2019 | 97039 | 48.00 |
| 88837 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88838 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88839 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/6/2019 | 99211 | 84.00 |

| 88840 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 88841 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 88842 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88843 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88844 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88845 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88846 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88847 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88848 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88849 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 88850 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88851 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88852 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88853 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88854 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88855 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88856 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88857 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88858 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88859 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/6/2019 | 97039 | 48.00 |
| 88860 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88861 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88862 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88863 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88864 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88865 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88866 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88867 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88868 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88869 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88870 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88871 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88872 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88873 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88874 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88875 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88876 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88877 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88878 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88879 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88880 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88881 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88882 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88883 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88884 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88885 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88886 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88887 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88888 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88889 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88890 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/6/2019 | 97112 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 88891 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88892 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88893 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88894 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88895 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88896 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88897 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88898 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88899 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 88900 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 88901 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88902 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88903 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88904 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88905 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88906 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88907 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 88908 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/6/2019 | 99211 | 115.00 |
| 88909 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88910 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88911 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88912 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88913 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88914 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88915 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88916 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88917 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88918 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 88919 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88920 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88921 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88922 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88923 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88924 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88925 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88926 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88927 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88928 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88929 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88930 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88931 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88932 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88933 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88934 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88935 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88936 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88937 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88938 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 88939 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88940 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88941 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 88942 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88943 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88944 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88945 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88946 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88947 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88948 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88949 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88950 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88951 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88952 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88953 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88954 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88955 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88956 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88957 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88958 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88959 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 4/6/2019 | 99213 | 212.00 |
| 88960 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88961 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88962 | Florida Spine | 0509922210101060 | 1/13/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88963 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88964 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88965 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88966 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88967 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88968 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88969 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88970 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88971 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88972 | Florida Spine | 0297363850101118 | 1/22/2019 | Bill | 4/6/2019 | 99213 | 212.00 |
| 88973 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88974 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88975 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88976 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88977 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88978 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/6/2019 | 97039 | 48.00 |
| 88979 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88980 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88981 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88982 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88983 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88984 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 88985 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 88986 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 88987 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 88988 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88989 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88990 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88991 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88992 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/6/2019 | 97039 | 48.00 |

| 88993 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
|---|---|---|---|---|---|---|---|
| 88994 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 88995 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 88996 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 88997 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 88998 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 88999 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 89000 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 89001 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 89002 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 89003 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 89004 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 89005 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 4/6/2019 | 97035 | 48.00 |
| 89006 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 89007 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 89008 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 89009 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 89010 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 89011 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 89012 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 89013 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 89014 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 89015 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 89016 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 89017 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 89018 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 89019 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 89020 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 89021 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 89022 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 89023 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 89024 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 89025 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 89026 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 89027 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 89028 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 89029 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 89030 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 89031 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 89032 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 89033 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 89034 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 89035 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 89036 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 89037 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 89038 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 89039 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 89040 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 89041 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 89042 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 89043 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 4/6/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 89044 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 89045 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 89046 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 89047 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 89048 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 89049 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 89050 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 89051 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 89052 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 89053 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 89054 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 89055 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 89056 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 89057 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 89058 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 89059 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 89060 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 89061 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 89062 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 89063 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 89064 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 89065 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 89066 | Florida Spine | 0594651650101035 | 12/27/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 89067 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 89068 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 89069 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 89070 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | 97112 | 84.00 |
| 89071 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 89072 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 89073 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 89074 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 4/6/2019 | 99212 | 115.00 |
| 89075 | Florida Spine | 0440823070101079 | 9/30/2018 | Bill | 4/6/2019 | 98940 | 79.00 |
| 89076 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 89077 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 89078 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 89079 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 89080 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 89081 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 89082 | Florida Spine | 0523149100101016 | 3/21/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 89083 | Florida Spine | 0523149100101016 | 3/21/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 89084 | Florida Spine | 0523149100101016 | 3/21/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 89085 | Florida Spine | 0523149100101016 | 3/21/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 89086 | Florida Spine | 0523149100101016 | 3/21/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 89087 | Florida Spine | 0523149100101016 | 3/21/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 89088 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 99203 | 302.00 |
| 89089 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 89090 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 89091 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 89092 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 89093 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 89094 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/6/2019 | 97010 | 60.00 |

| 89095 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
|---|---|---|---|---|---|---|---|
| 89096 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 89097 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 89098 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 89099 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 89100 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 89101 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 89102 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 89103 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 89104 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 89105 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 89106 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 89107 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 89108 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 89109 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 89110 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 89111 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 89112 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 89113 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 89114 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 89115 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 89116 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 89117 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 89118 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 89119 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 89120 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 89121 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 89122 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 89123 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 89124 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 89125 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 89126 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 89127 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 89128 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 89129 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 89130 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 89131 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 89132 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 89133 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 89134 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 89135 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 89136 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 89137 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 89138 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 89139 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 89140 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 89141 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 89142 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 89143 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 89144 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 89145 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/6/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 89146 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 89147 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 89148 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 89149 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 89150 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 89151 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 89152 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 89153 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 89154 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 89155 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 89156 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 89157 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/6/2019 | A4556 | 24.00 |
| 89158 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 89159 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 89160 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 89161 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/6/2019 | 97014 | 48.00 |
| 89162 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 89163 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 89164 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 89165 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 89166 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 89167 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 89168 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 89169 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 89170 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 89171 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 89172 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 89173 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 89174 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 89175 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 89176 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 89177 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 89178 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/6/2019 | 98941 | 97.00 |
| 89179 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 89180 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 89181 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 89182 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 89183 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/6/2019 | 97012 | 60.00 |
| 89184 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/6/2019 | 97039 | 48.00 |
| 89185 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 89186 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 89187 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 97110 | 84.00 |
| 89188 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 89189 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 89190 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 89191 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 89192 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 89193 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 89194 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/6/2019 | 97112 | 84.00 |
| 89195 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 89196 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/6/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 89197 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 89198 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/6/2019 | 97035 | 48.00 |
| 89199 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/6/2019 | 99211 | 84.00 |
| 89200 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/6/2019 | 97530 | 99.00 |
| 89201 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/6/2019 | 97110 | 84.00 |
| 89202 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/6/2019 | 97140 | 79.00 |
| 89203 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/6/2019 | 97010 | 60.00 |
| 89204 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/6/2019 | G0283 | 48.00 |
| 89205 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 4/6/2019 | 99211 | 84.00 |
| 89206 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 4/6/2019 | 97530 | 99.00 |
| 89207 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 4/6/2019 | 97140 | 79.00 |
| 89208 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 4/6/2019 | G0283 | 48.00 |
| 89209 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 4/6/2019 | 97010 | 60.00 |
| 89210 | Florida Spine | 0595670090101032 | 6/5/2018 | Bill | 4/8/2019 | 99203 | 500.00 |
| 89211 | Florida Spine | 0287591900101165 | 9/26/2018 | Bill | 4/15/2019 | 99203 | 550.00 |
| 89212 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/15/2019 | 73221 | 1,925.00 |
| 89213 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/15/2019 | 72148 | 2,145.00 |
| 89214 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/15/2019 | 72141 | 2,145.00 |
| 89215 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | 99203 | 550.00 |
| 89216 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/15/2019 | 72141 | 2,145.00 |
| 89217 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/15/2019 | 72148 | 2,145.00 |
| 89218 | Florida Spine | 0530641630101012 | 2/15/2019 | Bill | 4/15/2019 | 99203 | 550.00 |
| 89219 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/15/2019 | 72141 | 2,145.00 |
| 89220 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/15/2019 | 72148 | 2,145.00 |
| 89221 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | 99203 | 550.00 |
| 89222 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89223 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89224 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89225 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89226 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89227 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89228 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89229 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/15/2019 | 99203 | 550.00 |
| 89230 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 4/15/2019 | 99213 | 385.00 |
| 89231 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 4/15/2019 | 20610 | 330.00 |
| 89232 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 4/15/2019 | J2001 | 38.50 |
| 89233 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 4/15/2019 | J3301 | 38.50 |
| 89234 | Florida Spine | 0239139620101062 | 11/15/2018 | Bill | 4/15/2019 | 73030 | 330.00 |
| 89235 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89236 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89237 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89238 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89239 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89240 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89241 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/15/2019 | 99213 | 385.00 |
| 89242 | Florida Spine | 0069025630101090 | 10/30/2018 | Bill | 4/15/2019 | 99213 | 385.00 |
| 89243 | Florida Spine | 0609709200101021 | 12/16/2018 | Bill | 4/15/2019 | 99213 | 385.00 |
| 89244 | Florida Spine | 0609709200101021 | 12/16/2018 | Bill | 4/15/2019 | 20553 | 330.00 |
| 89245 | Florida Spine | 0609709200101021 | 12/16/2018 | Bill | 4/15/2019 | J2001 | 154.00 |
| 89246 | Florida Spine | 0609709200101021 | 12/16/2018 | Bill | 4/15/2019 | J3301 | 38.50 |
| 89247 | Florida Spine | 0650972010101015 | 2/11/2019 | Bill | 4/15/2019 | 64405 | 2,968.00 |

| 89248 | Florida Spine | 0650972010101015 | 2/11/2019 | Bill | 4/15/2019 | J2001 | 38.50 |
|---|---|---|---|---|---|---|---|
| 89249 | Florida Spine | 0650972010101015 | 2/11/2019 | Bill | 4/15/2019 | J1020 | 35.00 |
| 89250 | Florida Spine | 0310946770101029 | 8/21/2018 | Bill | 4/15/2019 | 99203 | 550.00 |
| 89251 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | 72148 | 2,145.00 |
| 89252 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | 72141 | 2,145.00 |
| 89253 | Florida Spine | 0426638500101046 | 1/23/2019 | Bill | 4/15/2019 | 99203 | 550.00 |
| 89254 | Florida Spine | 0426638500101046 | 1/23/2019 | Bill | 4/15/2019 | 99203 | 550.00 |
| 89255 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/15/2019 | 99203 | 550.00 |
| 89256 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/15/2019 | 99203 | 302.00 |
| 89257 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89258 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89259 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 89260 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89261 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89262 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/15/2019 | A4556 | 24.00 |
| 89263 | Florida Spine | 0523149100101016 | 3/21/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89264 | Florida Spine | 0523149100101016 | 3/21/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89265 | Florida Spine | 0523149100101016 | 3/21/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 89266 | Florida Spine | 0523149100101016 | 3/21/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89267 | Florida Spine | 0523149100101016 | 3/21/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 89268 | Florida Spine | 0523149100101016 | 3/21/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89269 | Florida Spine | 0523149100101016 | 3/21/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89270 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89271 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89272 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/15/2019 | 97012 | 60.00 |
| 89273 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89274 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 89275 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89276 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89277 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 4/15/2019 | 98940 | 79.00 |
| 89278 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89279 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89280 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 4/15/2019 | 97012 | 60.00 |
| 89281 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89282 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89283 | Florida Spine | 0294647320101028 | 1/30/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89284 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89285 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89286 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89287 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89288 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 4/15/2019 | 97012 | 60.00 |
| 89289 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89290 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89291 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | 99203 | 302.00 |
| 89292 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89293 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89294 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89295 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 89296 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | A4556 | 24.00 |
| 89297 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89298 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/15/2019 | 97110 | 84.00 |

| 89299 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 89300 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89301 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89302 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89303 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89304 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89305 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89306 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89307 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89308 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89309 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 89310 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89311 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89312 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89313 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89314 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89315 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89316 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/15/2019 | 98941 | 97.00 |
| 89317 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89318 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89319 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89320 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89321 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89322 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/15/2019 | 97012 | 60.00 |
| 89323 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89324 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89325 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89326 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89327 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89328 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89329 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 89330 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/15/2019 | 99203 | 302.00 |
| 89331 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89332 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89333 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89334 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89335 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89336 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89337 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89338 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89339 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89340 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89341 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89342 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89343 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89344 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 89345 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89346 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89347 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89348 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89349 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/15/2019 | G0283 | 48.00 |

| 89350 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 89351 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89352 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89353 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89354 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89355 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89356 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 89357 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 89358 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89359 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89360 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89361 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89362 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89363 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89364 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/15/2019 | 97012 | 60.00 |
| 89365 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89366 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89367 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89368 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89369 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89370 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89371 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89372 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89373 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89374 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89375 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89376 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89377 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89378 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89379 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89380 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89381 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89382 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89383 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89384 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89385 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89386 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89387 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89388 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89389 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89390 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89391 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89392 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89393 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89394 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89395 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89396 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89397 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89398 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89399 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 89400 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/15/2019 | 99211 | 84.00 |

| 89401 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 89402 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89403 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89404 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89405 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 89406 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 89407 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89408 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89409 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89410 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89411 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89412 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89413 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89414 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89415 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89416 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89417 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89418 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89419 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89420 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/15/2019 | 98940 | 79.00 |
| 89421 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/15/2019 | 98943 | 79.00 |
| 89422 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89423 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89424 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89425 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89426 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89427 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89428 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 89429 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89430 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89431 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89432 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89433 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89434 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89435 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89436 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89437 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89438 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89439 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89440 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89441 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89442 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89443 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89444 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89445 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89446 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89447 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89448 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89449 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89450 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89451 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 4/15/2019 | 97039 | 48.00 |

| 89452 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
|---|---|---|---|---|---|---|---|
| 89453 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89454 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89455 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89456 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89457 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89458 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 89459 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89460 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89461 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89462 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89463 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89464 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89465 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89466 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89467 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89468 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89469 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89470 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89471 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89472 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89473 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89474 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89475 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89476 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89477 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 4/15/2019 | 97039 | 48.00 |
| 89478 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89479 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89480 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89481 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89482 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89483 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89484 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89485 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89486 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89487 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89488 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89489 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89490 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89491 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89492 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89493 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89494 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89495 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89496 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89497 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/15/2019 | 97012 | 60.00 |
| 89498 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89499 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89500 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89501 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89502 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 89503 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89504 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89505 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89506 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89507 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89508 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89509 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89510 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89511 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89512 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89513 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89514 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89515 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89516 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89517 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89518 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89519 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89520 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89521 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89522 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89523 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89524 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89525 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89526 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89527 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89528 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89529 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 89530 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89531 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89532 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89533 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89534 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89535 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89536 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89537 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89538 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89539 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89540 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89541 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89542 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89543 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89544 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89545 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89546 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89547 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89548 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89549 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89550 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89551 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89552 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89553 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/15/2019 | 97010 | 60.00 |

| 89554 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 89555 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89556 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89557 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89558 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89559 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89560 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89561 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 89562 | Florida Spine | 054608190010116 | 2/13/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89563 | Florida Spine | 054608190010116 | 2/13/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89564 | Florida Spine | 054608190010116 | 2/13/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89565 | Florida Spine | 054608190010116 | 2/13/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89566 | Florida Spine | 054608190010116 | 2/13/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89567 | Florida Spine | 054608190010116 | 2/13/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89568 | Florida Spine | 054608190010116 | 2/13/2019 | Bill | 4/15/2019 | 97012 | 60.00 |
| 89569 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89570 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89571 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89572 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89573 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89574 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89575 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89576 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89577 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89578 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89579 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89580 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89581 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89582 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89583 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89584 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89585 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89586 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97012 | 60.00 |
| 89587 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/15/2019 | A4556 | 24.00 |
| 89588 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89589 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89590 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89591 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89592 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89593 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89594 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 89595 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89596 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89597 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89598 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89599 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89600 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 89601 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89602 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89603 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89604 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 89605 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89606 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89607 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 89608 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89609 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89610 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89611 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89612 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89613 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89614 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89615 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89616 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89617 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 89618 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89619 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89620 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89621 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89622 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97012 | 60.00 |
| 89623 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89624 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89625 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89626 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89627 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89628 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89629 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 89630 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89631 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89632 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89633 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89634 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89635 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 89636 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 89637 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89638 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89639 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89640 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89641 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89642 | Florida Spine | 0557153910101033 | 3/14/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89643 | Florida Spine | 0557153910101033 | 3/14/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89644 | Florida Spine | 0557153910101033 | 3/14/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89645 | Florida Spine | 0557153910101033 | 3/14/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89646 | Florida Spine | 0557153910101033 | 3/14/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89647 | Florida Spine | 0557153910101033 | 3/14/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 89648 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89649 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89650 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89651 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89652 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89653 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89654 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89655 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | 97112 | 84.00 |

| 89656 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 89657 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89658 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89659 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 89660 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89661 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89662 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89663 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89664 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89665 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89666 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 89667 | Florida Spine | 0301756830101161 | 11/4/2018 | Bill | 4/15/2019 | 99203 | 550.00 |
| 89668 | Florida Spine | 0618621600101023 | 12/20/2018 | Bill | 4/15/2019 | 99204 | 770.00 |
| 89669 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/15/2019 | 99214 | 440.00 |
| 89670 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89671 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89672 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89673 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89674 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89675 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89676 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 4/15/2019 | 99212 | 115.00 |
| 89677 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89678 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89679 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89680 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89681 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89682 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89683 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89684 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89685 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89686 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89687 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89688 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89689 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89690 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89691 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89692 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89693 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89694 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89695 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89696 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/15/2019 | 97012 | 60.00 |
| 89697 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89698 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89699 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/15/2019 | 97012 | 60.00 |
| 89700 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89701 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 89702 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89703 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89704 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89705 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89706 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | 97112 | 84.00 |

| 89707 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 89708 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89709 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89710 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/15/2019 | 99203 | 302.00 |
| 89711 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89712 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 89713 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89714 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89715 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/15/2019 | A4556 | 24.00 |
| 89716 | Florida Spine | 0462958540101045 | 11/21/2018 | Bill | 4/15/2019 | 99203 | 550.00 |
| 89717 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | 99212 | 84.00 |
| 89718 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89719 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89720 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89721 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89722 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89723 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 89724 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89725 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89726 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89727 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89728 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89729 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89730 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89731 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89732 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89733 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89734 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89735 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 89736 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 89737 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/15/2019 | A4556 | 24.00 |
| 89738 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/15/2019 | 98941 | 97.00 |
| 89739 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89740 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89741 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89742 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89743 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 89744 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89745 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89746 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89747 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89748 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89749 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89750 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89751 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89752 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89753 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89754 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89755 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89756 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 89757 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/15/2019 | 99211 | 84.00 |

| 89758 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 89759 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89760 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89761 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89762 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89763 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89764 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89765 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89766 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89767 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89768 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89769 | Florida Spine | 0625131170101016 | 2/24/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89770 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89771 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89772 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89773 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89774 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89775 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89776 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 4/15/2019 | 97012 | 60.00 |
| 89777 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/15/2019 | 98941 | 97.00 |
| 89778 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89779 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89780 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89781 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89782 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89783 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/15/2019 | 97039 | 48.00 |
| 89784 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89785 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89786 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89787 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89788 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89789 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89790 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89791 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89792 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89793 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89794 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89795 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89796 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 89797 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/15/2019 | 98941 | 97.00 |
| 89798 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89799 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89800 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89801 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89802 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89803 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 89804 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/15/2019 | 98941 | 97.00 |
| 89805 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89806 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89807 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89808 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/15/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 89809 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89810 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89811 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89812 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89813 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89814 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89815 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89816 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 89817 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89818 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89819 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89820 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89821 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89822 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89823 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 89824 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89825 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89826 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89827 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89828 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89829 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89830 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89831 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89832 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89833 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89834 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89835 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89836 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 4/15/2019 | 97039 | 48.00 |
| 89837 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89838 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89839 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89840 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89841 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89842 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89843 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89844 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89845 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89846 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89847 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89848 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89849 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89850 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89851 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89852 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89853 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89854 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89855 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89856 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89857 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89858 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89859 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/15/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 89860 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89861 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89862 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89863 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89864 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89865 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89866 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89867 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89868 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89869 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89870 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89871 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89872 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89873 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89874 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 89875 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/15/2019 | 97012 | 60.00 |
| 89876 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/15/2019 | 99203 | 302.00 |
| 89877 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89878 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89879 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89880 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89881 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89882 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89883 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89884 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89885 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89886 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89887 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89888 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89889 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89890 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89891 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89892 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89893 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89894 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89895 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89896 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89897 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89898 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89899 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89900 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89901 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89902 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89903 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89904 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89905 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89906 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89907 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89908 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89909 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89910 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/15/2019 | 97112 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 89911 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89912 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89913 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89914 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 4/15/2019 | 98940 | 79.00 |
| 89915 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 4/15/2019 | 99212 | 115.00 |
| 89916 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 4/15/2019 | 97035 | 48.00 |
| 89917 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89918 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89919 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89920 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89921 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89922 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89923 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89924 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/15/2019 | 99212 | 115.00 |
| 89925 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89926 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/15/2019 | 99203 | 302.00 |
| 89927 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89928 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89929 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89930 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/15/2019 | A4556 | 24.00 |
| 89931 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89932 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89933 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89934 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89935 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89936 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89937 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 4/15/2019 | 99212 | 115.00 |
| 89938 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89939 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89940 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89941 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89942 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89943 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89944 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89945 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89946 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89947 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/15/2019 | 97012 | 60.00 |
| 89948 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/15/2019 | 98941 | 97.00 |
| 89949 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89950 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89951 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89952 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89953 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89954 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89955 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89956 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89957 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89958 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89959 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 89960 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89961 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/15/2019 | G0283 | 48.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89962 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89963 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89964 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89965 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89966 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89967 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89968 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89969 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89970 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89971 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89972 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89973 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89974 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89975 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89976 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89977 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89978 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89979 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89980 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 89981 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 89982 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89983 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89984 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89985 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89986 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89987 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 4/15/2019 | 99204 | 770.00 |
| 89988 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89989 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89990 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 89991 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/15/2019 | 97012 | 60.00 |
| 89992 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89993 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 89994 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 89995 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 89996 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 89997 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 89998 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 89999 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90000 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90001 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90002 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90003 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90004 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90005 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90006 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90007 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90008 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90009 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90010 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90011 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90012 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 90013 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90014 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/15/2019 | 99203 | 302.00 |
| 90015 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/15/2019 | 99203 | 302.00 |
| 90016 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90017 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90018 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90019 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90020 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90021 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90022 | Florida Spine | 0523149100101016 | 3/21/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90023 | Florida Spine | 0523149100101016 | 3/21/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90024 | Florida Spine | 0523149100101016 | 3/21/2019 | Bill | 4/15/2019 | 97012 | 60.00 |
| 90025 | Florida Spine | 0523149100101016 | 3/21/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90026 | Florida Spine | 0523149100101016 | 3/21/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90027 | Florida Spine | 0523149100101016 | 3/21/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90028 | Florida Spine | 0523149100101016 | 3/21/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90029 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90030 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90031 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90032 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90033 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90034 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90035 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90036 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90037 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90038 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90039 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90040 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90041 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90042 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90043 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90044 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90045 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90046 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90047 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90048 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90049 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90050 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90051 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90052 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90053 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90054 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90055 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90056 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90057 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90058 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90059 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90060 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90061 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90062 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90063 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/15/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 90064 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90065 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/15/2019 | 97012 | 60.00 |
| 90066 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90067 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90068 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90069 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90070 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90071 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90072 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90073 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90074 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90075 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90076 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90077 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90078 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90079 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90080 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90081 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90082 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90083 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90084 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90085 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90086 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90087 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90088 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90089 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90090 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90091 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90092 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90093 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90094 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90095 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90096 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90097 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90098 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90099 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90100 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90101 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90102 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90103 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90104 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90105 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90106 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90107 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90108 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90109 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90110 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90111 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 4/15/2019 | 97012 | 60.00 |
| 90112 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90113 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90114 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 4/15/2019 | G0283 | 48.00 |

| 90115 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/15/2019 | 99212 | 115.00 |
|---|---|---|---|---|---|---|---|
| 90116 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90117 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/15/2019 | 97012 | 60.00 |
| 90118 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90119 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90120 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90121 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90122 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90123 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90124 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90125 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90126 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90127 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90128 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/15/2019 | 99203 | 302.00 |
| 90129 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90130 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90131 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90132 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90133 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/15/2019 | A4556 | 24.00 |
| 90134 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90135 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90136 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90137 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90138 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90139 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90140 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/15/2019 | 97012 | 60.00 |
| 90141 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/15/2019 | 98941 | 97.00 |
| 90142 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/15/2019 | 98943 | 79.00 |
| 90143 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90144 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90145 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 90146 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90147 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90148 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90149 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90150 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90151 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90152 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90153 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90154 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90155 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90156 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90157 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90158 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 90159 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90160 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90161 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90162 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90163 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90164 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90165 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/15/2019 | 97035 | 48.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90166 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90167 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90168 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90169 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90170 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90171 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90172 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90173 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90174 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90175 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90176 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90177 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90178 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90179 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90180 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90181 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90182 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90183 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90184 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90185 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90186 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90187 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90188 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90189 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90190 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90191 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 90192 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90193 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90194 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90195 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90196 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90197 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90198 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90199 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90200 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90201 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90202 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90203 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90204 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90205 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90206 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90207 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90208 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90209 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90210 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90211 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90212 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90213 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90214 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90215 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90216 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/15/2019 | 99211 | 84.00 |

| 90217 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 90218 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90219 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90220 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90221 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90222 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 90223 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/15/2019 | 99203 | 302.00 |
| 90224 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90225 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90226 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90227 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90228 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/15/2019 | A4556 | 24.00 |
| 90229 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90230 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90231 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90232 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90233 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90234 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90235 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90236 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/15/2019 | A4556 | 24.00 |
| 90237 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90238 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90239 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90240 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90241 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90242 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90243 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90244 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90245 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90246 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90247 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90248 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/15/2019 | 97012 | 60.00 |
| 90249 | Florida Spine | 013107659101145 | 2/11/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90250 | Florida Spine | 013107659101145 | 2/11/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90251 | Florida Spine | 013107659101145 | 2/11/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90252 | Florida Spine | 013107659101145 | 2/11/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90253 | Florida Spine | 013107659101145 | 2/11/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90254 | Florida Spine | 013107659101145 | 2/11/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90255 | Florida Spine | 013107659101145 | 2/11/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 90256 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90257 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90258 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90259 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90260 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90261 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90262 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90263 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90264 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90265 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90266 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90267 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/15/2019 | G0283 | 48.00 |

| 90268 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90269 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90270 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90271 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90272 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90273 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90274 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90275 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90276 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90277 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90278 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90279 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90280 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90281 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90282 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90283 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90284 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90285 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90286 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90287 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90288 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90289 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90290 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90291 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90292 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90293 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90294 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90295 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90296 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90297 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90298 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90299 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90300 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90301 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90302 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90303 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90304 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90305 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90306 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90307 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90308 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90309 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90310 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90311 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90312 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90313 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/15/2019 | 98941 | 97.00 |
| 90314 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90315 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90316 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90317 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90318 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/15/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 90319 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 90320 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90321 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90322 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90323 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90324 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90325 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90326 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90327 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90328 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90329 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90330 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90331 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90332 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90333 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90334 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90335 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90336 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90337 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90338 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90339 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90340 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90341 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90342 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90343 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90344 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90345 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90346 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90347 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90348 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90349 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90350 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90351 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90352 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90353 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90354 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/15/2019 | 97012 | 60.00 |
| 90355 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90356 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90357 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90358 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90359 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90360 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90361 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90362 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90363 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90364 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90365 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90366 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90367 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90368 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90369 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 90370 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90371 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90372 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90373 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90374 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90375 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90376 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90377 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90378 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90379 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90380 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90381 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90382 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90383 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90384 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/15/2019 | 97012 | 60.00 |
| 90385 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90386 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90387 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90388 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90389 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90390 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/15/2019 | 97012 | 60.00 |
| 90391 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90392 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90393 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90394 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90395 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/15/2019 | 99203 | 302.00 |
| 90396 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90397 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90398 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90399 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90400 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/15/2019 | 97012 | 60.00 |
| 90401 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90402 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90403 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90404 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90405 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90406 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90407 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90408 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90409 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90410 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90411 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90412 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90413 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90414 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90415 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90416 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90417 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90418 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90419 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90420 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/15/2019 | 97112 | 84.00 |

| 90421 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 90422 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90423 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90424 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90425 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90426 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90427 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90428 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90429 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90430 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90431 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90432 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90433 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90434 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90435 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90436 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90437 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90438 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90439 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90440 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90441 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90442 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90443 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90444 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90445 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90446 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90447 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90448 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90449 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90450 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90451 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90452 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90453 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90454 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90455 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90456 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90457 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90458 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90459 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90460 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90461 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90462 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90463 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90464 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90465 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90466 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90467 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90468 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90469 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90470 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90471 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/15/2019 | 99212 | 115.00 |

| 90472 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 90473 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/15/2019 | 97012 | 60.00 |
| 90474 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90475 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90476 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90477 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90478 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90479 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90480 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90481 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90482 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90483 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90484 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90485 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90486 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90487 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90488 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90489 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90490 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90491 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90492 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90493 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90494 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90495 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90496 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90497 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90498 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90499 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90500 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90501 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90502 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90503 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 90504 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90505 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90506 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90507 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90508 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90509 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90510 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90511 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90512 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90513 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90514 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90515 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90516 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90517 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90518 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90519 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90520 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90521 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90522 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/15/2019 | 97010 | 60.00 |

| 90523 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
|---|---|---|---|---|---|---|---|
| 90524 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/15/2019 | 98941 | 97.00 |
| 90525 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90526 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90527 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90528 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90529 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90530 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/15/2019 | 99212 | 115.00 |
| 90531 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90532 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90533 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90534 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90535 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90536 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90537 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90538 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90539 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90540 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90541 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90542 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90543 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 90544 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90545 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90546 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90547 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90548 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90549 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90550 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 90551 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/15/2019 | A4556 | 24.00 |
| 90552 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90553 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90554 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90555 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90556 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90557 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90558 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90559 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90560 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90561 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90562 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90563 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90564 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/15/2019 | 97039 | 48.00 |
| 90565 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/15/2019 | 99213 | 212.00 |
| 90566 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90567 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90568 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90569 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90570 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90571 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90572 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 90573 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/15/2019 | 99211 | 84.00 |

| 90574 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 90575 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90576 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90577 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90578 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90579 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90580 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90581 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90582 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90583 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90584 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90585 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90586 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90587 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90588 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90589 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90590 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90591 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90592 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90593 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90594 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90595 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90596 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90597 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90598 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90599 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90600 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90601 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90602 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90603 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90604 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90605 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90606 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90607 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90608 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90609 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90610 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90611 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90612 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90613 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90614 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90615 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90616 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90617 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90618 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90619 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90620 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90621 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90622 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90623 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90624 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/15/2019 | 97039 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 90625 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90626 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90627 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90628 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90629 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90630 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90631 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90632 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90633 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90634 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 90635 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90636 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90637 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90638 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90639 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90640 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90641 | Florida Spine | 0131792740101039 | 12/28/2018 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90642 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90643 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90644 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90645 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90646 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90647 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90648 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90649 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90650 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90651 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90652 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90653 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90654 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90655 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/15/2019 | 99213 | 212.00 |
| 90656 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90657 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90658 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90659 | Florida Spine | 0562618460101032 | 2/3/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90660 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90661 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90662 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90663 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90664 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90665 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90666 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90667 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90668 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90669 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90670 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90671 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90672 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90673 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90674 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90675 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/15/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 90676 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90677 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90678 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90679 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90680 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90681 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90682 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90683 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90684 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90685 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90686 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90687 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90688 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90689 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90690 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90691 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90692 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90693 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90694 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90695 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90696 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90697 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90698 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90699 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/15/2019 | 99203 | 302.00 |
| 90700 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90701 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90702 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90703 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90704 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/15/2019 | A4556 | 24.00 |
| 90705 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90706 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90707 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90708 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90709 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/15/2019 | 98941 | 97.00 |
| 90710 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90711 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90712 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90713 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90714 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90715 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 90716 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/15/2019 | 99203 | 302.00 |
| 90717 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90718 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90719 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90720 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90721 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/15/2019 | A4556 | 24.00 |
| 90722 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 4/15/2019 | 99203 | 302.00 |
| 90723 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90724 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90725 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90726 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 4/15/2019 | A4556 | 24.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 90727 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90728 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90729 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90730 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90731 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90732 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90733 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90734 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90735 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90736 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90737 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90738 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90739 | Florida Spine | 06000040430101071 | 3/16/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90740 | Florida Spine | 06000040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90741 | Florida Spine | 06000040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90742 | Florida Spine | 06000040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90743 | Florida Spine | 06000040430101071 | 3/16/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90744 | Florida Spine | 06000040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90745 | Florida Spine | 06000040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97012 | 60.00 |
| 90746 | Florida Spine | 06000040430101071 | 3/16/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90747 | Florida Spine | 06000040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90748 | Florida Spine | 06000040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90749 | Florida Spine | 06000040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90750 | Florida Spine | 06000040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90751 | Florida Spine | 06000040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97012 | 60.00 |
| 90752 | Florida Spine | 06000040430101071 | 3/16/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90753 | Florida Spine | 06000040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90754 | Florida Spine | 06000040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90755 | Florida Spine | 06000040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90756 | Florida Spine | 06000040430101071 | 3/16/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90757 | Florida Spine | 06000040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90758 | Florida Spine | 06000040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 90759 | Florida Spine | 06000040430101071 | 3/16/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90760 | Florida Spine | 06000040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90761 | Florida Spine | 06000040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90762 | Florida Spine | 06000040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90763 | Florida Spine | 06000040430101071 | 3/16/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90764 | Florida Spine | 06000040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90765 | Florida Spine | 06000040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97012 | 60.00 |
| 90766 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90767 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90768 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90769 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90770 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90771 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90772 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90773 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90774 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90775 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90776 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90777 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | 97530 | 99.00 |

| 90778 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
|---|---|---|---|---|---|---|---|
| 90779 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90780 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90781 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90782 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90783 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90784 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90785 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90786 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90787 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90788 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90789 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90790 | Florida Spine | 0648600370101029 | 3/31/2019 | Bill | 4/15/2019 | 99203 | 302.00 |
| 90791 | Florida Spine | 0648600370101029 | 3/31/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90792 | Florida Spine | 0648600370101029 | 3/31/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90793 | Florida Spine | 0648600370101029 | 3/31/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90794 | Florida Spine | 0648600370101029 | 3/31/2019 | Bill | 4/15/2019 | A4556 | 24.00 |
| 90795 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90796 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90797 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90798 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90799 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90800 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90801 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90802 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90803 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90804 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90805 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90806 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90807 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90808 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90809 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90810 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90811 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90812 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90813 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90814 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90815 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90816 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 4/15/2019 | 97012 | 60.00 |
| 90817 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90818 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90819 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90820 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90821 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90822 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90823 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90824 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90825 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90826 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90827 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90828 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/15/2019 | 97110 | 84.00 |

| 90829 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 90830 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90831 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90832 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90833 | Florida Spine | 0584479550101018 | 1/2/2019 | Bill | 4/15/2019 | 99213 | 212.00 |
| 90834 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90835 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90836 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90837 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90838 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90839 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90840 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90841 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/15/2019 | 97039 | 48.00 |
| 90842 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/15/2019 | 98940 | 79.00 |
| 90843 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90844 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90845 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90846 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90847 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90848 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90849 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90850 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90851 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90852 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90853 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90854 | Florida Spine | 0523149100101016 | 3/21/2019 | Bill | 4/15/2019 | 98940 | 79.00 |
| 90855 | Florida Spine | 0523149100101016 | 3/21/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90856 | Florida Spine | 0523149100101016 | 3/21/2019 | Bill | 4/15/2019 | 97012 | 60.00 |
| 90857 | Florida Spine | 0523149100101016 | 3/21/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90858 | Florida Spine | 0523149100101016 | 3/21/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90859 | Florida Spine | 0523149100101016 | 3/21/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90860 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90861 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90862 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90863 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 90864 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90865 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90866 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90867 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90868 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90869 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90870 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90871 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90872 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90873 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/15/2019 | 99203 | 302.00 |
| 90874 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90875 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90876 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90877 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90878 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/15/2019 | A4556 | 24.00 |
| 90879 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/15/2019 | 98940 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 90880 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90881 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90882 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 90883 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90884 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90885 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90886 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/15/2019 | 98941 | 97.00 |
| 90887 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90888 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90889 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90890 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90891 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90892 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90893 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90894 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90895 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90896 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90897 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90898 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90899 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90900 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90901 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90902 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90903 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90904 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90905 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90906 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90907 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90908 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/15/2019 | 98941 | 97.00 |
| 90909 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90910 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90911 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90912 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90913 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90914 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90915 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90916 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90917 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90918 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90919 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90920 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 90921 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90922 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90923 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90924 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90925 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90926 | Florida Spine | 0603830750101090 | 1/31/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90927 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90928 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90929 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90930 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | 97140 | 79.00 |

| 90931 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 90932 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90933 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90934 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90935 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90936 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90937 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90938 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90939 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90940 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90941 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90942 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90943 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90944 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90945 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90946 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/15/2019 | 97039 | 48.00 |
| 90947 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 4/15/2019 | 99213 | 212.00 |
| 90948 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90949 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90950 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90951 | Florida Spine | 0599782970101010 | 12/21/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90952 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90953 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90954 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90955 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90956 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90957 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90958 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90959 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90960 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90961 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90962 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90963 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90964 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90965 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90966 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90967 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90968 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90969 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90970 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90971 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 90972 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90973 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90974 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90975 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90976 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90977 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90978 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90979 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90980 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90981 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/15/2019 | 97035 | 48.00 |

| 90982 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/15/2019 | 99212 | 115.00 |
|---|---|---|---|---|---|---|---|
| 90983 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90984 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90985 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90986 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90987 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90988 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 90989 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90990 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90991 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90992 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 90993 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 90994 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 90995 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/15/2019 | 99212 | 115.00 |
| 90996 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 90997 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 90998 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 90999 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 91000 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 91001 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 91002 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 91003 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 91004 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 91005 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 91006 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 91007 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 91008 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 91009 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 91010 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 91011 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 91012 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 91013 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 91014 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 91015 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 91016 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 91017 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 91018 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 91019 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 91020 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 91021 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 91022 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 91023 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 91024 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/15/2019 | 97035 | 48.00 |
| 91025 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/15/2019 | 99212 | 115.00 |
| 91026 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 91027 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 91028 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 91029 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 91030 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 91031 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/15/2019 | 98941 | 97.00 |
| 91032 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 4/15/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 91033 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 91034 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 91035 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 91036 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 91037 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 4/15/2019 | 97012 | 60.00 |
| 91038 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 91039 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 91040 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 91041 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 91042 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 91043 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 91044 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 91045 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/15/2019 | 98940 | 79.00 |
| 91046 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 91047 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 91048 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 91049 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 91050 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 91051 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 91052 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 91053 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 91054 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 91055 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 91056 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 91057 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 91058 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 91059 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/15/2019 | 99212 | 115.00 |
| 91060 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 91061 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 91062 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 91063 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 91064 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 91065 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 91066 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 91067 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 91068 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 91069 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 91070 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 91071 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 91072 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 91073 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 4/15/2019 | 97012 | 60.00 |
| 91074 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 91075 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 91076 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 91077 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 91078 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 91079 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 91080 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 91081 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 91082 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 91083 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 4/15/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 91084 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 91085 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 91086 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 91087 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 4/15/2019 | 97039 | 48.00 |
| 91088 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 91089 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 91090 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 91091 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 91092 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/15/2019 | 97012 | 60.00 |
| 91093 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 91094 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 91095 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/15/2019 | 99211 | 84.00 |
| 91096 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/15/2019 | 97530 | 99.00 |
| 91097 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/15/2019 | 97140 | 79.00 |
| 91098 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/15/2019 | 97010 | 60.00 |
| 91099 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/15/2019 | G0283 | 48.00 |
| 91100 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 91101 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 91102 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 91103 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 91104 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 91105 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 91106 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 91107 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 91108 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 91109 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 91110 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 91111 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 91112 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97110 | 84.00 |
| 91113 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 91114 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 91115 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 91116 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/15/2019 | 97012 | 60.00 |
| 91117 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 91118 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 91119 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 91120 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 91121 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 91122 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 91123 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 91124 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | 99211 | 84.00 |
| 91125 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | 97530 | 99.00 |
| 91126 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | 97112 | 84.00 |
| 91127 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | 97140 | 79.00 |
| 91128 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | G0283 | 48.00 |
| 91129 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | 97010 | 60.00 |
| 91130 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/15/2019 | 97035 | 48.00 |
| 91131 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 4/17/2019 | 99203 | 500.00 |
| 91132 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 4/17/2019 | 20553 | 300.00 |
| 91133 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 4/17/2019 | J3490 | 25.00 |
| 91134 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 4/17/2019 | 82950 | 25.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 91135 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 4/17/2019 | 99213 | 350.00 |
| 91136 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 4/18/2019 | 82950 | 25.00 |
| 91137 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 99203 | 302.00 |
| 91138 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91139 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91140 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91141 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | A4556 | 24.00 |
| 91142 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91143 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91144 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91145 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91146 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91147 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91148 | Florida Spine | 0482515300101056 | 12/20/2018 | Bill | 4/18/2019 | 62323 | 2,200.00 |
| 91149 | Florida Spine | 0482515300101056 | 12/20/2018 | Bill | 4/18/2019 | J2001 | 115.50 |
| 91150 | Florida Spine | 0482515300101056 | 12/20/2018 | Bill | 4/18/2019 | J3490 | 27.50 |
| 91151 | Florida Spine | 0482515300101056 | 12/20/2018 | Bill | 4/18/2019 | Q9965 | 25.00 |
| 91152 | Florida Spine | 0482515300101056 | 12/20/2018 | Bill | 4/18/2019 | J0702 | 35.00 |
| 91153 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91154 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91155 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91156 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91157 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91158 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91159 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/18/2019 | 62323 | 2,200.00 |
| 91160 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/18/2019 | J2001 | 115.50 |
| 91161 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/18/2019 | Q9965 | 25.00 |
| 91162 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/18/2019 | J3490 | 27.50 |
| 91163 | Florida Spine | 0454712730101095 | 7/18/2016 | Bill | 4/18/2019 | 99203 | 550.00 |
| 91164 | Florida Spine | 0454712730101095 | 7/18/2016 | Bill | 4/18/2019 | 99203 | 550.00 |
| 91165 | Florida Spine | 0612545200101016 | 1/11/2019 | Bill | 4/18/2019 | 99213 | 385.00 |
| 91166 | Florida Spine | 0612545200101016 | 1/11/2019 | Bill | 4/18/2019 | 62323 | 2,200.00 |
| 91167 | Florida Spine | 0612545200101016 | 1/11/2019 | Bill | 4/18/2019 | J2001 | 115.50 |
| 91168 | Florida Spine | 0612545200101016 | 1/11/2019 | Bill | 4/18/2019 | J1020 | 35.00 |
| 91169 | Florida Spine | 0612545200101016 | 1/11/2019 | Bill | 4/18/2019 | Q9965 | 25.00 |
| 91170 | Florida Spine | 0538317880101034 | 1/9/2019 | Bill | 4/18/2019 | 99203 | 550.00 |
| 91171 | Florida Spine | 0565514780101025 | 1/22/2019 | Bill | 4/18/2019 | 99203 | 550.00 |
| 91172 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 4/18/2019 | 99213 | 385.00 |
| 91173 | Florida Spine | 0544381560101039 | 4/2/2018 | Bill | 4/18/2019 | 99214 | 440.00 |
| 91174 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/18/2019 | 99213 | 385.00 |
| 91175 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/18/2019 | 99213 | 385.00 |
| 91176 | Florida Spine | 0612545200101016 | 1/11/2019 | Bill | 4/18/2019 | 99213 | 385.00 |
| 91177 | Florida Spine | 0297356910101094 | 2/28/2019 | Bill | 4/18/2019 | 99204 | 770.00 |
| 91178 | Florida Spine | 0297356910101094 | 2/28/2019 | Bill | 4/18/2019 | 20610 | 330.00 |
| 91179 | Florida Spine | 0297356910101094 | 2/28/2019 | Bill | 4/18/2019 | J2001 | 38.50 |
| 91180 | Florida Spine | 0297356910101094 | 2/28/2019 | Bill | 4/18/2019 | J3301 | 38.50 |
| 91181 | Florida Spine | 0538317880101034 | 1/9/2019 | Bill | 4/18/2019 | 64493 | 1,980.00 |
| 91182 | Florida Spine | 0538317880101034 | 1/9/2019 | Bill | 4/18/2019 | 64494 | 990.00 |
| 91183 | Florida Spine | 0538317880101034 | 1/9/2019 | Bill | 4/18/2019 | J2001 | 38.50 |
| 91184 | Florida Spine | 0538317880101034 | 1/9/2019 | Bill | 4/18/2019 | J3490 | 27.50 |
| 91185 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 91186 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91187 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91188 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91189 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91190 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91191 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91192 | Florida Spine | 0570166680101051 | 6/6/2018 | Bill | 4/18/2019 | 99203 | 302.00 |
| 91193 | Florida Spine | 0517126600101017 | 8/23/2015 | Bill | 4/18/2019 | 99213 | 385.00 |
| 91194 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/18/2019 | 73221 | 1,925.00 |
| 91195 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/18/2019 | 72141 | 2,145.00 |
| 91196 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 72141 | 2,145.00 |
| 91197 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 72141 | 2,145.00 |
| 91198 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 72148 | 2,145.00 |
| 91199 | Florida Spine | 0457070140101032 | 12/6/2018 | Bill | 4/18/2019 | 99203 | 302.00 |
| 91200 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/18/2019 | 99213 | 212.00 |
| 91201 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91202 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91203 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91204 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91205 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91206 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91207 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/18/2019 | 99213 | 385.00 |
| 91208 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/18/2019 | 72141 | 2,145.00 |
| 91209 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/18/2019 | 72148 | 2,145.00 |
| 91210 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | 99203 | 550.00 |
| 91211 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/18/2019 | 99213 | 385.00 |
| 91212 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/18/2019 | 99213 | 385.00 |
| 91213 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91214 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91215 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91216 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91217 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91218 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91219 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/18/2019 | 62323 | 2,200.00 |
| 91220 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/18/2019 | J2001 | 115.50 |
| 91221 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/18/2019 | J1020 | 35.00 |
| 91222 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/18/2019 | A9579 | 25.00 |
| 91223 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/18/2019 | 81025 | 27.50 |
| 91224 | Florida Spine | 0585544400101093 | 8/19/2018 | Bill | 4/18/2019 | 64490 | 3,300.00 |
| 91225 | Florida Spine | 0585544400101093 | 8/19/2018 | Bill | 4/18/2019 | 64491 | 1,868.00 |
| 91226 | Florida Spine | 0585544400101093 | 8/19/2018 | Bill | 4/18/2019 | 64492 | 1,760.00 |
| 91227 | Florida Spine | 0585544400101093 | 8/19/2018 | Bill | 4/18/2019 | J2001 | 38.50 |
| 91228 | Florida Spine | 0585544400101093 | 8/19/2018 | Bill | 4/18/2019 | J3301 | 38.50 |
| 91229 | Florida Spine | 0585544400101093 | 8/19/2018 | Bill | 4/18/2019 | Q9965 | 25.00 |
| 91230 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91231 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91232 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91233 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91234 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91235 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91236 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/18/2019 | 99211 | 84.00 |

| 91237 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 91238 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91239 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/18/2019 | 97012 | 60.00 |
| 91240 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91241 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91242 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91243 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/18/2019 | 62323 | 2,200.00 |
| 91244 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/18/2019 | J2001 | 115.50 |
| 91245 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/18/2019 | J1020 | 35.00 |
| 91246 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/18/2019 | Q9965 | 25.00 |
| 91247 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 4/18/2019 | 99213 | 385.00 |
| 91248 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 4/18/2019 | 62323 | 2,200.00 |
| 91249 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 4/18/2019 | J2001 | 115.50 |
| 91250 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 4/18/2019 | J3301 | 38.50 |
| 91251 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 4/18/2019 | Q9965 | 25.00 |
| 91252 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 4/18/2019 | 99203 | 550.00 |
| 91253 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | 72148 | 2,145.00 |
| 91254 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | 72141 | 2,145.00 |
| 91255 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/18/2019 | 72141 | 2,145.00 |
| 91256 | Florida Spine | 0618318160101010 | 12/3/2018 | Bill | 4/18/2019 | 99203 | 550.00 |
| 91257 | Florida Spine | 0624079310101019 | 1/15/2019 | Bill | 4/18/2019 | 99213 | 385.00 |
| 91258 | Florida Spine | 0290288710101288 | 1/12/2019 | Bill | 4/18/2019 | 99213 | 385.00 |
| 91259 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91260 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91261 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91262 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91263 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91264 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91265 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91266 | Florida Spine | 0394416760101107 | 6/30/2018 | Bill | 4/18/2019 | 99213 | 385.00 |
| 91267 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91268 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91269 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91270 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91271 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91272 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91273 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91274 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91275 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91276 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91277 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91278 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91279 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91280 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91281 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91282 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91283 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91284 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91285 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91286 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91287 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/18/2019 | 99211 | 84.00 |

| 91288 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/18/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 91289 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91290 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91291 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91292 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91293 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91294 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91295 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91296 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91297 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91298 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91299 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91300 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91301 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91302 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91303 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91304 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91305 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91306 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91307 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91308 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91309 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/18/2019 | 97039 | 48.00 |
| 91310 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91311 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91312 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91313 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91314 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/18/2019 | 97012 | 60.00 |
| 91315 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91316 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91317 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91318 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91319 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91320 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91321 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91322 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91323 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91324 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91325 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91326 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91327 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91328 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91329 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91330 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | 97012 | 60.00 |
| 91331 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91332 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91333 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91334 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91335 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/18/2019 | 97012 | 60.00 |
| 91336 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91337 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91338 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/18/2019 | 97110 | 84.00 |

| 91339 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 91340 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91341 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/18/2019 | 99203 | 302.00 |
| 91342 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/18/2019 | 99203 | 302.00 |
| 91343 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91344 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91345 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91346 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/18/2019 | 97014 | 48.00 |
| 91347 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91348 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91349 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 91350 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91351 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91352 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91353 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91354 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91355 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91356 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/18/2019 | 98941 | 97.00 |
| 91357 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91358 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91359 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91360 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91361 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91362 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/18/2019 | 97012 | 60.00 |
| 91363 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91364 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91365 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91366 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91367 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91368 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91369 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91370 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91371 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91372 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91373 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91374 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91375 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91376 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/18/2019 | 98941 | 97.00 |
| 91377 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91378 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91379 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91380 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91381 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91382 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/18/2019 | 97012 | 60.00 |
| 91383 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91384 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91385 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91386 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91387 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91388 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91389 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/18/2019 | 97039 | 48.00 |

| 91390 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
|---|---|---|---|---|---|---|---|
| 91391 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91392 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91393 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91394 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91395 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91396 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 91397 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91398 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91399 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91400 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91401 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91402 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91403 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91404 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/18/2019 | 99212 | 115.00 |
| 91405 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91406 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91407 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91408 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91409 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91410 | Florida Spine | 0282743260101039 | 4/3/2019 | Bill | 4/18/2019 | 99203 | 302.00 |
| 91411 | Florida Spine | 0282743260101039 | 4/3/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91412 | Florida Spine | 0282743260101039 | 4/3/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91413 | Florida Spine | 0282743260101039 | 4/3/2019 | Bill | 4/18/2019 | A4556 | 24.00 |
| 91414 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91415 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91416 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91417 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91418 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91419 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91420 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/18/2019 | 99212 | 115.00 |
| 91421 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91422 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91423 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91424 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91425 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91426 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91427 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91428 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91429 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91430 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91431 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 91432 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91433 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91434 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91435 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91436 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91437 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91438 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91439 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91440 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/18/2019 | 97530 | 99.00 |

| 91441 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
|-------|---------------|------------------|----------|------|-----------|-------|-------|
| 91442 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91443 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91444 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91445 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91446 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91447 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91448 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91449 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91450 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91451 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91452 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91453 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91454 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91455 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91456 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91457 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91458 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 4/18/2019 | 97039 | 48.00 |
| 91459 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91460 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91461 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91462 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91463 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91464 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91465 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/18/2019 | 99212 | 115.00 |
| 91466 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91467 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91468 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91469 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91470 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91471 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91472 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91473 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91474 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91475 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91476 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91477 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91478 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91479 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91480 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91481 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91482 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 91483 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91484 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91485 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91486 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91487 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91488 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91489 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/18/2019 | 97012 | 60.00 |
| 91490 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91491 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/18/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 91492 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91493 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91494 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91495 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/18/2019 | 97012 | 60.00 |
| 91496 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91497 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91498 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91499 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91500 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91501 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91502 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91503 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91504 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91505 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91506 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91507 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91508 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91509 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91510 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91511 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91512 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91513 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91514 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/18/2019 | 99203 | 550.00 |
| 91515 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91516 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91517 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91518 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91519 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91520 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91521 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 91522 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91523 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91524 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91525 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91526 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 99203 | 550.00 |
| 91527 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91528 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91529 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91530 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91531 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/18/2019 | 97012 | 60.00 |
| 91532 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91533 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91534 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | 99203 | 550.00 |
| 91535 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 4/18/2019 | 99212 | 115.00 |
| 91536 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91537 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91538 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91539 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91540 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91541 | Florida Spine | 0386465840101058 | 12/11/2017 | Bill | 4/18/2019 | 99213 | 385.00 |
| 91542 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/18/2019 | 99211 | 84.00 |

| 91543 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/18/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 91544 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91545 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91546 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91547 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91548 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 4/18/2019 | 99203 | 302.00 |
| 91549 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91550 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91551 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91552 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91553 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91554 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91555 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91556 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91557 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91558 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91559 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91560 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91561 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91562 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91563 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91564 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91565 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91566 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91567 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91568 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91569 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91570 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91571 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91572 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91573 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91574 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91575 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91576 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91577 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91578 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91579 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91580 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91581 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91582 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91583 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91584 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91585 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91586 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91587 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91588 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91589 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91590 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91591 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91592 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91593 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | 97530 | 99.00 |

| 91594 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
|---|---|---|---|---|---|---|---|
| 91595 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91596 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91597 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91598 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91599 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91600 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91601 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91602 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91603 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91604 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91605 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91606 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91607 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91608 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91609 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91610 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91611 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | 99203 | 550.00 |
| 91612 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91613 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91614 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91615 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91616 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91617 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91618 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91619 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91620 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91621 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91622 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91623 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91624 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | 99203 | 550.00 |
| 91625 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91626 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91627 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91628 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91629 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91630 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91631 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91632 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91633 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91634 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91635 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91636 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91637 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91638 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91639 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91640 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91641 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91642 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91643 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91644 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/18/2019 | G0283 | 48.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91645 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/18/2019 | 99211 | | 84.00 |
| 91646 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/18/2019 | 97530 | | 99.00 |
| 91647 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/18/2019 | 97140 | | 79.00 |
| 91648 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/18/2019 | 97035 | | 48.00 |
| 91649 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/18/2019 | 97010 | | 60.00 |
| 91650 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/18/2019 | G0283 | | 48.00 |
| 91651 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/18/2019 | 99211 | | 84.00 |
| 91652 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/18/2019 | 97530 | | 99.00 |
| 91653 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/18/2019 | 97110 | | 84.00 |
| 91654 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/18/2019 | 97140 | | 79.00 |
| 91655 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/18/2019 | 97010 | | 60.00 |
| 91656 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/18/2019 | G0283 | | 48.00 |
| 91657 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 4/18/2019 | 99211 | | 84.00 |
| 91658 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 4/18/2019 | 97530 | | 99.00 |
| 91659 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 4/18/2019 | 97112 | | 84.00 |
| 91660 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 4/18/2019 | 97140 | | 79.00 |
| 91661 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 4/18/2019 | 97010 | | 60.00 |
| 91662 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 4/18/2019 | G0283 | | 48.00 |
| 91663 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | 99211 | | 84.00 |
| 91664 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | 97530 | | 99.00 |
| 91665 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | 97110 | | 84.00 |
| 91666 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | 97112 | | 84.00 |
| 91667 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | 97140 | | 79.00 |
| 91668 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | 97010 | | 60.00 |
| 91669 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | G0283 | | 48.00 |
| 91670 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/18/2019 | 99211 | | 84.00 |
| 91671 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/18/2019 | 97530 | | 99.00 |
| 91672 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/18/2019 | 97140 | | 79.00 |
| 91673 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/18/2019 | 97010 | | 60.00 |
| 91674 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/18/2019 | G0283 | | 48.00 |
| 91675 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/18/2019 | 98940 | | 79.00 |
| 91676 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/18/2019 | 99212 | | 115.00 |
| 91677 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/18/2019 | 97530 | | 99.00 |
| 91678 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/18/2019 | 97012 | | 60.00 |
| 91679 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/18/2019 | 97140 | | 79.00 |
| 91680 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/18/2019 | 97010 | | 60.00 |
| 91681 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/18/2019 | G0283 | | 48.00 |
| 91682 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/18/2019 | A4556 | | 24.00 |
| 91683 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/18/2019 | 99211 | | 84.00 |
| 91684 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/18/2019 | 97530 | | 99.00 |
| 91685 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/18/2019 | 97112 | | 84.00 |
| 91686 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/18/2019 | 97140 | | 79.00 |
| 91687 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/18/2019 | 97035 | | 48.00 |
| 91688 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/18/2019 | 97010 | | 60.00 |
| 91689 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 4/18/2019 | G0283 | | 48.00 |
| 91690 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | 99211 | | 84.00 |
| 91691 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | 97110 | | 84.00 |
| 91692 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | 97112 | | 84.00 |
| 91693 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | 97140 | | 79.00 |
| 91694 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | 97010 | | 60.00 |
| 91695 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | G0283 | | 48.00 |

| 91696 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
|---|---|---|---|---|---|---|---|
| 91697 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91698 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/18/2019 | 97012 | 60.00 |
| 91699 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91700 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91701 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91702 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91703 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91704 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91705 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91706 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91707 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91708 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91709 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 98940 | 79.00 |
| 91710 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91711 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 97012 | 60.00 |
| 91712 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91713 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91714 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91715 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91716 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91717 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91718 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91719 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91720 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91721 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91722 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91723 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91724 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91725 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91726 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91727 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91728 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91729 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91730 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/18/2019 | 97012 | 60.00 |
| 91731 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91732 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91733 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91734 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 98940 | 79.00 |
| 91735 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91736 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91737 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 91738 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91739 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91740 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91741 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91742 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91743 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91744 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91745 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91746 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/18/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 91747 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/18/2019 | 99203 | 302.00 |
| 91748 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91749 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91750 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91751 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91752 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91753 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/18/2019 | A4556 | 24.00 |
| 91754 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91755 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91756 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91757 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91758 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91759 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91760 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91761 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91762 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91763 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91764 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91765 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91766 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91767 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91768 | Florida Spine | 0417294990101020 | 2/27/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91769 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91770 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91771 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91772 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91773 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91774 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91775 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91776 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91777 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/18/2019 | A4556 | 24.00 |
| 91778 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91779 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91780 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91781 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/18/2019 | 97014 | 48.00 |
| 91782 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91783 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91784 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 91785 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91786 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91787 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91788 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91789 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91790 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91791 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91792 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91793 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91794 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91795 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91796 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91797 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | 99211 | 84.00 |

| 91798 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 91799 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91800 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91801 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91802 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91803 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91804 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91805 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91806 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91807 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91808 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91809 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91810 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91811 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91812 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91813 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91814 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91815 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91816 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 91817 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91818 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91819 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91820 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91821 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91822 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91823 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91824 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91825 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91826 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91827 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91828 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91829 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91830 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91831 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91832 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91833 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91834 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91835 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91836 | Florida Spine | 0648600370101029 | 3/31/2019 | Bill | 4/18/2019 | 98940 | 79.00 |
| 91837 | Florida Spine | 0648600370101029 | 3/31/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91838 | Florida Spine | 0648600370101029 | 3/31/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91839 | Florida Spine | 0648600370101029 | 3/31/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91840 | Florida Spine | 0648600370101029 | 3/31/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91841 | Florida Spine | 0648600370101029 | 3/31/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91842 | Florida Spine | 0648600370101029 | 3/31/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 91843 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91844 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91845 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91846 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91847 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91848 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/18/2019 | 97010 | 60.00 |

| 91849 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
|---|---|---|---|---|---|---|---|
| 91850 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91851 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91852 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91853 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91854 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91855 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91856 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91857 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91858 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91859 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91860 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91861 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91862 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91863 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91864 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91865 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91866 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 91867 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91868 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91869 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91870 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91871 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91872 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91873 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/18/2019 | 98941 | 97.00 |
| 91874 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91875 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91876 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91877 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91878 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 91879 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/18/2019 | 97012 | 60.00 |
| 91880 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91881 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91882 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91883 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91884 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91885 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91886 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 91887 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91888 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91889 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91890 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91891 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91892 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91893 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/18/2019 | 97012 | 60.00 |
| 91894 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91895 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91896 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91897 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91898 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91899 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/18/2019 | 97039 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 91900 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91901 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91902 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91903 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91904 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91905 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91906 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 91907 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91908 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91909 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91910 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91911 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91912 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91913 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91914 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91915 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91916 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91917 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91918 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91919 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91920 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91921 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91922 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91923 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91924 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91925 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91926 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91927 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91928 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91929 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91930 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91931 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91932 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/18/2019 | 97012 | 60.00 |
| 91933 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91934 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91935 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91936 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91937 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91938 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91939 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91940 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91941 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91942 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91943 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91944 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91945 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91946 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 91947 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91948 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91949 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91950 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 91951 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91952 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91953 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 97012 | 60.00 |
| 91954 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91955 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91956 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91957 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91958 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91959 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91960 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91961 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91962 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91963 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91964 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91965 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91966 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/18/2019 | 99203 | 302.00 |
| 91967 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/18/2019 | 99212 | 115.00 |
| 91968 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91969 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91970 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91971 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91972 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91973 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91974 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/18/2019 | 99203 | 302.00 |
| 91975 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91976 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91977 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91978 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91979 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91980 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91981 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91982 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91983 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91984 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91985 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91986 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91987 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91988 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91989 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91990 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91991 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 91992 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 91993 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 91994 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 91995 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 91996 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 91997 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 91998 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 91999 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92000 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92001 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92002 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 92003 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/18/2019 | 99212 | 115.00 |
| 92004 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92005 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92006 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92007 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92008 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92009 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92010 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92011 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92012 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92013 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92014 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92015 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92016 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92017 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92018 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92019 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92020 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92021 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92022 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92023 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92024 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92025 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92026 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92027 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92028 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92029 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92030 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92031 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92032 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92033 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92034 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92035 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92036 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92037 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92038 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92039 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92040 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92041 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92042 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/18/2019 | 97014 | 48.00 |
| 92043 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92044 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92045 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 92046 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92047 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92048 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92049 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92050 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92051 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92052 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | 97035 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92053 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92054 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92055 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92056 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92057 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92058 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92059 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92060 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92061 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92062 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92063 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92064 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92065 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92066 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92067 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92068 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92069 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92070 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92071 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92072 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92073 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92074 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92075 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92076 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92077 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92078 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92079 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92080 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92081 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92082 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92083 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92084 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92085 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92086 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92087 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92088 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 92089 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92090 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92091 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92092 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92093 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92094 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92095 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 92096 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92097 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92098 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92099 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92100 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92101 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92102 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 4/18/2019 | 97039 | 48.00 |
| 92103 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/18/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92104 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92105 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92106 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92107 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92108 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92109 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92110 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92111 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92112 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92113 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92114 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92115 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92116 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92117 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92118 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92119 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92120 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92121 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92122 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92123 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92124 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92125 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92126 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92127 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92128 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92129 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92130 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92131 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92132 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92133 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92134 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 92135 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 4/18/2019 | 99213 | 212.00 |
| 92136 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92137 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92138 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92139 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92140 | Florida Spine | 0569529050101030 | 12/4/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92141 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/18/2019 | 99213 | 212.00 |
| 92142 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92143 | Florida Spine | 0307517620101124 | 1/11/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92144 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92145 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92146 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92147 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92148 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92149 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/18/2019 | 97039 | 48.00 |
| 92150 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92151 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92152 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92153 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92154 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/18/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92155 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92156 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92157 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92158 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92159 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92160 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/18/2019 | 97012 | 60.00 |
| 92161 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92162 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92163 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92164 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92165 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92166 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92167 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92168 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92169 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92170 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92171 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92172 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92173 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92174 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92175 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92176 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92177 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92178 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92179 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92180 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92181 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92182 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92183 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92184 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92185 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92186 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92187 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92188 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92189 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92190 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92191 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92192 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92193 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92194 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92195 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92196 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92197 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92198 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92199 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92200 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92201 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92202 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92203 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92204 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92205 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 4/18/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92206 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92207 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92208 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92209 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92210 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92211 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92212 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92213 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92214 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/18/2019 | 97039 | 48.00 |
| 92215 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92216 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92217 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92218 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92219 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92220 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92221 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92222 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92223 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92224 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92225 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92226 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92227 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92228 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92229 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92230 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92231 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92232 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92233 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92234 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92235 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92236 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 98941 | 97.00 |
| 92237 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92238 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 97012 | 60.00 |
| 92239 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92240 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92241 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 92242 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 98941 | 97.00 |
| 92243 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92244 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 97012 | 60.00 |
| 92245 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 92246 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92247 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92248 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92249 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92250 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92251 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92252 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92253 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 92254 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92255 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92256 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/18/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92257 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92258 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92259 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92260 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92261 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | 99212 | 115.00 |
| 92262 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92263 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92264 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92265 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92266 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92267 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | 97012 | 60.00 |
| 92268 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92269 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92270 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92271 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92272 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92273 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92274 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92275 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92276 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92277 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92278 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92279 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92280 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92281 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92282 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92283 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92284 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92285 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92286 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92287 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92288 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92289 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92290 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 92291 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/18/2019 | 99212 | 115.00 |
| 92292 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92293 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92294 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92295 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92296 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92297 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92298 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92299 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92300 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92301 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92302 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92303 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92304 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92305 | Florida Spine | 0600004430101071 | 3/16/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92306 | Florida Spine | 0600004430101071 | 3/16/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92307 | Florida Spine | 0600004430101071 | 3/16/2019 | Bill | 4/18/2019 | 97110 | 84.00 |

| 92308 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 92309 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92310 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92311 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 92312 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92313 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92314 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92315 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/18/2019 | 99203 | 302.00 |
| 92316 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92317 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92318 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92319 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92320 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/18/2019 | A4556 | 24.00 |
| 92321 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92322 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92323 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92324 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92325 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92326 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/18/2019 | A4556 | 24.00 |
| 92327 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92328 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92329 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92330 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92331 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92332 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92333 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92334 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92335 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92336 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92337 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92338 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92339 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92340 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92341 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92342 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92343 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92344 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92345 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92346 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92347 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92348 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92349 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92350 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92351 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92352 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92353 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92354 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92355 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92356 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92357 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92358 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92359 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92360 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92361 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92362 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92363 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92364 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92365 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92366 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92367 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92368 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92369 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92370 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92371 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92372 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92373 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92374 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92375 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92376 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92377 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92378 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92379 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92380 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92381 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92382 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92383 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92384 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92385 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92386 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92387 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92388 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92389 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92390 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92391 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92392 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92393 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/18/2019 | 98940 | 79.00 |
| 92394 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92395 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92396 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92397 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92398 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92399 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92400 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/18/2019 | 97039 | 48.00 |
| 92401 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92402 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92403 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92404 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92405 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | 97012 | 60.00 |
| 92406 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92407 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92408 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92409 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/18/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92410 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92411 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92412 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92413 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92414 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92415 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92416 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/18/2019 | 97012 | 60.00 |
| 92417 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92418 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92419 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92420 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92421 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92422 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92423 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92424 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/18/2019 | 97012 | 60.00 |
| 92425 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92426 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92427 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92428 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92429 | Florida Spine | 061116720101036 | 2/27/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92430 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92431 | Florida Spine | 061116720101036 | 2/27/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92432 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92433 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92434 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92435 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92436 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92437 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92438 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 92439 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92440 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92441 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92442 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92443 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/18/2019 | 97012 | 60.00 |
| 92444 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92445 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92446 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92447 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92448 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92449 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92450 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | 97012 | 60.00 |
| 92451 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92452 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92453 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92454 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92455 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92456 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92457 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92458 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92459 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 92460 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/18/2019 | 98941 | 97.00 |

| 92461 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/18/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 92462 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92463 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92464 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92465 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92466 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/18/2019 | 97012 | 60.00 |
| 92467 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/18/2019 | 98940 | 79.00 |
| 92468 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92469 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92470 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92471 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92472 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92473 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92474 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92475 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92476 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92477 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92478 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92479 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92480 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 92481 | Florida Spine | 0615762590101012 | 2/20/2019 | Bill | 4/18/2019 | 99213 | 212.00 |
| 92482 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/18/2019 | 98941 | 97.00 |
| 92483 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92484 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92485 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92486 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92487 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92488 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/18/2019 | 97012 | 60.00 |
| 92489 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92490 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92491 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92492 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92493 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92494 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92495 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92496 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92497 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92498 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92499 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92500 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92501 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92502 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92503 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92504 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92505 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92506 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92507 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92508 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92509 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92510 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92511 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/18/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92512 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92513 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92514 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92515 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92516 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92517 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92518 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92519 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92520 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92521 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92522 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92523 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/18/2019 | 98941 | 97.00 |
| 92524 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92525 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92526 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92527 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92528 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92529 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92530 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92531 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92532 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92533 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92534 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92535 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92536 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92537 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92538 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92539 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92540 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92541 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92542 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92543 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92544 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92545 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92546 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92547 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92548 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/18/2019 | 99213 | 212.00 |
| 92549 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92550 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92551 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92552 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92553 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92554 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92555 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92556 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92557 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92558 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92559 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92560 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92561 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92562 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/18/2019 | 99211 | 84.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92563 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/18/2019 | 97530 | | 99.00 |
| 92564 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/18/2019 | 97140 | | 79.00 |
| 92565 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/18/2019 | G0283 | | 48.00 |
| 92566 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/18/2019 | 97010 | | 60.00 |
| 92567 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/18/2019 | 97035 | | 48.00 |
| 92568 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | 99211 | | 84.00 |
| 92569 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | 97530 | | 99.00 |
| 92570 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | 97110 | | 84.00 |
| 92571 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | 97112 | | 84.00 |
| 92572 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | 97140 | | 79.00 |
| 92573 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | 97010 | | 60.00 |
| 92574 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | G0283 | | 48.00 |
| 92575 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/18/2019 | 99211 | | 84.00 |
| 92576 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/18/2019 | 97530 | | 99.00 |
| 92577 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/18/2019 | 97112 | | 84.00 |
| 92578 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/18/2019 | 97140 | | 79.00 |
| 92579 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/18/2019 | G0283 | | 48.00 |
| 92580 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/18/2019 | 97010 | | 60.00 |
| 92581 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/18/2019 | 99211 | | 84.00 |
| 92582 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/18/2019 | 97530 | | 99.00 |
| 92583 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/18/2019 | 97012 | | 60.00 |
| 92584 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/18/2019 | 97140 | | 79.00 |
| 92585 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/18/2019 | 97010 | | 60.00 |
| 92586 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/18/2019 | G0283 | | 48.00 |
| 92587 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 4/18/2019 | 99211 | | 84.00 |
| 92588 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 4/18/2019 | 97530 | | 99.00 |
| 92589 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 4/18/2019 | 97110 | | 84.00 |
| 92590 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 4/18/2019 | 97140 | | 79.00 |
| 92591 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 4/18/2019 | 97035 | | 48.00 |
| 92592 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 4/18/2019 | 97010 | | 60.00 |
| 92593 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 4/18/2019 | G0283 | | 48.00 |
| 92594 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/18/2019 | 99211 | | 84.00 |
| 92595 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/18/2019 | 97530 | | 99.00 |
| 92596 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/18/2019 | 97110 | | 84.00 |
| 92597 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/18/2019 | 97140 | | 79.00 |
| 92598 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/18/2019 | G0283 | | 48.00 |
| 92599 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/18/2019 | 97010 | | 60.00 |
| 92600 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/18/2019 | 97039 | | 48.00 |
| 92601 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/18/2019 | 99211 | | 84.00 |
| 92602 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/18/2019 | 97530 | | 99.00 |
| 92603 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/18/2019 | 97110 | | 84.00 |
| 92604 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/18/2019 | 97140 | | 79.00 |
| 92605 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/18/2019 | 97010 | | 60.00 |
| 92606 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/18/2019 | G0283 | | 48.00 |
| 92607 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/18/2019 | 99211 | | 84.00 |
| 92608 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/18/2019 | 97530 | | 99.00 |
| 92609 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/18/2019 | 97110 | | 84.00 |
| 92610 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/18/2019 | 97140 | | 79.00 |
| 92611 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/18/2019 | G0283 | | 48.00 |
| 92612 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/18/2019 | 97010 | | 60.00 |
| 92613 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/18/2019 | 97039 | | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92614 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92615 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92616 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92617 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92618 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92619 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92620 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92621 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92622 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92623 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92624 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92625 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92626 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92627 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92628 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92629 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92630 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92631 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92632 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92633 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92634 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92635 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92636 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92637 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92638 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92639 | Florida Spine | 0507787870101045 | 2/21/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92640 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92641 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92642 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92643 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92644 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92645 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92646 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 92647 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92648 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92649 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92650 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92651 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92652 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92653 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92654 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92655 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92656 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92657 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92658 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92659 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92660 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 92661 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92662 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92663 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92664 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 4/18/2019 | 99203 | 302.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92665 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92666 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92667 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92668 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92669 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 4/18/2019 | A4556 | 24.00 |
| 92670 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92671 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92672 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92673 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92674 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92675 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92676 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 92677 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 4/18/2019 | 99203 | 302.00 |
| 92678 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92679 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92680 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92681 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92682 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92683 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/18/2019 | 97012 | 60.00 |
| 92684 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92685 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92686 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92687 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92688 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92689 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92690 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92691 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92692 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92693 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92694 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92695 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92696 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92697 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92698 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/18/2019 | 99203 | 302.00 |
| 92699 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/18/2019 | 97012 | 60.00 |
| 92700 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 98940 | 79.00 |
| 92701 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92702 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92703 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92704 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92705 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92706 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 92707 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/18/2019 | 99203 | 302.00 |
| 92708 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 98940 | 79.00 |
| 92709 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92710 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 97012 | 60.00 |
| 92711 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92712 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92713 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92714 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92715 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/18/2019 | 98940 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92716 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92717 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92718 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92719 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92720 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92721 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92722 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92723 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92724 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92725 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92726 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92727 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92728 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92729 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92730 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92731 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92732 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92733 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92734 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92735 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92736 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92737 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92738 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92739 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92740 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92741 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/18/2019 | 97039 | 48.00 |
| 92742 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92743 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92744 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92745 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92746 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92747 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92748 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92749 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92750 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92751 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92752 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92753 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92754 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92755 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92756 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92757 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92758 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92759 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92760 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92761 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92762 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92763 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92764 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92765 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92766 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 4/18/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92767 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92768 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92769 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92770 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92771 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92772 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92773 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92774 | Florida Spine | 0337178470101021 | 3/23/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92775 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92776 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92777 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92778 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92779 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92780 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92781 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92782 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92783 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92784 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92785 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92786 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92787 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92788 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92789 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92790 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92791 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92792 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92793 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92794 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92795 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 4/18/2019 | 97012 | 60.00 |
| 92796 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92797 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92798 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92799 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92800 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92801 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92802 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92803 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92804 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92805 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92806 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92807 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92808 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92809 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92810 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92811 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92812 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92813 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92814 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92815 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92816 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92817 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/18/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92818 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92819 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92820 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92821 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92822 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92823 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92824 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 92825 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92826 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92827 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92828 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92829 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92830 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92831 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92832 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92833 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92834 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92835 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92836 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92837 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92838 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92839 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92840 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92841 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92842 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92843 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92844 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92845 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92846 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92847 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92848 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92849 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92850 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92851 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92852 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92853 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92854 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92855 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92856 | Florida Spine | 0615649880101010 | 3/5/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92857 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92858 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92859 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92860 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92861 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92862 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92863 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/18/2019 | 98941 | 97.00 |
| 92864 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92865 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92866 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92867 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92868 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/18/2019 | 97012 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92869 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 92870 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92871 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92872 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92873 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92874 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92875 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92876 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92877 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | 99212 | 115.00 |
| 92878 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92879 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92880 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92881 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92882 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92883 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92884 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92885 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92886 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92887 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92888 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92889 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92890 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 92891 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92892 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92893 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92894 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92895 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92896 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92897 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92898 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92899 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92900 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92901 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92902 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92903 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92904 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92905 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92906 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92907 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92908 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92909 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92910 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92911 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92912 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92913 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 92914 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92915 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92916 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92917 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92918 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92919 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92920 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92921 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92922 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92923 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92924 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92925 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92926 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92927 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92928 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92929 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92930 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92931 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92932 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92933 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92934 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92935 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92936 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92937 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92938 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92939 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92940 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92941 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92942 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92943 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92944 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92945 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92946 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92947 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92948 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 92949 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92950 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92951 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92952 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92953 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92954 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92955 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92956 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92957 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92958 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92959 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92960 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92961 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/18/2019 | 97012 | 60.00 |
| 92962 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92963 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92964 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92965 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92966 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92967 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92968 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 92969 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92970 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/18/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92971 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92972 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92973 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92974 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92975 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 92976 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 4/18/2019 | 99203 | 302.00 |
| 92977 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92978 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92979 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92980 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 4/18/2019 | A4556 | 24.00 |
| 92981 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92982 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92983 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92984 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92985 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 92986 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92987 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92988 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92989 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92990 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/18/2019 | 97012 | 60.00 |
| 92991 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92992 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 92993 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 92994 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 92995 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/18/2019 | 97012 | 60.00 |
| 92996 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 92997 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 92998 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 92999 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 93000 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 93001 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 93002 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
| 93003 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 93004 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 93005 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 93006 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 93007 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 93008 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 93009 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 93010 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 93011 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/18/2019 | 99211 | 84.00 |
| 93012 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/18/2019 | 97530 | 99.00 |
| 93013 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/18/2019 | 97112 | 84.00 |
| 93014 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/18/2019 | 97140 | 79.00 |
| 93015 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/18/2019 | 97010 | 60.00 |
| 93016 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/18/2019 | G0283 | 48.00 |
| 93017 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/18/2019 | 99203 | 302.00 |
| 93018 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 93019 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 93020 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 93021 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/18/2019 | 97010 | 60.00 |

| 93022 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/18/2019 | 97035 | 48.00 |
|---|---|---|---|---|---|---|---|
| 93023 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 93024 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 93025 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 93026 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 4/18/2019 | 97039 | 48.00 |
| 93027 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/18/2019 | 98941 | 97.00 |
| 93028 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 93029 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 93030 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 93031 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 93032 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 93033 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | 99212 | 115.00 |
| 93034 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 93035 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 93036 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 93037 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 93038 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 93039 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 93040 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | 99212 | 115.00 |
| 93041 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 93042 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 93043 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | 97112 | 84.00 |
| 93044 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 93045 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 93046 | Florida Spine | 0334094070101050 | 3/14/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 93047 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/18/2019 | 99211 | 84.00 |
| 93048 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/18/2019 | 97530 | 99.00 |
| 93049 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/18/2019 | 97110 | 84.00 |
| 93050 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/18/2019 | 97140 | 79.00 |
| 93051 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/18/2019 | 97010 | 60.00 |
| 93052 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/18/2019 | G0283 | 48.00 |
| 93053 | Florida Spine | 0419840340101025 | 12/14/2018 | Bill | 4/24/2019 | 99203 | 550.00 |
| 93054 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 99203 | 302.00 |
| 93055 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93056 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93057 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93058 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | A4556 | 24.00 |
| 93059 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93060 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93061 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93062 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93063 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93064 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 93065 | Florida Spine | 0546338840101039 | 12/24/2018 | Bill | 4/26/2019 | 99203 | 550.00 |
| 93066 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93067 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93068 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93069 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93070 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93071 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 93072 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 93073 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93074 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93075 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93076 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93077 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93078 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/26/2019 | 99213 | 385.00 |
| 93079 | Florida Spine | 0142855750101012 | 8/27/2018 | Bill | 4/26/2019 | 99213 | 385.00 |
| 93080 | Florida Spine | 0543427570101039 | 1/15/2019 | Bill | 4/26/2019 | 99203 | 550.00 |
| 93081 | Florida Spine | 0105414160101397 | 2/7/2019 | Bill | 4/26/2019 | 99203 | 550.00 |
| 93082 | Florida Spine | 0623545690101010 | 9/24/2018 | Bill | 4/26/2019 | 99203 | 550.00 |
| 93083 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93084 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93085 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93086 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93087 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93088 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 93089 | Florida Spine | 0627347550101024 | 1/12/2019 | Bill | 4/26/2019 | 99213 | 385.00 |
| 93090 | Florida Spine | 0627347550101024 | 1/12/2019 | Bill | 4/26/2019 | 62323 | 2,200.00 |
| 93091 | Florida Spine | 0627347550101024 | 1/12/2019 | Bill | 4/26/2019 | J2001 | 115.50 |
| 93092 | Florida Spine | 0627347550101024 | 1/12/2019 | Bill | 4/26/2019 | J0702 | 35.00 |
| 93093 | Florida Spine | 0627347550101024 | 1/12/2019 | Bill | 4/26/2019 | J3490 | 27.50 |
| 93094 | Florida Spine | 0627347550101024 | 1/12/2019 | Bill | 4/26/2019 | Q9965 | 25.00 |
| 93095 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93096 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93097 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93098 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93099 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93100 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 93101 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/26/2019 | 72148 | 2,145.00 |
| 93102 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/26/2019 | 72141 | 2,145.00 |
| 93103 | Florida Spine | 0115162110101227 | 12/28/2018 | Bill | 4/26/2019 | 99203 | 550.00 |
| 93104 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 4/26/2019 | 99213 | 385.00 |
| 93105 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93106 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93107 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93108 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93109 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93110 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 93111 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/26/2019 | 99203 | 550.00 |
| 93112 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/26/2019 | 72141 | 2,145.00 |
| 93113 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/26/2019 | 72148 | 2,145.00 |
| 93114 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | 72141 | 2,145.00 |
| 93115 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | 72148 | 2,145.00 |
| 93116 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93117 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93118 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93119 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93120 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93121 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 93122 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93123 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/26/2019 | 97530 | 99.00 |

| 93124 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93125 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93126 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93127 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93128 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93129 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93130 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93131 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93132 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93133 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93134 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93135 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93136 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 93137 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93138 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93139 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93140 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | 98940 | 79.00 |
| 93141 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93142 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 93143 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93144 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93145 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93146 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93147 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93148 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93149 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93150 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93151 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93152 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93153 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 93154 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93155 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93156 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93157 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93158 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 93159 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93160 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93161 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93162 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93163 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93164 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93165 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 93166 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93167 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93168 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | 98940 | 79.00 |
| 93169 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93170 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 93171 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93172 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93173 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93174 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 93175 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | 98940 | 79.00 |
| 93176 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93177 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 93178 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93179 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93180 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93181 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93182 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93183 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93184 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93185 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93186 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93187 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93188 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93189 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93190 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93191 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93192 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 93193 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93194 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93195 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/26/2019 | 99212 | 115.00 |
| 93196 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93197 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93198 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93199 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/26/2019 | 97014 | 48.00 |
| 93200 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93201 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93202 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93203 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93204 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93205 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93206 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93207 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93208 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93209 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93210 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93211 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93212 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93213 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93214 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 93215 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/26/2019 | 99212 | 115.00 |
| 93216 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93217 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93218 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93219 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93220 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93221 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93222 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93223 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93224 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93225 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/26/2019 | 97035 | 48.00 |

| 93226 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
|-------|---------------|------------------|----------|------|-----------|-------|-------|
| 93227 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93228 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93229 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93230 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93231 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93232 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93233 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93234 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93235 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93236 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93237 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93238 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93239 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/26/2019 | 97039 | 48.00 |
| 93240 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93241 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93242 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93243 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93244 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93245 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/26/2019 | 99213 | 212.00 |
| 93246 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93247 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93248 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93249 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93250 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93251 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93252 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93253 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93254 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93255 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93256 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93257 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93258 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93259 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93260 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93261 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 4/26/2019 | 99203 | 302.00 |
| 93262 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93263 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93264 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93265 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 4/26/2019 | A4556 | 24.00 |
| 93266 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93267 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93268 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93269 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93270 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93271 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93272 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93273 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93274 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93275 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93276 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/26/2019 | G0283 | 48.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93277 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93278 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 93279 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93280 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93281 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93282 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93283 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93284 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93285 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 93286 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93287 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93288 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93289 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93290 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93291 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93292 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93293 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93294 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93295 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93296 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93297 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93298 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93299 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93300 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93301 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93302 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93303 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93304 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93305 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93306 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93307 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93308 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93309 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93310 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93311 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 93312 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93313 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93314 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93315 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93316 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93317 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93318 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/26/2019 | 98940 | 79.00 |
| 93319 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/26/2019 | 99203 | 302.00 |
| 93320 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93321 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93322 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93323 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/26/2019 | A4556 | 24.00 |
| 93324 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93325 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93326 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93327 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 4/26/2019 | 97140 | 79.00 |

| 93328 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
|---|---|---|---|---|---|---|---|
| 93329 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93330 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93331 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93332 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93333 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93334 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93335 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93336 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93337 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93338 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93339 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93340 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93341 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93342 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93343 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93344 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93345 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93346 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93347 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93348 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93349 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93350 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93351 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93352 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93353 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93354 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93355 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93356 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93357 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93358 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93359 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93360 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93361 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93362 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93363 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93364 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93365 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93366 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93367 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93368 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93369 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93370 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93371 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93372 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93373 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93374 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93375 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93376 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93377 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93378 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/26/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| 93379 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93380 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93381 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93382 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93383 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 93384 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93385 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93386 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93387 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93388 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93389 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93390 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93391 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93392 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93393 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93394 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93395 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93396 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93397 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93398 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93399 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93400 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93401 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93402 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93403 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93404 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93405 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93406 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93407 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93408 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93409 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93410 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93411 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93412 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93413 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93414 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93415 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93416 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 93417 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93418 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93419 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93420 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93421 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93422 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93423 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93424 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/26/2019 | 72141 | 2,145.00 |
| 93425 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/26/2019 | 72148 | 2,145.00 |
| 93426 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/26/2019 | 73221 | 1,925.00 |
| 93427 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/26/2019 | 72141 | 2,145.00 |
| 93428 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/26/2019 | 72148 | 2,145.00 |
| 93429 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/26/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 93430 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93431 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93432 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93433 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93434 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93435 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93436 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93437 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93438 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93439 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93440 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93441 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/26/2019 | 73221 | 1,925.00 |
| 93442 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/26/2019 | 72141 | 2,145.00 |
| 93443 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93444 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93445 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93446 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93447 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93448 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93449 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 93450 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93451 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93452 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93453 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93454 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93455 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93456 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93457 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93458 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93459 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93460 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93461 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93462 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 93463 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93464 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93465 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93466 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93467 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93468 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93469 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93470 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93471 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93472 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93473 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 93474 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 4/26/2019 | 99203 | 302.00 |
| 93475 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93476 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93477 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93478 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 4/26/2019 | A4556 | 24.00 |
| 93479 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93480 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 4/26/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 93481 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93482 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93483 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93484 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93485 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93486 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93487 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93488 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93489 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93490 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93491 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 93492 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93493 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93494 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93495 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93496 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93497 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93498 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93499 | Florida Spine | 0645522790101012 | 4/13/2019 | Bill | 4/26/2019 | 99203 | 302.00 |
| 93500 | Florida Spine | 0645522790101012 | 4/13/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93501 | Florida Spine | 0645522790101012 | 4/13/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93502 | Florida Spine | 0645522790101012 | 4/13/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93503 | Florida Spine | 0645522790101012 | 4/13/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93504 | Florida Spine | 0645522790101012 | 4/13/2019 | Bill | 4/26/2019 | A4556 | 24.00 |
| 93505 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93506 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93507 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93508 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93509 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93510 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93511 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93512 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93513 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93514 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93515 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93516 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93517 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93518 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93519 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93520 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93521 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93522 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93523 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93524 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93525 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93526 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93527 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93528 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93529 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93530 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93531 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97012 | 60.00 |

| 93532 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
|---|---|---|---|---|---|---|---|
| 93533 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93534 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93535 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93536 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93537 | Florida Spine | 0157267100101167 | 4/4/2019 | Bill | 4/26/2019 | 99203 | 302.00 |
| 93538 | Florida Spine | 0157267100101167 | 4/4/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93539 | Florida Spine | 0157267100101167 | 4/4/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93540 | Florida Spine | 0157267100101167 | 4/4/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93541 | Florida Spine | 0157267100101167 | 4/4/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93542 | Florida Spine | 0157267100101167 | 4/4/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 93543 | Florida Spine | 0157267100101167 | 4/4/2019 | Bill | 4/26/2019 | A4556 | 24.00 |
| 93544 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93545 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93546 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93547 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93548 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93549 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93550 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 93551 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93552 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93553 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93554 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93555 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93556 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93557 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93558 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93559 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93560 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93561 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93562 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93563 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93564 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93565 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93566 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93567 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93568 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93569 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 93570 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93571 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93572 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93573 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93574 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93575 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93576 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93577 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93578 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93579 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 93580 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93581 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93582 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 93583 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93584 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | 98940 | 79.00 |
| 93585 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93586 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 93587 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93588 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93589 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93590 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93591 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/26/2019 | 99213 | 212.00 |
| 93592 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93593 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93594 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93595 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 93596 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93597 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93598 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | 98940 | 79.00 |
| 93599 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93600 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93601 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 93602 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93603 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93604 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93605 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/26/2019 | 99212 | 115.00 |
| 93606 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93607 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93608 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93609 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93610 | Florida Spine | 0611167200101036 | 2/27/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93611 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93612 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93613 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93614 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93615 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 93616 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93617 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93618 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/26/2019 | 98941 | 97.00 |
| 93619 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93620 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93621 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93622 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93623 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93624 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/26/2019 | 99212 | 115.00 |
| 93625 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/26/2019 | 98941 | 97.00 |
| 93626 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93627 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93628 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93629 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93630 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 4/26/2019 | 99212 | 115.00 |
| 93631 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93632 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93633 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | 97112 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 93634 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93635 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93636 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93637 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93638 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93639 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93640 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93641 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93642 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93643 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93644 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93645 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93646 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93647 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93648 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93649 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93650 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93651 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93652 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93653 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93654 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93655 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93656 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/26/2019 | 98941 | 97.00 |
| 93657 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/26/2019 | 98943 | 79.00 |
| 93658 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93659 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93660 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93661 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93662 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93663 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93664 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93665 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93666 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93667 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93668 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93669 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93670 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93671 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/26/2019 | 99212 | 115.00 |
| 93672 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93673 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93674 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93675 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93676 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93677 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93678 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93679 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93680 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93681 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93682 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93683 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93684 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/26/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 93685 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93686 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93687 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93688 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93689 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93690 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93691 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93692 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93693 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93694 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93695 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93696 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93697 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93698 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93699 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93700 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93701 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93702 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93703 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 93704 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93705 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93706 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93707 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93708 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93709 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93710 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93711 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93712 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93713 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93714 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93715 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93716 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93717 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93718 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93719 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93720 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93721 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 93722 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93723 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93724 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93725 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93726 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93727 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93728 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93729 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93730 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93731 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93732 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93733 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93734 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93735 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 93736 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93737 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93738 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93739 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93740 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93741 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93742 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93743 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93744 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93745 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93746 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93747 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93748 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93749 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/26/2019 | 99212 | 115.00 |
| 93750 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93751 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93752 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93753 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93754 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93755 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93756 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93757 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93758 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93759 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93760 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93761 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93762 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93763 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93764 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93765 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93766 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93767 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93768 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93769 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93770 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93771 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93772 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93773 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 93774 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93775 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93776 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93777 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 93778 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93779 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93780 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93781 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93782 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 93783 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93784 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93785 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93786 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/26/2019 | G0283 | 48.00 |

| 93787 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 93788 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93789 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 93790 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93791 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93792 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93793 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93794 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93795 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93796 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93797 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93798 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93799 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93800 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93801 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93802 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93803 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93804 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93805 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93806 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93807 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93808 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93809 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93810 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 93811 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93812 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93813 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93814 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93815 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/26/2019 | 97170 | 79.00 |
| 93816 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93817 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93818 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/26/2019 | 73221 | 1,925.00 |
| 93819 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93820 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93821 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93822 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93823 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93824 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 93825 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 4/26/2019 | 99212 | 115.00 |
| 93826 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93827 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93828 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 93829 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93830 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93831 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93832 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93833 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93834 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93835 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93836 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93837 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/26/2019 | 99211 | 84.00 |

| 93838 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 93839 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93840 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93841 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93842 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93843 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93844 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93845 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93846 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93847 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93848 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93849 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93850 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93851 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93852 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93853 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93854 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93855 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93856 | Florida Spine | 0387168380101137 | 2/27/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93857 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93858 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93859 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93860 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93861 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93862 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 93863 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93864 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93865 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 93866 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93867 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93868 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93869 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93870 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93871 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93872 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93873 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 93874 | Florida Spine | 018261580010136 | 4/5/2019 | Bill | 4/26/2019 | 72148 | 2,145.00 |
| 93875 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93876 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93877 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93878 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 93879 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93880 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93881 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93882 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93883 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93884 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93885 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93886 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93887 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93888 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/26/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 93889 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93890 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 93891 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93892 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93893 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93894 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93895 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93896 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93897 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93898 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93899 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93900 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93901 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93902 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93903 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93904 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93905 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93906 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93907 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93908 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93909 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93910 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 93911 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93912 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93913 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93914 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93915 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93916 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93917 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93918 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93919 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93920 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93921 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93922 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93923 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93924 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 93925 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93926 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93927 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93928 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93929 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93930 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93931 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93932 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93933 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93934 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93935 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93936 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93937 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93938 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93939 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/26/2019 | G0283 | 48.00 |

| 93940 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 93941 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/26/2019 | 99212 | 115.00 |
| 93942 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93943 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93944 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93945 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93946 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93947 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93948 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93949 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93950 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93951 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93952 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93953 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 93954 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93955 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93956 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93957 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93958 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93959 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93960 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93961 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93962 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93963 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93964 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93965 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93966 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93967 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93968 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/26/2019 | 98941 | 97.00 |
| 93969 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93970 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/26/2019 | 98943 | 79.00 |
| 93971 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 93972 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93973 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93974 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93975 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93976 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93977 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93978 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93979 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93980 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93981 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93982 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93983 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93984 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 93985 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93986 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 93987 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/26/2019 | 99212 | 115.00 |
| 93988 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93989 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 93990 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/26/2019 | G0283 | 48.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93991 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 93992 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93993 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 93994 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93995 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 93996 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 93997 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 93998 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 93999 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94000 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94001 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94002 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94003 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94004 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94005 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94006 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94007 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94008 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94009 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94010 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94011 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94012 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94013 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94014 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 94015 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94016 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94017 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94018 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94019 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94020 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94021 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94022 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94023 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94024 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94025 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94026 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94027 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94028 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94029 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94030 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 94031 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/26/2019 | 99212 | 115.00 |
| 94032 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94033 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94034 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94035 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94036 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94037 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94038 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94039 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94040 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94041 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | 97140 | 79.00 |

| 94042 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 94043 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94044 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94045 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94046 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94047 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94048 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94049 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94050 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94051 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94052 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94053 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94054 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94055 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94056 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94057 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94058 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94059 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94060 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94061 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94062 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94063 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94064 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94065 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94066 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94067 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94068 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94069 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94070 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94071 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94072 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 94073 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94074 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94075 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94076 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94077 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94078 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94079 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94080 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94081 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94082 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94083 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94084 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94085 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94086 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94087 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94088 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94089 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94090 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94091 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94092 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/26/2019 | 97140 | 79.00 |

| 94093 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 94094 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94095 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94096 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94097 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94098 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94099 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94100 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/26/2019 | 97014 | 48.00 |
| 94101 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94102 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/26/2019 | 98940 | 79.00 |
| 94103 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94104 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94105 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94106 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94107 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94108 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94109 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94110 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94111 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94112 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94113 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94114 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94115 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94116 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/26/2019 | 98940 | 79.00 |
| 94117 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/26/2019 | 98943 | 79.00 |
| 94118 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94119 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94120 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94121 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94122 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94123 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94124 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94125 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94126 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94127 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94128 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94129 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94130 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94131 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94132 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94133 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/26/2019 | 97039 | 48.00 |
| 94134 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94135 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94136 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94137 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94138 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94139 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94140 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94141 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94142 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94143 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/26/2019 | 97110 | 84.00 |

| 94144 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
|---|---|---|---|---|---|---|---|
| 94145 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94146 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94147 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94148 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94149 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94150 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94151 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94152 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94153 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94154 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94155 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94156 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94157 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94158 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94159 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94160 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94161 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94162 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94163 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94164 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94165 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94166 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94167 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94168 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94169 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94170 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94171 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94172 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94173 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 4/26/2019 | 99212 | 115.00 |
| 94174 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94175 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94176 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94177 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94178 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94179 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 4/26/2019 | 97039 | 48.00 |
| 94180 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94181 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94182 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94183 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94184 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94185 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94186 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94187 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94188 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94189 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94190 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94191 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94192 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94193 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | 98940 | 79.00 |
| 94194 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 94195 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94196 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94197 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94198 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94199 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94200 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94201 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94202 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94203 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94204 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94205 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94206 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94207 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94208 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94209 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94210 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | 98940 | 79.00 |
| 94211 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94212 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 94213 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94214 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94215 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94216 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94217 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94218 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94219 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94220 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94221 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94222 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94223 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94224 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94225 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94226 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94227 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94228 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94229 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94230 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94231 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94232 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94233 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94234 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 4/26/2019 | 99203 | 302.00 |
| 94235 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94236 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94237 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94238 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94239 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 4/26/2019 | A4556 | 24.00 |
| 94240 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94241 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94242 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 94243 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94244 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94245 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | 97010 | 60.00 |

| 94246 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 94247 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | 98940 | 79.00 |
| 94248 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94249 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 94250 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94251 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94252 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94253 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94254 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94255 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94256 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94257 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94258 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94259 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94260 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94261 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94262 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94263 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94264 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94265 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94266 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94267 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94268 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94269 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94270 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94271 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94272 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94273 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94274 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94275 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94276 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94277 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94278 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94279 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94280 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94281 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94282 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94283 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94284 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94285 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94286 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94287 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94288 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94289 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94290 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94291 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94292 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94293 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94294 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94295 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94296 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | 97010 | 60.00 |

| 94297 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
|---|---|---|---|---|---|---|---|
| 94298 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 94299 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94300 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94301 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94302 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94303 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94304 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 94305 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94306 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94307 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 94308 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94309 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94310 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94311 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94312 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94313 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94314 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94315 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94316 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94317 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94318 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94319 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94320 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94321 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94322 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94323 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94324 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94325 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94326 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94327 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94328 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94329 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94330 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 94331 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94332 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94333 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94334 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94335 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94336 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94337 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94338 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94339 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94340 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94341 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94342 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94343 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94344 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94345 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94346 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94347 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/26/2019 | 97035 | 48.00 |

| 94348 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
|---|---|---|---|---|---|---|---|
| 94349 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94350 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94351 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 4/26/2019 | 99203 | 302.00 |
| 94352 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94353 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94354 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94355 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94356 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94357 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94358 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94359 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94360 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94361 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94362 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94363 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94364 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94365 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94366 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94367 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94368 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94369 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94370 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94371 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94372 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94373 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94374 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94375 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94376 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94377 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94378 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94379 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94380 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94381 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94382 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94383 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94384 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94385 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94386 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94387 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94388 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94389 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94390 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94391 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 94392 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94393 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94394 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94395 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94396 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94397 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94398 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/26/2019 | 97035 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 94399 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94400 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94401 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94402 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94403 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94404 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94405 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94406 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94407 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94408 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94409 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94410 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94411 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94412 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94413 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94414 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94415 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94416 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94417 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94418 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94419 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94420 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94421 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94422 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94423 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/26/2019 | 98940 | 79.00 |
| 94424 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94425 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94426 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94427 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94428 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94429 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/26/2019 | 99213 | 212.00 |
| 94430 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94431 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94432 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 94433 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94434 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94435 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94436 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94437 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94438 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94439 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94440 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94441 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94442 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94443 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94444 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94445 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94446 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94447 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94448 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94449 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/26/2019 | 97110 | 84.00 |

| 94450 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
|---|---|---|---|---|---|---|---|
| 94451 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94452 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94453 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94454 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 4/26/2019 | 98940 | 79.00 |
| 94455 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94456 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94457 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94458 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94459 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94460 | Florida Spine | 0563224060101065 | 11/11/2018 | Bill | 4/26/2019 | 97039 | 48.00 |
| 94461 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 4/26/2019 | 99203 | 302.00 |
| 94462 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94463 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94464 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 4/26/2019 | A4556 | 24.00 |
| 94465 | Florida Spine | 0648817430101027 | 3/15/2019 | Bill | 4/26/2019 | 99203 | 302.00 |
| 94466 | Florida Spine | 0648817430101027 | 3/15/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94467 | Florida Spine | 0648817430101027 | 3/15/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94468 | Florida Spine | 0648817430101027 | 3/15/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94469 | Florida Spine | 0648817430101027 | 3/15/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94470 | Florida Spine | 0648817430101027 | 3/15/2019 | Bill | 4/26/2019 | A4556 | 24.00 |
| 94471 | Florida Spine | 0648171340101010 | 4/15/2019 | Bill | 4/26/2019 | 99203 | 302.00 |
| 94472 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94473 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94474 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94475 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94476 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94477 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94478 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94479 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94480 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94481 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94482 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94483 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94484 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94485 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94486 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94487 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94488 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94489 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 94490 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94491 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94492 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94493 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94494 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94495 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94496 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 94497 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94498 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94499 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94500 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/26/2019 | 97140 | 79.00 |

| 94501 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 94502 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94503 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/26/2019 | 99212 | 115.00 |
| 94504 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94505 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94506 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94507 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94508 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94509 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94510 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94511 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94512 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94513 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94514 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94515 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94516 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94517 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94518 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94519 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94520 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94521 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94522 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/26/2019 | 98941 | 97.00 |
| 94523 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/26/2019 | 98943 | 79.00 |
| 94524 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94525 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94526 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94527 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94528 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94529 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94530 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94531 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94532 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 94533 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94534 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94535 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94536 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94537 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94538 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94539 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94540 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94541 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94542 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94543 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94544 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94545 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94546 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94547 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94548 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94549 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94550 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94551 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/26/2019 | 97140 | 79.00 |

| 94552 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 94553 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94554 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94555 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94556 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94557 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94558 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94559 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94560 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/26/2019 | 99212 | 115.00 |
| 94561 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94562 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94563 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94564 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94565 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94566 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94567 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94568 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94569 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94570 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94571 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94572 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94573 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94574 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94575 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94576 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94577 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94578 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94579 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94580 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94581 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94582 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94583 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94584 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94585 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94586 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94587 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94588 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94589 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94590 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94591 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94592 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94593 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94594 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94595 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94596 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94597 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94598 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94599 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94600 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94601 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94602 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/26/2019 | G0283 | 48.00 |

| 94603 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94604 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94605 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94606 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94607 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94608 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94609 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94610 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94611 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94612 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94613 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94614 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94615 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94616 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94617 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94618 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94619 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94620 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94621 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94622 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94623 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94624 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94625 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94626 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94627 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94628 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94629 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 94630 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94631 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94632 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94633 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94634 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94635 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94636 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94637 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94638 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94639 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94640 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94641 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94642 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94643 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 4/26/2019 | 99203 | 302.00 |
| 94644 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94645 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94646 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94647 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94648 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94649 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94650 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 94651 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94652 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94653 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 4/26/2019 | 97112 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 94654 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94655 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94656 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94657 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94658 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94659 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94660 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94661 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94662 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94663 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 94664 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94665 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94666 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94667 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94668 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94669 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94670 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94671 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94672 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94673 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94674 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94675 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94676 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94677 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 94678 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94679 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94680 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94681 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94682 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94683 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94684 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94685 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94686 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94687 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94688 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94689 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94690 | Florida Spine | 018261580010136 | 4/5/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94691 | Florida Spine | 018261580010136 | 4/5/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94692 | Florida Spine | 018261580010136 | 4/5/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94693 | Florida Spine | 018261580010136 | 4/5/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94694 | Florida Spine | 018261580010136 | 4/5/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 94695 | Florida Spine | 018261580010136 | 4/5/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94696 | Florida Spine | 018261580010136 | 4/5/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94697 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94698 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94699 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94700 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94701 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94702 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94703 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94704 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 4/26/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 94705 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 94706 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94707 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94708 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94709 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94710 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 94711 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94712 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94713 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94714 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94715 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 94716 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94717 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94718 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94719 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94720 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94721 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 94722 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 4/26/2019 | 99203 | 302.00 |
| 94723 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94724 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94725 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94726 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94727 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94728 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94729 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94730 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94731 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94732 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94733 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 94734 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94735 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94736 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94737 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94738 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94739 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94740 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 94741 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94742 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94743 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94744 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94745 | Florida Spine | 0615960690101011 | 12/3/2018 | Bill | 4/26/2019 | 99213 | 212.00 |
| 94746 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94747 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94748 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94749 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94750 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94751 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94752 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94753 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94754 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94755 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 94756 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94757 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94758 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 94759 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94760 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94761 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94762 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94763 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94764 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94765 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94766 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94767 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94768 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94769 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94770 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94771 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94772 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94773 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94774 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94775 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94776 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94777 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94778 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94779 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94780 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/26/2019 | 99212 | 115.00 |
| 94781 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94782 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94783 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94784 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94785 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94786 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94787 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94788 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94789 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94790 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94791 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94792 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94793 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94794 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94795 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94796 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94797 | Florida Spine | 0362012910101077 | 10/25/2018 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94798 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94799 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94800 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94801 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94802 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94803 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94804 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94805 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94806 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/26/2019 | 97110 | 84.00 |

| 94807 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
|-------|---------------|------------------|-----------|------|-----------|-------|-------|
| 94808 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94809 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94810 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94811 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94812 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94813 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94814 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94815 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94816 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94817 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 94818 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/26/2019 | 99213 | 212.00 |
| 94819 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94820 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94821 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94822 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94823 | Florida Spine | 0648710160101012 | 1/11/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94824 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94825 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94826 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94827 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94828 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/26/2019 | 97039 | 48.00 |
| 94829 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94830 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94831 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94832 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94833 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94834 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94835 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94836 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/26/2019 | 99213 | 212.00 |
| 94837 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94838 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94839 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94840 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94841 | Florida Spine | 0175568920101172 | 1/13/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94842 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94843 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94844 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94845 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94846 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94847 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94848 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94849 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94850 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94851 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94852 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94853 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94854 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 94855 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94856 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94857 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | 97112 | 84.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94858 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | 97140 | | 79.00 |
| 94859 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | G0283 | | 48.00 |
| 94860 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | 97010 | | 60.00 |
| 94861 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 4/26/2019 | 97035 | | 48.00 |
| 94862 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/26/2019 | 99211 | | 84.00 |
| 94863 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/26/2019 | 97110 | | 84.00 |
| 94864 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/26/2019 | 97112 | | 84.00 |
| 94865 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/26/2019 | 97140 | | 79.00 |
| 94866 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/26/2019 | 97014 | | 48.00 |
| 94867 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 4/26/2019 | 97010 | | 60.00 |
| 94868 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/26/2019 | 99211 | | 84.00 |
| 94869 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/26/2019 | 97530 | | 99.00 |
| 94870 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/26/2019 | 97112 | | 84.00 |
| 94871 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/26/2019 | 97140 | | 79.00 |
| 94872 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/26/2019 | G0283 | | 48.00 |
| 94873 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/26/2019 | 97010 | | 60.00 |
| 94874 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 4/26/2019 | 97035 | | 48.00 |
| 94875 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/26/2019 | 99211 | | 84.00 |
| 94876 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/26/2019 | 97530 | | 99.00 |
| 94877 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/26/2019 | 97110 | | 84.00 |
| 94878 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/26/2019 | 97140 | | 79.00 |
| 94879 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/26/2019 | G0283 | | 48.00 |
| 94880 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/26/2019 | 97010 | | 60.00 |
| 94881 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 4/26/2019 | 97012 | | 60.00 |
| 94882 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/26/2019 | 99211 | | 84.00 |
| 94883 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/26/2019 | 97530 | | 99.00 |
| 94884 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/26/2019 | 97112 | | 84.00 |
| 94885 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/26/2019 | 97140 | | 79.00 |
| 94886 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/26/2019 | G0283 | | 48.00 |
| 94887 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/26/2019 | 97010 | | 60.00 |
| 94888 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 4/26/2019 | 97035 | | 48.00 |
| 94889 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/26/2019 | 99211 | | 84.00 |
| 94890 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/26/2019 | 97530 | | 99.00 |
| 94891 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/26/2019 | 97140 | | 79.00 |
| 94892 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/26/2019 | G0283 | | 48.00 |
| 94893 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/26/2019 | 97010 | | 60.00 |
| 94894 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 4/26/2019 | 97039 | | 48.00 |
| 94895 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/26/2019 | 98940 | | 79.00 |
| 94896 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/26/2019 | 97530 | | 99.00 |
| 94897 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/26/2019 | 97112 | | 84.00 |
| 94898 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/26/2019 | 97140 | | 79.00 |
| 94899 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/26/2019 | G0283 | | 48.00 |
| 94900 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/26/2019 | 97010 | | 60.00 |
| 94901 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 4/26/2019 | 97035 | | 48.00 |
| 94902 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/26/2019 | 98941 | | 97.00 |
| 94903 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/26/2019 | 98943 | | 79.00 |
| 94904 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/26/2019 | 97530 | | 99.00 |
| 94905 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/26/2019 | 97035 | | 48.00 |
| 94906 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/26/2019 | 97010 | | 60.00 |
| 94907 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 4/26/2019 | G0283 | | 48.00 |
| 94908 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | 99211 | | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 94909 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94910 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94911 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94912 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94913 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94914 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 94915 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94916 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94917 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94918 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94919 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94920 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 94921 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94922 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94923 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94924 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 94925 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94926 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94927 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94928 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94929 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94930 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94931 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94932 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94933 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94934 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94935 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94936 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 94937 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94938 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94939 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94940 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94941 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94942 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94943 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 94944 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94945 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94946 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94947 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94948 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94949 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94950 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94951 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94952 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94953 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94954 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94955 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94956 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94957 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94958 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94959 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/26/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 94960 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94961 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94962 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94963 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94964 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94965 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94966 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94967 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94968 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 94969 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94970 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94971 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94972 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94973 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94974 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94975 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97012 | 60.00 |
| 94976 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94977 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94978 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 94979 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94980 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94981 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94982 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94983 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94984 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94985 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94986 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94987 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94988 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94989 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 94990 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 94991 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94992 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 94993 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94994 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 94995 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94996 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 94997 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 94998 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 94999 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 95000 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 95001 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 95002 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 95003 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 95004 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
| 95005 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 95006 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 95007 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 95008 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 95009 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 95010 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/26/2019 | 97530 | 99.00 |

| 95011 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/26/2019 | 97112 | 84.00 |
|---|---|---|---|---|---|---|---|
| 95012 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 95013 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 95014 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 95015 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 4/26/2019 | 97035 | 48.00 |
| 95016 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 95017 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 95018 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 95019 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 4/26/2019 | 99203 | 302.00 |
| 95020 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 95021 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 95022 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 95023 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 4/26/2019 | A4556 | 24.00 |
| 95024 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/26/2019 | 98941 | 97.00 |
| 95025 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/26/2019 | 99211 | 84.00 |
| 95026 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/26/2019 | 97530 | 99.00 |
| 95027 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/26/2019 | 97110 | 84.00 |
| 95028 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/26/2019 | 97140 | 79.00 |
| 95029 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/26/2019 | G0283 | 48.00 |
| 95030 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/26/2019 | 97010 | 60.00 |
| 95031 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 4/26/2019 | 97039 | 48.00 |
| 95032 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | 99203 | 302.00 |
| 95033 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 95034 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95035 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95036 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95037 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95038 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | A4556 | 24.00 |
| 95039 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95040 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95041 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95042 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 95043 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95044 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95045 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95046 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95047 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95048 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 95049 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95050 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95051 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95052 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95053 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95054 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95055 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 95056 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95057 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95058 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95059 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95060 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95061 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | 97012 | 60.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95062 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95063 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95064 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95065 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95066 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95067 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95068 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 95069 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95070 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95071 | Florida Spine | 0282290720101035 | 2/22/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95072 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 99203 | 302.00 |
| 95073 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95074 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95075 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95076 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95077 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95078 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95079 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95080 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95081 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95082 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95083 | Florida Spine | 0419840340101025 | 12/14/2018 | Bill | 5/3/2019 | 99203 | 550.00 |
| 95084 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95085 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95086 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95087 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95088 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95089 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95090 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95091 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95092 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95093 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95094 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95095 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95096 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95097 | Florida Spine | 0436036900101039 | 12/18/2018 | Bill | 5/3/2019 | 99203 | 550.00 |
| 95098 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 99203 | 550.00 |
| 95099 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95100 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95101 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95102 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95103 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95104 | Florida Spine | 0544188320101021 | 9/17/2018 | Bill | 5/3/2019 | 99213 | 385.00 |
| 95105 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 5/3/2019 | 99203 | 550.00 |
| 95106 | Florida Spine | 0414502570101027 | 6/11/2018 | Bill | 5/3/2019 | 99213 | 385.00 |
| 95107 | Florida Spine | 0085057290101235 | 5/25/2018 | Bill | 5/3/2019 | 99214 | 440.00 |
| 95108 | Florida Spine | 0485329940101030 | 6/28/2018 | Bill | 5/3/2019 | 99214 | 440.00 |
| 95109 | Florida Spine | 0596343600101012 | 5/20/2018 | Bill | 5/3/2019 | 99203 | 550.00 |
| 95110 | Florida Spine | 0147509210101089 | 3/4/2019 | Bill | 5/3/2019 | 99203 | 550.00 |
| 95111 | Florida Spine | 0386966660101029 | 1/30/2019 | Bill | 5/3/2019 | 99203 | 550.00 |
| 95112 | Florida Spine | 0282743260101039 | 4/3/2019 | Bill | 5/3/2019 | 99203 | 550.00 |

| 95113 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 5/3/2019 | 62323 | 2,200.00 |
|---|---|---|---|---|---|---|---|
| 95114 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 5/3/2019 | J2001 | 115.50 |
| 95115 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 5/3/2019 | J1020 | 35.00 |
| 95116 | Florida Spine | 0222802410101084 | 1/29/2019 | Bill | 5/3/2019 | Q9965 | 25.00 |
| 95117 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95118 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95119 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95120 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95121 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95122 | Florida Spine | 0358468060101042 | 12/9/2018 | Bill | 5/3/2019 | 99203 | 550.00 |
| 95123 | Florida Spine | 0358468060101042 | 12/9/2018 | Bill | 5/3/2019 | 20610 | 330.00 |
| 95124 | Florida Spine | 0358468060101042 | 12/9/2018 | Bill | 5/3/2019 | J2001 | 38.50 |
| 95125 | Florida Spine | 0358468060101042 | 12/9/2018 | Bill | 5/3/2019 | J3301 | 38.50 |
| 95126 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/3/2019 | 99204 | 770.00 |
| 95127 | Florida Spine | 0087644080101323 | 8/1/2018 | Bill | 5/3/2019 | 99213 | 385.00 |
| 95128 | Florida Spine | 0650972010101015 | 2/11/2019 | Bill | 5/3/2019 | 99213 | 385.00 |
| 95129 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 5/3/2019 | 64493 | 1,980.00 |
| 95130 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 5/3/2019 | 64494 | 990.00 |
| 95131 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 5/3/2019 | J2001 | 38.50 |
| 95132 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 5/3/2019 | J3490 | 27.50 |
| 95133 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 5/3/2019 | J3301 | 38.50 |
| 95134 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/3/2019 | 99203 | 550.00 |
| 95135 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/3/2019 | 99203 | 550.00 |
| 95136 | Florida Spine | 0559737980101010 | 9/2/2018 | Bill | 5/3/2019 | J2001 | 154.00 |
| 95137 | Florida Spine | 0559737980101010 | 9/2/2018 | Bill | 5/3/2019 | J1020 | 35.00 |
| 95138 | Florida Spine | 0559737980101010 | 9/2/2018 | Bill | 5/3/2019 | Q9965 | 25.00 |
| 95139 | Florida Spine | 0559737980101010 | 9/2/2018 | Bill | 5/3/2019 | 64493 | 1,980.00 |
| 95140 | Florida Spine | 0559737980101010 | 9/2/2018 | Bill | 5/3/2019 | 64494 | 990.00 |
| 95141 | Florida Spine | 0230037370101093 | 2/1/2019 | Bill | 5/3/2019 | 99213 | 385.00 |
| 95142 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95143 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95144 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95145 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95146 | Florida Spine | 0439308140101062 | 1/19/2019 | Bill | 5/3/2019 | 99213 | 385.00 |
| 95147 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/3/2019 | 99204 | 770.00 |
| 95148 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 99203 | 550.00 |
| 95149 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 5/3/2019 | 99213 | 385.00 |
| 95150 | Florida Spine | 0366399570101026 | 1/10/2019 | Bill | 5/3/2019 | 99203 | 550.00 |
| 95151 | Florida Spine | 0577404300101034 | 2/27/2019 | Bill | 5/3/2019 | 99203 | 550.00 |
| 95152 | Florida Spine | 0537607790101046 | 11/5/2018 | Bill | 5/3/2019 | J2001 | 115.50 |
| 95153 | Florida Spine | 0537607790101046 | 11/5/2018 | Bill | 5/3/2019 | J3490 | 27.50 |
| 95154 | Florida Spine | 0537607790101046 | 11/5/2018 | Bill | 5/3/2019 | J0702 | 35.00 |
| 95155 | Florida Spine | 0537607790101046 | 11/5/2018 | Bill | 5/3/2019 | Q9965 | 25.00 |
| 95156 | Florida Spine | 0537607790101046 | 11/5/2018 | Bill | 5/3/2019 | 62323 | 2,200.00 |
| 95157 | Florida Spine | 0485329940101030 | 6/28/2018 | Bill | 5/3/2019 | 64493 | 3,960.00 |
| 95158 | Florida Spine | 0485329940101030 | 6/28/2018 | Bill | 5/3/2019 | J2001 | 38.50 |
| 95159 | Florida Spine | 0485329940101030 | 6/28/2018 | Bill | 5/3/2019 | J3301 | 38.50 |
| 95160 | Florida Spine | 0485329940101030 | 6/28/2018 | Bill | 5/3/2019 | J3490 | 27.50 |
| 95161 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | 64490 | 3,300.00 |
| 95162 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | 64491 | 1,868.00 |
| 95163 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | J2001 | 38.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 95164 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | J3301 | 38.50 |
| 95165 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | J3490 | 27.50 |
| 95166 | Florida Spine | 0412800520101069 | 3/15/2018 | Bill | 5/3/2019 | 99213 | 385.00 |
| 95167 | Florida Spine | 0412800520101069 | 3/15/2018 | Bill | 5/3/2019 | 20610 | 330.00 |
| 95168 | Florida Spine | 0412800520101069 | 3/15/2018 | Bill | 5/3/2019 | J2001 | 38.50 |
| 95169 | Florida Spine | 0412800520101069 | 3/15/2018 | Bill | 5/3/2019 | J3301 | 38.50 |
| 95170 | Florida Spine | 0615049050101017 | 7/27/2018 | Bill | 5/3/2019 | 99203 | 550.00 |
| 95171 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 5/3/2019 | 62321 | 2,100.00 |
| 95172 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 5/3/2019 | J2001 | 115.50 |
| 95173 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 5/3/2019 | J3301 | 77.00 |
| 95174 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 5/3/2019 | A9579 | 25.00 |
| 95175 | Florida Spine | 0226610850101050 | 12/3/2018 | Bill | 5/3/2019 | 99203 | 550.00 |
| 95176 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 99204 | 770.00 |
| 95177 | Florida Spine | 0330261680101093 | 12/28/2018 | Bill | 5/3/2019 | 99203 | 550.00 |
| 95178 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 99204 | 770.00 |
| 95179 | Florida Spine | 0605510950101045 | 12/20/2018 | Bill | 5/3/2019 | 99203 | 550.00 |
| 95180 | Florida Spine | 0101685830101099 | 7/14/2018 | Bill | 5/3/2019 | 99213 | 385.00 |
| 95181 | Florida Spine | 0531151000101021 | 10/2/2018 | Bill | 5/3/2019 | 99213 | 385.00 |
| 95182 | Florida Spine | 0543427570101039 | 1/15/2019 | Bill | 5/3/2019 | 62323 | 2,200.00 |
| 95183 | Florida Spine | 0543427570101039 | 1/15/2019 | Bill | 5/3/2019 | J2001 | 115.50 |
| 95184 | Florida Spine | 0543427570101039 | 1/15/2019 | Bill | 5/3/2019 | J1020 | 35.00 |
| 95185 | Florida Spine | 0543427570101039 | 1/15/2019 | Bill | 5/3/2019 | Q9965 | 25.00 |
| 95186 | Florida Spine | 0587866240101043 | 12/18/2018 | Bill | 5/3/2019 | 99213 | 385.00 |
| 95187 | Florida Spine | 0587866240101043 | 12/18/2018 | Bill | 5/3/2019 | G0482 | 60.00 |
| 95188 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/3/2019 | 99204 | 770.00 |
| 95189 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 5/3/2019 | 99204 | 770.00 |
| 95190 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 5/3/2019 | 99203 | 550.00 |
| 95191 | Florida Spine | 0436698350101148 | 8/20/2017 | Bill | 5/3/2019 | 99203 | 550.00 |
| 95192 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 5/3/2019 | 99203 | 550.00 |
| 95193 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 5/3/2019 | 62321 | 2,100.00 |
| 95194 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 5/3/2019 | J2001 | 115.50 |
| 95195 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 5/3/2019 | Q9965 | 25.00 |
| 95196 | Florida Spine | 0564002290101017 | 2/11/2019 | Bill | 5/3/2019 | J2001 | 38.50 |
| 95197 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 5/3/2019 | 62323 | 2,200.00 |
| 95198 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 5/3/2019 | J2001 | 115.50 |
| 95199 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 5/3/2019 | J1020 | 35.00 |
| 95200 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 5/3/2019 | Q9965 | 25.00 |
| 95201 | Florida Spine | 0492095270101095 | 9/14/2018 | Bill | 5/3/2019 | 99213 | 385.00 |
| 95202 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 5/3/2019 | 99213 | 385.00 |
| 95203 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 5/3/2019 | 20610 | 330.00 |
| 95204 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 5/3/2019 | J3301 | 38.50 |
| 95205 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 5/3/2019 | J2001 | 38.50 |
| 95206 | Florida Spine | 0384354140101020 | 1/3/2019 | Bill | 5/3/2019 | 99203 | 550.00 |
| 95207 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/3/2019 | 99204 | 770.00 |
| 95208 | Florida Spine | 0417799500101070 | 2/19/2019 | Bill | 5/3/2019 | 99204 | 770.00 |
| 95209 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/3/2019 | 99203 | 550.00 |
| 95210 | Florida Spine | 0561370110101027 | 2/26/2019 | Bill | 5/3/2019 | 99203 | 550.00 |
| 95211 | Florida Spine | 0555035950101043 | 2/24/2019 | Bill | 5/3/2019 | 99203 | 550.00 |
| 95212 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/3/2019 | 99203 | 550.00 |
| 95213 | Florida Spine | 0410799100101048 | 1/15/2019 | Bill | 5/3/2019 | 99203 | 550.00 |
| 95214 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/3/2019 | 99214 | 440.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95215 | Florida Spine | 0154528760101059 | 3/24/2019 | Bill | 5/3/2019 | 99203 | 550.00 |
| 95216 | Florida Spine | 0554423110101015 | 10/9/2018 | Bill | 5/3/2019 | 99203 | 550.00 |
| 95217 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 5/3/2019 | 62321 | 2,100.00 |
| 95218 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 5/3/2019 | 62321 | 115.50 |
| 95219 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 5/3/2019 | J3301 | 38.50 |
| 95220 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 5/3/2019 | Q9965 | 25.00 |
| 95221 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 5/3/2019 | 72141 | 2,145.00 |
| 95222 | Florida Spine | 0142125670101082 | 4/1/2019 | Bill | 5/3/2019 | 72148 | 2,145.00 |
| 95223 | Florida Spine | 0510468920101062 | 11/30/2018 | Bill | 5/3/2019 | 99203 | 550.00 |
| 95224 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 5/3/2019 | 99203 | 550.00 |
| 95225 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95226 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95227 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 95228 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95229 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95230 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95231 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95232 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95233 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95234 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 95235 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95236 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95237 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95238 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95239 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95240 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95241 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 95242 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95243 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95244 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95245 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 98940 | 79.00 |
| 95246 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95247 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 95248 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95249 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95250 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95251 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95252 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95253 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95254 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95255 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95256 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95257 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95258 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/3/2019 | 99204 | 770.00 |
| 95259 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95260 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95261 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95262 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95263 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95264 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95265 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/3/2019 | 97530 | 99.00 |

| 95266 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
|---|---|---|---|---|---|---|---|
| 95267 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95268 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 95269 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95270 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95271 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95272 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95273 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 95274 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95275 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95276 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95277 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95278 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95279 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95280 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95281 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 95282 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95283 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95284 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/3/2019 | 99203 | 302.00 |
| 95285 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95286 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95287 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95288 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95289 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/3/2019 | A4556 | 24.00 |
| 95290 | Florida Spine | 0383155500101133 | 11/7/2018 | Bill | 5/3/2019 | 99203 | 550.00 |
| 95291 | Florida Spine | 0388927930101106 | 2/28/2019 | Bill | 5/3/2019 | 99204 | 770.00 |
| 95292 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 5/3/2019 | 99204 | 770.00 |
| 95293 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 5/3/2019 | 98941 | 97.00 |
| 95294 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | 99203 | 550.00 |
| 95295 | Florida Spine | 0358401940101031 | 3/17/2019 | Bill | 5/3/2019 | 99204 | 770.00 |
| 95296 | Florida Spine | 0373612310101101 | 1/20/2019 | Bill | 5/3/2019 | 99204 | 770.00 |
| 95297 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/3/2019 | 72148 | 2,145.00 |
| 95298 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/3/2019 | 72141 | 2,145.00 |
| 95299 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95300 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95301 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95302 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95303 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95304 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95305 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95306 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95307 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95308 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95309 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95310 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95311 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95312 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95313 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95314 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95315 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95316 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/3/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 95317 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95318 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 98940 | 79.00 |
| 95319 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95320 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 95321 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95322 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95323 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95324 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95325 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95326 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95327 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95328 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95329 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95330 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/3/2019 | 99203 | 302.00 |
| 95331 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95332 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95333 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95334 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95335 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/3/2019 | A4556 | 24.00 |
| 95336 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95337 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95338 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95339 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95340 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95341 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95342 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95343 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95344 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95345 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95346 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95347 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95348 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95349 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95350 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95351 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95352 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95353 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95354 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95355 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95356 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95357 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95358 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95359 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 95360 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95361 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95362 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95363 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95364 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95365 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95366 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95367 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 95368 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95369 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95370 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95371 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95372 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95373 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95374 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95375 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95376 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95377 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95378 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95379 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95380 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95381 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95382 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95383 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95384 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95385 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95386 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95387 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95388 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95389 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95390 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95391 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95392 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95393 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95394 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95395 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95396 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95397 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95398 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95399 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95400 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95401 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95402 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95403 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95404 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95405 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95406 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95407 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95408 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95409 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95410 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95411 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95412 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95413 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95414 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95415 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95416 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95417 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95418 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/3/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 95419 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95420 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95421 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95422 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95423 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95424 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95425 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95426 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95427 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95428 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95429 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/3/2019 | 97039 | 48.00 |
| 95430 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95431 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95432 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95433 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95434 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95435 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95436 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95437 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95438 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95439 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95440 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95441 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95442 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 5/3/2019 | 97039 | 48.00 |
| 95443 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95444 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95445 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95446 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95447 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95448 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95449 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97039 | 48.00 |
| 95450 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95451 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95452 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97039 | 48.00 |
| 95453 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95454 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95455 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95456 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95457 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 98940 | 79.00 |
| 95458 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95459 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 95460 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95461 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95462 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95463 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95464 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95465 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95466 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 95467 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95468 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95469 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97010 | 60.00 |

| 95470 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 95471 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95472 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95473 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95474 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95475 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95476 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95477 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/3/2019 | 97039 | 48.00 |
| 95478 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95479 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95480 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95481 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 95482 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95483 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95484 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95485 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/3/2019 | 99212 | 115.00 |
| 95486 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95487 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95488 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95489 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95490 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95491 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95492 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95493 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95494 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95495 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95496 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95497 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95498 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95499 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95500 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95501 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95502 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95503 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95504 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95505 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 5/3/2019 | 98941 | 97.00 |
| 95506 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95507 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95508 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95509 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95510 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95511 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 5/3/2019 | 97012 | 60.00 |
| 95512 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95513 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95514 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95515 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95516 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95517 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95518 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95519 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95520 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/3/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 95521 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95522 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95523 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95524 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95525 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95526 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95527 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95528 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95529 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95530 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95531 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95532 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95533 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 5/3/2019 | 97039 | 48.00 |
| 95534 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 5/3/2019 | 98941 | 97.00 |
| 95535 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95536 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95537 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95538 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95539 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95540 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 5/3/2019 | 97012 | 60.00 |
| 95541 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95542 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95543 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95544 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95545 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95546 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95547 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95548 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95549 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95550 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/3/2019 | 97014 | 48.00 |
| 95551 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95552 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95553 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95554 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95555 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95556 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95557 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95558 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95559 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95560 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95561 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95562 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/3/2019 | 97039 | 48.00 |
| 95563 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95564 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95565 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95566 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95567 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 95568 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95569 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95570 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95571 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/3/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 95572 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95573 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95574 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95575 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95576 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95577 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95578 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95579 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95580 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95581 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95582 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | 98941 | 97.00 |
| 95583 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | 98943 | 79.00 |
| 95584 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95585 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95586 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95587 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95588 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/3/2019 | 99203 | 302.00 |
| 95589 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95590 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95591 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95592 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95593 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/3/2019 | A4556 | 24.00 |
| 95594 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95595 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95596 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95597 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95598 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95599 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95600 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95601 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95602 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95603 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95604 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95605 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95606 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95607 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95608 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95609 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95610 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95611 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95612 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95613 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95614 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95615 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 5/3/2019 | 97039 | 48.00 |
| 95616 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95617 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95618 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95619 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95620 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95621 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95622 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/3/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 95623 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95624 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95625 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95626 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95627 | Florida Spine | 0577946510101014 | 4/16/2019 | Bill | 5/3/2019 | 99203 | 302.00 |
| 95628 | Florida Spine | 0577946510101014 | 4/16/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95629 | Florida Spine | 0577946510101014 | 4/16/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95630 | Florida Spine | 0577946510101014 | 4/16/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95631 | Florida Spine | 0577946510101014 | 4/16/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95632 | Florida Spine | 0577946510101014 | 4/16/2019 | Bill | 5/3/2019 | A4556 | 24.00 |
| 95633 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95634 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95635 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95636 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95637 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95638 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95639 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95640 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95641 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95642 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95643 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95644 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95645 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95646 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95647 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | 99203 | 550.00 |
| 95648 | Florida Spine | 0399892390101037 | 9/25/2018 | Bill | 5/3/2019 | 99213 | 385.00 |
| 95649 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/3/2019 | 99213 | 385.00 |
| 95650 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95651 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95652 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95653 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95654 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95655 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95656 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | 99203 | 302.00 |
| 95657 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95658 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95659 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95660 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95661 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | A4556 | 24.00 |
| 95662 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95663 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95664 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95665 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95666 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95667 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95668 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95669 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95670 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95671 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95672 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95673 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 5/3/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 95674 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95675 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95676 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95677 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 95678 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95679 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95680 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95681 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95682 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95683 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95684 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95685 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95686 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95687 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95688 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95689 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95690 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95691 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95692 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95693 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95694 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95695 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95696 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95697 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95698 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95699 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95700 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95701 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95702 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95703 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95704 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 5/3/2019 | 97039 | 48.00 |
| 95705 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95706 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95707 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95708 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95709 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95710 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95711 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95712 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95713 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95714 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95715 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95716 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95717 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95718 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95719 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95720 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95721 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95722 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95723 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95724 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 95725 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95726 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95727 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95728 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95729 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95730 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 95731 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95732 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95733 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95734 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95735 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95736 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95737 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95738 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95739 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95740 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95741 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95742 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95743 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95744 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 95745 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | 99203 | 302.00 |
| 95746 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95747 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95748 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95749 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | A4556 | 24.00 |
| 95750 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95751 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95752 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95753 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 97039 | 48.00 |
| 95754 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95755 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | 99203 | 302.00 |
| 95756 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95757 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95758 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95759 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | A4556 | 24.00 |
| 95760 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95761 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95762 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95763 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95764 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95765 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95766 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95767 | Florida Spine | 0601248180101030 | 4/9/2019 | Bill | 5/3/2019 | 99203 | 302.00 |
| 95768 | Florida Spine | 0601248180101030 | 4/9/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95769 | Florida Spine | 0601248180101030 | 4/9/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95770 | Florida Spine | 0601248180101030 | 4/9/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95771 | Florida Spine | 0601248180101030 | 4/9/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95772 | Florida Spine | 0601248180101030 | 4/9/2019 | Bill | 5/3/2019 | A4556 | 24.00 |
| 95773 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95774 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95775 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97012 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 95776 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95777 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95778 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95779 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95780 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 98940 | 79.00 |
| 95781 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95782 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 95783 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95784 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95785 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95786 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95787 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95788 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95789 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95790 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 95791 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95792 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95793 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95794 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95795 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95796 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95797 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 95798 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95799 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95800 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95801 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95802 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95803 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95804 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95805 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95806 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95807 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95808 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95809 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95810 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95811 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95812 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95813 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95814 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95815 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95816 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95817 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95818 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95819 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95820 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95821 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95822 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95823 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95824 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95825 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95826 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/3/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 95827 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95828 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95829 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95830 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95831 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95832 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95833 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95834 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95835 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95836 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 95837 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95838 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95839 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95840 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95841 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95842 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95843 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 95844 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95845 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95846 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95847 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95848 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95849 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95850 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95851 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95852 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95853 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95854 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95855 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95856 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95857 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95858 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95859 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95860 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95861 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95862 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95863 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95864 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95865 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95866 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95867 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95868 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95869 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95870 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95871 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95872 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95873 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95874 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95875 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95876 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/3/2019 | 99203 | 302.00 |
| 95877 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/3/2019 | 97140 | 79.00 |

| 95878 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 95879 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95880 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/3/2019 | A4556 | 24.00 |
| 95881 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95882 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95883 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95884 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95885 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95886 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95887 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95888 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95889 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95890 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95891 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95892 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95893 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95894 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95895 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/3/2019 | 99212 | 115.00 |
| 95896 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95897 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95898 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95899 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95900 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95901 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95902 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95903 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95904 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95905 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95906 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95907 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95908 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95909 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95910 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95911 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95912 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95913 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95914 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95915 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95916 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95917 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95918 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95919 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95920 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95921 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95922 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95923 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95924 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95925 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95926 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 95927 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | 98941 | 97.00 |
| 95928 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | 98943 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 95929 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95930 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95931 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95932 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95933 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95934 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95935 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95936 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95937 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95938 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95939 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/3/2019 | 97035 | 48.00 |
| 95940 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95941 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95942 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95943 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95944 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95945 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95946 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 95947 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/3/2019 | 99212 | 115.00 |
| 95948 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95949 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95950 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95951 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95952 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95953 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95954 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95955 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95956 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95957 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95958 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95959 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95960 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95961 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95962 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95963 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95964 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95965 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95966 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95967 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95968 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95969 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95970 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95971 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95972 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 95973 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95974 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95975 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95976 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95977 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95978 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95979 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 5/3/2019 | 99211 | 84.00 |

| 95980 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 5/3/2019 | 97039 | 48.00 |
|---|---|---|---|---|---|---|---|
| 95981 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95982 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95983 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95984 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95985 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95986 | Florida Spine | 063905112010129 | 1/22/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95987 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95988 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95989 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95990 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95991 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95992 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 95993 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 95994 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 95995 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 95996 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 95997 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 95998 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 95999 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96000 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96001 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96002 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96003 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96004 | Florida Spine | 0557153910101033 | 3/14/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96005 | Florida Spine | 0557153910101033 | 3/14/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96006 | Florida Spine | 0557153910101033 | 3/14/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96007 | Florida Spine | 0557153910101033 | 3/14/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96008 | Florida Spine | 0557153910101033 | 3/14/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96009 | Florida Spine | 0557153910101033 | 3/14/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96010 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | 72148 | 2,145.00 |
| 96011 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | 73721 | 1,925.00 |
| 96012 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96013 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96014 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96015 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96016 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96017 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96018 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96019 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96020 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96021 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96022 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 96023 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 5/3/2019 | 99213 | 385.00 |
| 96024 | Florida Spine | 0543427570101039 | 1/15/2019 | Bill | 5/3/2019 | 62321 | 2,100.00 |
| 96025 | Florida Spine | 0543427570101039 | 1/15/2019 | Bill | 5/3/2019 | J2001 | 115.50 |
| 96026 | Florida Spine | 0543427570101039 | 1/15/2019 | Bill | 5/3/2019 | J3301 | 77.00 |
| 96027 | Florida Spine | 0543427570101039 | 1/15/2019 | Bill | 5/3/2019 | Q9965 | 25.00 |
| 96028 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96029 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96030 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/3/2019 | 97112 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96031 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96032 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96033 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96034 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96035 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96036 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96037 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96038 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96039 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96040 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 96041 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96042 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96043 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96044 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96045 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96046 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96047 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96048 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 98940 | 79.00 |
| 96049 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96050 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97039 | 48.00 |
| 96051 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96052 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96053 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96054 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96055 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96056 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96057 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 96058 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96059 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96060 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96061 | Florida Spine | 0462633640101019 | 2/25/2019 | Bill | 5/3/2019 | 99203 | 550.00 |
| 96062 | Florida Spine | 0462633640101019 | 2/25/2019 | Bill | 5/3/2019 | 99203 | 550.00 |
| 96063 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96064 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96065 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 96066 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96067 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96068 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96069 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 5/3/2019 | 99213 | 385.00 |
| 96070 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96071 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96072 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96073 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96074 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96075 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96076 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96077 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/3/2019 | 62323 | 2,200.00 |
| 96078 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/3/2019 | J2001 | 115.50 |
| 96079 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/3/2019 | J1020 | 35.00 |
| 96080 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/3/2019 | Q9965 | 25.00 |
| 96081 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/3/2019 | 82950 | 25.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96082 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96083 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96084 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96085 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96086 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96087 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96088 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96089 | Florida Spine | 0419840340101025 | 12/14/2018 | Bill | 5/3/2019 | 99213 | 385.00 |
| 96090 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/3/2019 | 99214 | 440.00 |
| 96091 | Florida Spine | 0512925830101068 | 2/12/2019 | Bill | 5/3/2019 | 99203 | 550.00 |
| 96092 | Florida Spine | 0579795930101015 | 7/2/2018 | Bill | 5/3/2019 | 99203 | 550.00 |
| 96093 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96094 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96095 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96096 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96097 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96098 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96099 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96100 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96101 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96102 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96103 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96104 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96105 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96106 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96107 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96108 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96109 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96110 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96111 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96112 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96113 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96114 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96115 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96116 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96117 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96118 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96119 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96120 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96121 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96122 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96123 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96124 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/3/2019 | 98940 | 79.00 |
| 96125 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96126 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96127 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96128 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96129 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96130 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96131 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96132 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96133 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96134 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 96135 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96136 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96137 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96138 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96139 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96140 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96141 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96142 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96143 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96144 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96145 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96146 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96147 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96148 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96149 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/3/2019 | 98941 | 97.00 |
| 96150 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96151 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96152 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96153 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96154 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96155 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/3/2019 | 97039 | 48.00 |
| 96156 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96157 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96158 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96159 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96160 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96161 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96162 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 98940 | 79.00 |
| 96163 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96164 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96165 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96166 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96167 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96168 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 98940 | 79.00 |
| 96169 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96170 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 96171 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96172 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96173 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96174 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96175 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96176 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96177 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96178 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97039 | 48.00 |
| 96179 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96180 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96181 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96182 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96183 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/3/2019 | 97530 | 99.00 |

| 96184 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
|---|---|---|---|---|---|---|---|
| 96185 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96186 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96187 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96188 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96189 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 98940 | 79.00 |
| 96190 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96191 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 96192 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96193 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96194 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96195 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96196 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96197 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96198 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96199 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96200 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96201 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96202 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96203 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96204 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96205 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96206 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96207 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96208 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96209 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96210 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96211 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96212 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96213 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96214 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96215 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96216 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/3/2019 | 99203 | 302.00 |
| 96217 | Florida Spine | 0264681280101104 | 8/25/2016 | Bill | 5/3/2019 | 99213 | 385.00 |
| 96218 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96219 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96220 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96221 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96222 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96223 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96224 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 96225 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96226 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96227 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96228 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96229 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96230 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96231 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96232 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96233 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96234 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/3/2019 | 97010 | 60.00 |

| 96235 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
|-------|---------------|------------------|----------|------|----------|-------|-------|
| 96236 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/3/2019 | 98940 | 79.00 |
| 96237 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96238 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96239 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96240 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96241 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96242 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96243 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96244 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96245 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96246 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96247 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96248 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96249 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 96250 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96251 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96252 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96253 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96254 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96255 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96256 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96257 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96258 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96259 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96260 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96261 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96262 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96263 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97039 | 48.00 |
| 96264 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96265 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96266 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96267 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96268 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96269 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96270 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96271 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96272 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96273 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96274 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96275 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96276 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96277 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96278 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96279 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96280 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96281 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96282 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96283 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96284 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96285 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/3/2019 | 99211 | 84.00 |

| 96286 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 96287 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96288 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96289 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96290 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96291 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96292 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96293 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96294 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96295 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96296 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96297 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96298 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96299 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96300 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96301 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96302 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96303 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96304 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96305 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96306 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96307 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96308 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/3/2019 | 99203 | 302.00 |
| 96309 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96310 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96311 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96312 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96313 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/3/2019 | A4556 | 24.00 |
| 96314 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 96315 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96316 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96317 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96318 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96319 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96320 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96321 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96322 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96323 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96324 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96325 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96326 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96327 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96328 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96329 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96330 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96331 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96332 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96333 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96334 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96335 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96336 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/3/2019 | G0283 | 48.00 |

| 96337 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 96338 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96339 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/3/2019 | 97039 | 48.00 |
| 96340 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96341 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96342 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96343 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96344 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96345 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96346 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96347 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96348 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96349 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96350 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/3/2019 | 97014 | 48.00 |
| 96351 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96352 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96353 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96354 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96355 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96356 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96357 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96358 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96359 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96360 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96361 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96362 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96363 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96364 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/3/2019 | 97039 | 48.00 |
| 96365 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96366 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96367 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96368 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96369 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96370 | Florida Spine | 0283597320101044 | 3/2/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96371 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/3/2019 | 98940 | 79.00 |
| 96372 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96373 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96374 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96375 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96376 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96377 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96378 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96379 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96380 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96381 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96382 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96383 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96384 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96385 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96386 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96387 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/3/2019 | G0283 | 48.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96388 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96389 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96390 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96391 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96392 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96393 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96394 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96395 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96396 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96397 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96398 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96399 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96400 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96401 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96402 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96403 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96404 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96405 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 96406 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96407 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96408 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96409 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96410 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96411 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96412 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96413 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96414 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96415 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96416 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96417 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96418 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96419 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96420 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96421 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96422 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96423 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96424 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96425 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96426 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96427 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96428 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96429 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96430 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96431 | Florida Spine | 0655732090101029 | 3/13/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96432 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96433 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96434 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96435 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96436 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96437 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96438 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/3/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96439 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96440 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96441 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96442 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96443 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96444 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96445 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96446 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96447 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96448 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96449 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96450 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96451 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96452 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | 98941 | 97.00 |
| 96453 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | 98943 | 79.00 |
| 96454 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96455 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96456 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96457 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96458 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96459 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96460 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96461 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96462 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 96463 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96464 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96465 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96466 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96467 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96468 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96469 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96470 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96471 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96472 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96473 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96474 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96475 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96476 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96477 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96478 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96479 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96480 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96481 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96482 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96483 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96484 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96485 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96486 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96487 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96488 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96489 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/3/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96490 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 5/3/2019 | 99213 | 212.00 |
| 96491 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96492 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96493 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 5/3/2019 | 97012 | 60.00 |
| 96494 | Florida Spine | 0288052480101173 | 12/6/2018 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96495 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96496 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96497 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96498 | Florida Spine | 0424790000101018 | 12/4/2018 | Bill | 5/3/2019 | 62323 | 2,200.00 |
| 96499 | Florida Spine | 0424790000101018 | 12/4/2018 | Bill | 5/3/2019 | J1020 | 35.00 |
| 96500 | Florida Spine | 0424790000101018 | 12/4/2018 | Bill | 5/3/2019 | J2001 | 115.50 |
| 96501 | Florida Spine | 0424790000101018 | 12/4/2018 | Bill | 5/3/2019 | Q9965 | 25.00 |
| 96502 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96503 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96504 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96505 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96506 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96507 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/3/2019 | 97039 | 48.00 |
| 96508 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/3/2019 | 99203 | 550.00 |
| 96509 | Florida Spine | 0121412240101247 | 10/25/2018 | Bill | 5/3/2019 | 99213 | 385.00 |
| 96510 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 5/3/2019 | 99213 | 385.00 |
| 96511 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/3/2019 | 99213 | 385.00 |
| 96512 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/3/2019 | 62323 | 2,200.00 |
| 96513 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/3/2019 | J2001 | 115.50 |
| 96514 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/3/2019 | J1020 | 35.00 |
| 96515 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/3/2019 | Q9965 | 25.00 |
| 96516 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 5/3/2019 | 98941 | 97.00 |
| 96517 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96518 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96519 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96520 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96521 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96522 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96523 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96524 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96525 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96526 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96527 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96528 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96529 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96530 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96531 | Florida Spine | 0643984470101013 | 2/14/2019 | Bill | 5/3/2019 | 99213 | 385.00 |
| 96532 | Florida Spine | 0643984470101013 | 2/14/2019 | Bill | 5/3/2019 | 62323 | 2,200.00 |
| 96533 | Florida Spine | 0643984470101013 | 2/14/2019 | Bill | 5/3/2019 | J2001 | 115.50 |
| 96534 | Florida Spine | 0643984470101013 | 2/14/2019 | Bill | 5/3/2019 | J1020 | 35.00 |
| 96535 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96536 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96537 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96538 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96539 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96540 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | 99211 | 84.00 |

| 96541 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 96542 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96543 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96544 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96545 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 96546 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96547 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96548 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96549 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96550 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96551 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96552 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96553 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96554 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96555 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96556 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96557 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96558 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96559 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96560 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/3/2019 | 98940 | 79.00 |
| 96561 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96562 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96563 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 96564 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96565 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96566 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96567 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96568 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96569 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96570 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96571 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/3/2019 | 99203 | 302.00 |
| 96572 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96573 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96574 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96575 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/3/2019 | A4556 | 24.00 |
| 96576 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96577 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96578 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96579 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96580 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96581 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96582 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96583 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96584 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96585 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96586 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96587 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96588 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96589 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96590 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96591 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/3/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96592 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96593 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96594 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96595 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96596 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96597 | Florida Spine | 018261580101136 | 4/5/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96598 | Florida Spine | 018261580101136 | 4/5/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96599 | Florida Spine | 018261580101136 | 4/5/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96600 | Florida Spine | 018261580101136 | 4/5/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96601 | Florida Spine | 018261580101136 | 4/5/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96602 | Florida Spine | 018261580101136 | 4/5/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96603 | Florida Spine | 0565569120101028 | 11/4/2018 | Bill | 5/3/2019 | 99213 | 385.00 |
| 96604 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96605 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96606 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96607 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96608 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96609 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96610 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 96611 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | 98941 | 97.00 |
| 96612 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | 98943 | 79.00 |
| 96613 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96614 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96615 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96616 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96617 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96618 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96619 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96620 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96621 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96622 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96623 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96624 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96625 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96626 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96627 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96628 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96629 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96630 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96631 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96632 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96633 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96634 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96635 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96636 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96637 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96638 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/3/2019 | 99212 | 115.00 |
| 96639 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96640 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96641 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96642 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/3/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96643 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96644 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96645 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96646 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96647 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96648 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96649 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96650 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96651 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96652 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96653 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96654 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96655 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96656 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96657 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96658 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96659 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96660 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96661 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96662 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 96663 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96664 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96665 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96666 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96667 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96668 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96669 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 5/3/2019 | 97039 | 48.00 |
| 96670 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 99212 | 115.00 |
| 96671 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96672 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96673 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96674 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96675 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96676 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 96677 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96678 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96679 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96680 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96681 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96682 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 97039 | 48.00 |
| 96683 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96684 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96685 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96686 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96687 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96688 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96689 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97039 | 48.00 |
| 96690 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96691 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96692 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96693 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | G0283 | 48.00 |

| 96694 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 96695 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96696 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96697 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96698 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96699 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96700 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96701 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96702 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96703 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96704 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96705 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96706 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 96707 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96708 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96709 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96710 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96711 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96712 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96713 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96714 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96715 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96716 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96717 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96718 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96719 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96720 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96721 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96722 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96723 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/3/2019 | 97039 | 48.00 |
| 96724 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96725 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96726 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96727 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96728 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96729 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96730 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96731 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96732 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96733 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96734 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96735 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96736 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96737 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/3/2019 | A4556 | 24.00 |
| 96738 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96739 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96740 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96741 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96742 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96743 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96744 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/3/2019 | 97035 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96745 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96746 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96747 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96748 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96749 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96750 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96751 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96752 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96753 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96754 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96755 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/3/2019 | 98941 | 97.00 |
| 96756 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96757 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96758 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96759 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96760 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96761 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/3/2019 | 97039 | 48.00 |
| 96762 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96763 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96764 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96765 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96766 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96767 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96768 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96769 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96770 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96771 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96772 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96773 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96774 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96775 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96776 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96777 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96778 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96779 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 96780 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96781 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96782 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96783 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96784 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96785 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96786 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96787 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96788 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96789 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96790 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96791 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96792 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96793 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96794 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96795 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/3/2019 | 97112 | 84.00 |

| 96796 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96797 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96798 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96799 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96800 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96801 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96802 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96803 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96804 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96805 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96806 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96807 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96808 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96809 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96810 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96811 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96812 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96813 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96814 | Florida Spine | 0648817430101027 | 3/15/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96815 | Florida Spine | 0648817430101027 | 3/15/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96816 | Florida Spine | 0648817430101027 | 3/15/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96817 | Florida Spine | 0648817430101027 | 3/15/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96818 | Florida Spine | 0648817430101027 | 3/15/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96819 | Florida Spine | 0648817430101027 | 3/15/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96820 | Florida Spine | 0648817430101027 | 3/15/2019 | Bill | 5/3/2019 | 97039 | 48.00 |
| 96821 | Florida Spine | 0398146540101079 | 1/10/2019 | Bill | 5/3/2019 | 99203 | 550.00 |
| 96822 | Florida Spine | 0577946510101014 | 4/16/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96823 | Florida Spine | 0577946510101014 | 4/16/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96824 | Florida Spine | 0577946510101014 | 4/16/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96825 | Florida Spine | 0577946510101014 | 4/16/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96826 | Florida Spine | 0577946510101014 | 4/16/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96827 | Florida Spine | 0577946510101014 | 4/16/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96828 | Florida Spine | 0577946510101014 | 4/16/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96829 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96830 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96831 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96832 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96833 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96834 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96835 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96836 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96837 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96838 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96839 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96840 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96841 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96842 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96843 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96844 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96845 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96846 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 97012 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96847 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96848 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96849 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96850 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96851 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96852 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 96853 | Florida Spine | 0154528760101059 | 3/24/2019 | Bill | 5/3/2019 | 62323 | 2,200.00 |
| 96854 | Florida Spine | 0154528760101059 | 3/24/2019 | Bill | 5/3/2019 | J2001 | 115.50 |
| 96855 | Florida Spine | 0154528760101059 | 3/24/2019 | Bill | 5/3/2019 | J1020 | 35.00 |
| 96856 | Florida Spine | 0154528760101059 | 3/24/2019 | Bill | 5/3/2019 | Q9965 | 25.00 |
| 96857 | Florida Spine | 0650972010101015 | 2/11/2019 | Bill | 5/3/2019 | 99213 | 385.00 |
| 96858 | Florida Spine | 0650972010101015 | 2/11/2019 | Bill | 5/3/2019 | 62323 | 2,200.00 |
| 96859 | Florida Spine | 0650972010101015 | 2/11/2019 | Bill | 5/3/2019 | J2001 | 115.50 |
| 96860 | Florida Spine | 0650972010101015 | 2/11/2019 | Bill | 5/3/2019 | J1020 | 35.00 |
| 96861 | Florida Spine | 0650972010101015 | 2/11/2019 | Bill | 5/3/2019 | Q9965 | 25.00 |
| 96862 | Florida Spine | 0368752680101054 | 4/23/2019 | Bill | 5/3/2019 | 99203 | 550.00 |
| 96863 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96864 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96865 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96866 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96867 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96868 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96869 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96870 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96871 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96872 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96873 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96874 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96875 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96876 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96877 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96878 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96879 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96880 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96881 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96882 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96883 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96884 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96885 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96886 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96887 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96888 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96889 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96890 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96891 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96892 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96893 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96894 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96895 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96896 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96897 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | 97140 | 79.00 |

| 96898 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 96899 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96900 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96901 | Florida Spine | 054608190010101016 | 2/13/2019 | Bill | 5/3/2019 | 99213 | 212.00 |
| 96902 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96903 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96904 | Florida Spine | 0546081900101016 | 2/13/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96905 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/3/2019 | 99203 | 550.00 |
| 96906 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96907 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96908 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96909 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96910 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96911 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96912 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/3/2019 | 98940 | 79.00 |
| 96913 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96914 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96915 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96916 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96917 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96918 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 96919 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96920 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96921 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96922 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96923 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96924 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96925 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96926 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96927 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96928 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96929 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96930 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/3/2019 | 97039 | 48.00 |
| 96931 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96932 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96933 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | 98941 | 97.00 |
| 96934 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | 98943 | 79.00 |
| 96935 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96936 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96937 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96938 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96939 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96940 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96941 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96942 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96943 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96944 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96945 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96946 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96947 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96948 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/3/2019 | 97010 | 60.00 |

| 96949 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
|---|---|---|---|---|---|---|---|
| 96950 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96951 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96952 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96953 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96954 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96955 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96956 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96957 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96958 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96959 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96960 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96961 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96962 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96963 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96964 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96965 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96966 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96967 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96968 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96969 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96970 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 96971 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96972 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96973 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96974 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96975 | Florida Spine | 0522163000101027 | 2/14/2019 | Bill | 5/3/2019 | 99213 | 212.00 |
| 96976 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96977 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96978 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96979 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96980 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96981 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96982 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 96983 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96984 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96985 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96986 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96987 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96988 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96989 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/3/2019 | 97530 | 99.00 |
| 96990 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/3/2019 | 97112 | 84.00 |
| 96991 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96992 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96993 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96994 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96995 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 96996 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 96997 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 96998 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 96999 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/3/2019 | 97530 | 99.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97000 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 97001 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97002 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97003 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97004 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97005 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 97006 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 97007 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97008 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97009 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97010 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 97011 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97012 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 97013 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 97014 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97015 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97016 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97017 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 97018 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97019 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 97020 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 97021 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97022 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97023 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/3/2019 | 97039 | 48.00 |
| 97024 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/3/2019 | 99212 | 115.00 |
| 97025 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 97026 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 97027 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97028 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97029 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97030 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97031 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 97032 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 97033 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/3/2019 | 97014 | 48.00 |
| 97034 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97035 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97036 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97037 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 97038 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 97039 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97040 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97041 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97042 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97043 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 97044 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 97045 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97046 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97047 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97048 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 97049 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/3/2019 | 99212 | 115.00 |
| 97050 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/3/2019 | 97110 | 84.00 |

| 97051 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
|---|---|---|---|---|---|---|---|
| 97052 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97053 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97054 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 5/3/2019 | 97112 | 84.00 |
| 97055 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97056 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97057 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97058 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 5/3/2019 | 97039 | 48.00 |
| 97059 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97060 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 97061 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 97062 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97063 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97064 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97065 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 97066 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97067 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/3/2019 | 97110 | 84.00 |
| 97068 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/3/2019 | 97112 | 84.00 |
| 97069 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97070 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97071 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97072 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97073 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 97074 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 97075 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97076 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 97077 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97078 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97079 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97080 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 97081 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 97082 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97083 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97084 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97085 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97086 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 97087 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 97088 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97089 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 97090 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97091 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97092 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97093 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 97094 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97095 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97096 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97097 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 97098 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97099 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 97100 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97101 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 97102 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97103 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/3/2019 | 97012 | 60.00 |
| 97104 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97105 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 97106 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 97107 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97108 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97109 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97110 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97111 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 97112 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97113 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97114 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97115 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97116 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 97117 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 97118 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97119 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97120 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97121 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97122 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 97123 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 97124 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97125 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97126 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97127 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97128 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 97129 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 97130 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97131 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97132 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97133 | Florida Spine | 0238315510101260 | 4/23/2019 | Bill | 5/3/2019 | 99203 | 302.00 |
| 97134 | Florida Spine | 0238315510101260 | 4/23/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97135 | Florida Spine | 0238315510101260 | 4/23/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97136 | Florida Spine | 0238315510101260 | 4/23/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97137 | Florida Spine | 0238315510101260 | 4/23/2019 | Bill | 5/3/2019 | A4556 | 24.00 |
| 97138 | Florida Spine | 0577946510101014 | 4/16/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97139 | Florida Spine | 0577946510101014 | 4/16/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 97140 | Florida Spine | 0577946510101014 | 4/16/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 97141 | Florida Spine | 0577946510101014 | 4/16/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97142 | Florida Spine | 0577946510101014 | 4/16/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97143 | Florida Spine | 0577946510101014 | 4/16/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97144 | Florida Spine | 0577946510101014 | 4/16/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 97145 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97146 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 97147 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 97148 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97149 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97150 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97151 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97152 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/3/2019 | 97530 | 99.00 |

| 97153 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
|---|---|---|---|---|---|---|---|
| 97154 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97155 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97156 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97157 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 97158 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97159 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 97160 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97161 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97162 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97163 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/3/2019 | 97039 | 48.00 |
| 97164 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97165 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 97166 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97167 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 97168 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97169 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97170 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97171 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 97172 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 97173 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97174 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97175 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97176 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97177 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 97178 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 97179 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97180 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97181 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97182 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 97183 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97184 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 97185 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 97186 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97187 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97188 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97189 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97190 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 97191 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 97192 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97193 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97194 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97195 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 97196 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97197 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 97198 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 97199 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97200 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97201 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97202 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 97203 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | 99211 | 84.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97204 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 97205 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 97206 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97207 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97208 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97209 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 97210 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97211 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 97212 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 97213 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97214 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97215 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97216 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 97217 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97218 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97219 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 5/3/2019 | 97039 | 48.00 |
| 97220 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 5/3/2019 | 98941 | 97.00 |
| 97221 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 97222 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 97223 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97224 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97225 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97226 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 5/3/2019 | 97039 | 48.00 |
| 97227 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97228 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 97229 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 97230 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97231 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97232 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 97233 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 97234 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97235 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97236 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97237 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 97238 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/3/2019 | 98940 | 79.00 |
| 97239 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/3/2019 | 97530 | 99.00 |
| 97240 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97241 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97242 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97243 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/3/2019 | 97035 | 48.00 |
| 97244 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/3/2019 | 97039 | 48.00 |
| 97245 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 5/3/2019 | 99211 | 84.00 |
| 97246 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 5/3/2019 | 97110 | 84.00 |
| 97247 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 5/3/2019 | 97112 | 84.00 |
| 97248 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 5/3/2019 | 97140 | 79.00 |
| 97249 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 5/3/2019 | G0283 | 48.00 |
| 97250 | Florida Spine | 0357542000101055 | 1/28/2019 | Bill | 5/3/2019 | 97010 | 60.00 |
| 97251 | Florida Spine | 0289988830101067 | 11/27/2017 | Bill | 5/7/2019 | 99213 | 350.00 |
| 97252 | Florida Spine | 0323067190101237 | 5/30/2018 | Bill | 5/7/2019 | 99213 | 350.00 |
| 97253 | Florida Spine | 0323067190101237 | 5/30/2018 | Bill | 5/7/2019 | 20610 | 300.00 |
| 97254 | Florida Spine | 0323067190101237 | 5/30/2018 | Bill | 5/7/2019 | J2001 | 35.00 |

| 97255 | Florida Spine | 0323067190101237 | 5/30/2018 | Bill | 5/7/2019 | J3301 | 35.00 |
|-------|---------------|------------------|-----------|------|----------|-------|-------|
| 97256 | Florida Spine | 0566006840101037 | 11/20/2018 | Bill | 5/7/2019 | 99213 | 350.00 |
| 97257 | Florida Spine | 0525313280101018 | 10/30/2018 | Bill | 5/8/2019 | 99213 | 385.00 |
| 97258 | Florida Spine | 0525313280101018 | 10/30/2018 | Bill | 5/8/2019 | 62321 | 2,100.00 |
| 97259 | Florida Spine | 0525313280101018 | 10/30/2018 | Bill | 5/8/2019 | J2001 | 115.50 |
| 97260 | Florida Spine | 0525313280101018 | 10/30/2018 | Bill | 5/8/2019 | Q9965 | 25.00 |
| 97261 | Florida Spine | 0525313280101018 | 10/30/2018 | Bill | 5/8/2019 | J0702 | 35.00 |
| 97262 | Florida Spine | 0525313280101018 | 10/30/2018 | Bill | 5/8/2019 | 99213 | 385.00 |
| 97263 | Florida Spine | 0597398550101015 | 11/11/2018 | Bill | 5/9/2019 | 99203 | 275.00 |
| 97264 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/9/2019 | 99203 | 500.00 |
| 97265 | Florida Spine | 0587866240101043 | 12/18/2018 | Bill | 5/9/2019 | 99213 | 385.00 |
| 97266 | Florida Spine | 0149972070101201 | 1/20/2019 | Bill | 5/9/2019 | 99203 | 550.00 |
| 97267 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/9/2019 | 99213 | 385.00 |
| 97268 | Florida Spine | 0613061780101078 | 4/18/2019 | Bill | 5/9/2019 | 99203 | 550.00 |
| 97269 | Florida Spine | 0574187870101020 | 12/15/2017 | Bill | 5/9/2019 | 99213 | 385.00 |
| 97270 | Florida Spine | 0574187870101020 | 12/15/2017 | Bill | 5/9/2019 | J2001 | 38.50 |
| 97271 | Florida Spine | 0574187870101020 | 12/15/2017 | Bill | 5/9/2019 | J3301 | 38.50 |
| 97272 | Florida Spine | 0574187870101020 | 12/15/2017 | Bill | 5/9/2019 | J3490 | 27.50 |
| 97273 | Florida Spine | 0574187870101020 | 12/15/2017 | Bill | 5/9/2019 | 20611 | 1,210.00 |
| 97274 | Florida Spine | 0414502570101027 | 6/11/2018 | Bill | 5/9/2019 | 99213 | 385.00 |
| 97275 | Florida Spine | 0414502570101027 | 6/11/2018 | Bill | 5/9/2019 | 99213 | 385.00 |
| 97276 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 5/9/2019 | 99203 | 550.00 |
| 97277 | Florida Spine | 0539633420101030 | 3/18/2019 | Bill | 5/9/2019 | 99203 | 550.00 |
| 97278 | Florida Spine | 0599363220101090 | 2/28/2019 | Bill | 5/9/2019 | 99203 | 550.00 |
| 97279 | Florida Spine | 0599363220101090 | 2/28/2019 | Bill | 5/9/2019 | 99203 | 550.00 |
| 97280 | Florida Spine | 0511851190101020 | 2/13/2019 | Bill | 5/9/2019 | 99203 | 550.00 |
| 97281 | Florida Spine | 0463006380101037 | 2/7/2019 | Bill | 5/9/2019 | 99203 | 550.00 |
| 97282 | Florida Spine | 0613379790101015 | 7/18/2018 | Bill | 5/9/2019 | 99213 | 385.00 |
| 97283 | Florida Spine | 0613379790101015 | 7/18/2018 | Bill | 5/9/2019 | 20553 | 330.00 |
| 97284 | Florida Spine | 0613379790101015 | 7/18/2018 | Bill | 5/9/2019 | 0232T | 5,500.00 |
| 97285 | Florida Spine | 0613379790101015 | 7/18/2018 | Bill | 5/9/2019 | J2001 | 38.50 |
| 97286 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/9/2019 | 72148 | 2,145.00 |
| 97287 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/9/2019 | 72141 | 2,145.00 |
| 97288 | Florida Spine | 0619493160101010 | 11/13/2018 | Bill | 5/9/2019 | 99203 | 550.00 |
| 97289 | Florida Spine | 0115162110101227 | 12/28/2018 | Bill | 5/9/2019 | 82950 | 25.00 |
| 97290 | Florida Spine | 0115162110101227 | 12/28/2018 | Bill | 5/9/2019 | 99213 | 385.00 |
| 97291 | Florida Spine | 0115162110101227 | 12/28/2018 | Bill | 5/9/2019 | 62321 | 2,100.00 |
| 97292 | Florida Spine | 0115162110101227 | 12/28/2018 | Bill | 5/9/2019 | J2001 | 115.50 |
| 97293 | Florida Spine | 0115162110101227 | 12/28/2018 | Bill | 5/9/2019 | Q9965 | 25.00 |
| 97294 | Florida Spine | 0115162110101227 | 12/28/2018 | Bill | 5/9/2019 | J0702 | 35.00 |
| 97295 | Florida Spine | 0115162110101227 | 12/28/2018 | Bill | 5/9/2019 | 04091162001 | 27.50 |
| 97296 | Florida Spine | 0453986260101128 | 3/31/2019 | Bill | 5/9/2019 | 99203 | 550.00 |
| 97297 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 5/9/2019 | 98940 | 79.00 |
| 97298 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97299 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97300 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97301 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 5/9/2019 | 97012 | 60.00 |
| 97302 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97303 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97304 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97305 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97530 | 99.00 |

| 97306 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 97307 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97039 | 48.00 |
| 97308 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 97309 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97310 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97311 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 98940 | 79.00 |
| 97312 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 99212 | 115.00 |
| 97313 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97314 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97315 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 97039 | 48.00 |
| 97316 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 97317 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97318 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97319 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97320 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97321 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 97322 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97323 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97324 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97325 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 99212 | 115.00 |
| 97326 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97327 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 97328 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97329 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 72148 | 2,145.00 |
| 97330 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 72141 | 2,145.00 |
| 97331 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/9/2019 | 73721 | 1,925.00 |
| 97332 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/9/2019 | 72148 | 2,145.00 |
| 97333 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/9/2019 | 72148 | 2,145.00 |
| 97334 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/9/2019 | 73721 | 1,925.00 |
| 97335 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/9/2019 | 73721 | 1,925.00 |
| 97336 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/9/2019 | 72148 | 2,145.00 |
| 97337 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/9/2019 | 73721 | 1,925.00 |
| 97338 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/9/2019 | 72148 | 2,145.00 |
| 97339 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/9/2019 | 72141 | 2,145.00 |
| 97340 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 5/9/2019 | 72141 | 2,145.00 |
| 97341 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 5/9/2019 | 72148 | 2,145.00 |
| 97342 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/9/2019 | 72148 | 2,145.00 |
| 97343 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/9/2019 | 99203 | 302.00 |
| 97344 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97345 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97346 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97347 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97348 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97349 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97350 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 97351 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97352 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97353 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97354 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97355 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97356 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/9/2019 | G0283 | 48.00 |

| 97357 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 97358 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97359 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97360 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97361 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97362 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97363 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97364 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/9/2019 | 97039 | 48.00 |
| 97365 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/9/2019 | 97039 | 48.00 |
| 97366 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97367 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97368 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97369 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97370 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97371 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97372 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97373 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97374 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97375 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97376 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97377 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97378 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97379 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97380 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97381 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97382 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97383 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97384 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97385 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97386 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97387 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 97388 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97389 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97390 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97391 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97392 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97393 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97394 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97395 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97396 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97397 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97398 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97399 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 97400 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97401 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97402 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97403 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97404 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97405 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97406 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 97407 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | 97010 | 60.00 |

| 97408 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
|-------|---------------|------------------|-----------|------|----------|-------|-------|
| 97409 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97410 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97411 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97412 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97413 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97414 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97415 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97416 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97417 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97418 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97419 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97420 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97421 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 98940 | 79.00 |
| 97422 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97423 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97424 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 97425 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 97426 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97427 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97428 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97429 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97430 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97431 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 97432 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97433 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97434 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97435 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 97436 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 97437 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97438 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97439 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97440 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97441 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97442 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97443 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 97444 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97445 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97446 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 98940 | 79.00 |
| 97447 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97448 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97449 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97450 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 97451 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97452 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97453 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97454 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97455 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97456 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97457 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 97458 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/9/2019 | 97010 | 60.00 |

| 97459 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 97460 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97461 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97462 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97463 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97464 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97465 | Florida Spine | 063424691010132 | 12/18/2018 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97466 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97467 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97468 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97469 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97470 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97471 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 97472 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97473 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97474 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97475 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97476 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 97477 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97478 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97479 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97480 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97481 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97482 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97483 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 97484 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97485 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97486 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/9/2019 | 99203 | 550.00 |
| 97487 | Florida Spine | 0482515300101056 | 12/20/2018 | Bill | 5/9/2019 | 99213 | 385.00 |
| 97488 | Florida Spine | 0482515300101056 | 12/20/2018 | Bill | 5/9/2019 | 64493 | 1,980.00 |
| 97489 | Florida Spine | 0482515300101056 | 12/20/2018 | Bill | 5/9/2019 | 64494 | 990.00 |
| 97490 | Florida Spine | 0482515300101056 | 12/20/2018 | Bill | 5/9/2019 | 64495 | 1,980.00 |
| 97491 | Florida Spine | 0482515300101056 | 12/20/2018 | Bill | 5/9/2019 | J2001 | 38.50 |
| 97492 | Florida Spine | 0482515300101056 | 12/20/2018 | Bill | 5/9/2019 | J3490 | 27.50 |
| 97493 | Florida Spine | 0604106070101048 | 10/8/2018 | Bill | 5/9/2019 | 99203 | 550.00 |
| 97494 | Florida Spine | 0427518860101084 | 3/16/2019 | Bill | 5/9/2019 | 99203 | 550.00 |
| 97495 | Florida Spine | 0287185700101085 | 4/14/2019 | Bill | 5/9/2019 | 99203 | 550.00 |
| 97496 | Florida Spine | 0287185700101085 | 4/14/2019 | Bill | 5/9/2019 | 64493 | 1,980.00 |
| 97497 | Florida Spine | 0287185700101085 | 4/14/2019 | Bill | 5/9/2019 | 64494 | 990.00 |
| 97498 | Florida Spine | 0287185700101085 | 4/14/2019 | Bill | 5/9/2019 | 64495 | 990.00 |
| 97499 | Florida Spine | 0287185700101085 | 4/14/2019 | Bill | 5/9/2019 | J2001 | 38.50 |
| 97500 | Florida Spine | 0287185700101085 | 4/14/2019 | Bill | 5/9/2019 | J3490 | 27.50 |
| 97501 | Florida Spine | 0419840340101025 | 12/14/2018 | Bill | 5/9/2019 | 62323 | 2,200.00 |
| 97502 | Florida Spine | 0419840340101025 | 12/14/2018 | Bill | 5/9/2019 | J2001 | 115.50 |
| 97503 | Florida Spine | 0419840340101025 | 12/14/2018 | Bill | 5/9/2019 | J1020 | 35.00 |
| 97504 | Florida Spine | 0419840340101025 | 12/14/2018 | Bill | 5/9/2019 | Q9965 | 25.00 |
| 97505 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/9/2019 | 99203 | 550.00 |
| 97506 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97507 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97508 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97509 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 5/9/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 97510 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97511 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97512 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97513 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97514 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97515 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97516 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97517 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97518 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97519 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97520 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97521 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97522 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97523 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97524 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97525 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97526 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97527 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/9/2019 | 97014 | 48.00 |
| 97528 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97529 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/9/2019 | 99212 | 84.00 |
| 97530 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97531 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97532 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97533 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97534 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97535 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97536 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97537 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97538 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97539 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97540 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97541 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97542 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97543 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97544 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97545 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97546 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97547 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97548 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97549 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97550 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97551 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97552 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97553 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97554 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97555 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97556 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97557 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97558 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97559 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97560 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/9/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 97561 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97562 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97563 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97564 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97565 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97566 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97567 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97568 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97569 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97570 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97571 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97572 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97573 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 97574 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97575 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97576 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97577 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97578 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97579 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 5/9/2019 | 97039 | 48.00 |
| 97580 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97581 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97582 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97583 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97584 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97585 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97586 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 97587 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/9/2019 | 98940 | 79.00 |
| 97588 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97589 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97590 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97591 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97592 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97593 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 97594 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97595 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97596 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97597 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97598 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97599 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97600 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97601 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97602 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97603 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 97039 | 48.00 |
| 97604 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97605 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97606 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97607 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97608 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97609 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97610 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 97611 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 99211 | 84.00 |

| 97612 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 97613 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97614 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97615 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97616 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 97617 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97618 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97619 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97620 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97621 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97622 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97623 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97624 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97625 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97626 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97627 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97628 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97629 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97630 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97631 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97632 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97633 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97634 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97635 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97636 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97637 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97638 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97639 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97640 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97641 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97642 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97643 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97644 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97645 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97646 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97647 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 97648 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97649 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97650 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97651 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97652 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97653 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97654 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/9/2019 | 97039 | 48.00 |
| 97655 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97656 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97657 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97658 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97659 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97660 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97661 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97662 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/9/2019 | 99211 | 84.00 |

| 97663 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 97664 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97665 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97666 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97667 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97668 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 97669 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97670 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97671 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97672 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97673 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97674 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 97675 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97676 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97677 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97678 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97679 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97680 | Florida Spine | 0632721810101011 | 1/28/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97681 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/9/2019 | 98941 | 97.00 |
| 97682 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/9/2019 | 98943 | 79.00 |
| 97683 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97684 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 97685 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97686 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97687 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | 99203 | 302.00 |
| 97688 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97689 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97690 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97691 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97692 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97693 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/9/2019 | 99203 | 302.00 |
| 97694 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97695 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97696 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97697 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/9/2019 | A4556 | 24.00 |
| 97698 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/9/2019 | 99203 | 302.00 |
| 97699 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97700 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97701 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/9/2019 | A4556 | 24.00 |
| 97702 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97703 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97704 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97705 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97706 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97707 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97708 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97709 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97710 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97711 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97712 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97713 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 5/9/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 97714 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97715 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97716 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97717 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97718 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97719 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97720 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97721 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 97722 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97723 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97724 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97725 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97726 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97727 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97728 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 97729 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97730 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97731 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97732 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97733 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97734 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97735 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 97736 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97737 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97738 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97739 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97740 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97741 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 5/9/2019 | 97039 | 48.00 |
| 97742 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/9/2019 | 99203 | 550.00 |
| 97743 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97744 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97745 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97746 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97747 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97748 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97749 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97750 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97751 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97752 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97753 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97754 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97755 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 97756 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97757 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97758 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97759 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97760 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97761 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97762 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97763 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97764 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/9/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 97765 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97766 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97767 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97768 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97769 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97770 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97771 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97772 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97773 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97774 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97775 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 97776 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97777 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97778 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97779 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97780 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97781 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97782 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 97783 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97784 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97785 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97786 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97787 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97788 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97789 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97790 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97791 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97792 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97793 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97794 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97795 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97796 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97797 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97798 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97799 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97800 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97801 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 97802 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/9/2019 | 98941 | 97.00 |
| 97803 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97804 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97805 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97806 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97807 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/9/2019 | 97039 | 48.00 |
| 97808 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97809 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97810 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97811 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97812 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97813 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97814 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 5/9/2019 | 97039 | 48.00 |
| 97815 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/9/2019 | 99211 | 84.00 |

| 97816 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 97817 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97818 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97819 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97820 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97821 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97822 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97823 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97824 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97825 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97826 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97827 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97828 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97829 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97830 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97831 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97832 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97833 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97834 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97835 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97836 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97837 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97838 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97839 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97840 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/9/2019 | 98940 | 79.00 |
| 97841 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97842 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97843 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97844 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97845 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97846 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 97847 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/9/2019 | 99212 | 115.00 |
| 97848 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97849 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97850 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97851 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97852 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97853 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97854 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/9/2019 | 98941 | 97.00 |
| 97855 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97856 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97857 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97858 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97859 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97860 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97861 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97862 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97863 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97864 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97865 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97866 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/9/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 97867 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97868 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97869 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97870 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97871 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97872 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97873 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97039 | 48.00 |
| 97874 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97875 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97876 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97877 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97878 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97879 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97880 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 97881 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97882 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97883 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97884 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97885 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97886 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97887 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97888 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97889 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97890 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97891 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97892 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97893 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97894 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97895 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97896 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97897 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97898 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97899 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97900 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 97901 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97902 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97903 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97904 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97905 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97906 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97907 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 97908 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97909 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97910 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97911 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97912 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97913 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97914 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 97915 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97916 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97917 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/9/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 97918 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97919 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97920 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 97921 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97922 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97923 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97924 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97925 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97926 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97927 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97928 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/9/2019 | 99212 | 115.00 |
| 97929 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97930 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97931 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97932 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97933 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97934 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97935 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97936 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97937 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97938 | Florida Spine | 0648817430101027 | 3/15/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97939 | Florida Spine | 0648817430101027 | 3/15/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97940 | Florida Spine | 0648817430101027 | 3/15/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97941 | Florida Spine | 0648817430101027 | 3/15/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97942 | Florida Spine | 0648817430101027 | 3/15/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97943 | Florida Spine | 0648817430101027 | 3/15/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97944 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/9/2019 | 98941 | 97.00 |
| 97945 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97946 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97947 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97948 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97949 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97950 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97951 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97952 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97953 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97954 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97955 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97956 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97957 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97958 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97959 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97960 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97961 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97962 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97963 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97964 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97965 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97966 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97967 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97968 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/9/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 97969 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97970 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97971 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97972 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97973 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97974 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97975 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97976 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97977 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97978 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97979 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 97980 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97981 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97982 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97983 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97984 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97985 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 97986 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 97987 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 97988 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 97989 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 97990 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/9/2019 | 99203 | 550.00 |
| 97991 | Florida Spine | 0485329940101048 | 4/25/2019 | Bill | 5/9/2019 | 99203 | 550.00 |
| 97992 | Florida Spine | 0580593560101026 | 10/30/2018 | Bill | 5/9/2019 | 99204 | 770.00 |
| 97993 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/9/2019 | 99203 | 550.00 |
| 97994 | Florida Spine | 0646876040101019 | 4/15/2019 | Bill | 5/9/2019 | 99203 | 550.00 |
| 97995 | Florida Spine | 0366890360101093 | 5/2/2018 | Bill | 5/9/2019 | 99213 | 385.00 |
| 97996 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 5/9/2019 | 99213 | 385.00 |
| 97997 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 97998 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 97999 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98000 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 98001 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98002 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98003 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98004 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98005 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98006 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98007 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 98008 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98009 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98010 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98011 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98012 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98013 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98014 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98015 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 98016 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98017 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98018 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98019 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/9/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 98020 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98021 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98022 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98023 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98024 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98025 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/9/2019 | 99212 | 115.00 |
| 98026 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98027 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98028 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98029 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98030 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98031 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98032 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98033 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98034 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98035 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98036 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98037 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98038 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98039 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98040 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98041 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98042 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98043 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98044 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98045 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98046 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98047 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98048 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98049 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98050 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98051 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98052 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98053 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98054 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98055 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98056 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98057 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98058 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98059 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98060 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98061 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98062 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98063 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98064 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98065 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98066 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98067 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98068 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98069 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98070 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | 97112 | 84.00 |

| 98071 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 98072 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98073 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98074 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98075 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98076 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98077 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98078 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98079 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98080 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98081 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98082 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98083 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98084 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98085 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98086 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98087 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98088 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98089 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98090 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98091 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98092 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98093 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98094 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98095 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98096 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98097 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98098 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98099 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98100 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98101 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98102 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98103 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98104 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98105 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98106 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98107 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 98108 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98109 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98110 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98111 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98112 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98113 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98114 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98115 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98116 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98117 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98118 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98119 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98120 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98121 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/9/2019 | 97035 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 98122 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98123 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98124 | Florida Spine | 0323308720101045 | 4/12/2019 | Bill | 5/9/2019 | 97039 | 48.00 |
| 98125 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98126 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98127 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98128 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98129 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98130 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98131 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98132 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98133 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98134 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98135 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98136 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98137 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98138 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98139 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98140 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98141 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98142 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98143 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98144 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98145 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98146 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98147 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98148 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98149 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98150 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98151 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98152 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98153 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98154 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98155 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98156 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98157 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 5/9/2019 | 97039 | 48.00 |
| 98158 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98159 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 99203 | 550.00 |
| 98160 | Florida Spine | 0601778410101053 | 2/28/2019 | Bill | 5/9/2019 | 99203 | 550.00 |
| 98161 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98162 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98163 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98164 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98165 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98166 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98167 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98168 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98169 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98170 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98171 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98172 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/9/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 98173 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98174 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98175 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/9/2019 | 99203 | 302.00 |
| 98176 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98177 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98178 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98179 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/9/2019 | A4556 | 24.00 |
| 98180 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98181 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98182 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98183 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98184 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98185 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98186 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 99212 | 115.00 |
| 98187 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98188 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98189 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 98190 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98191 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98192 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98193 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98194 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98195 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98196 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98197 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98198 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98199 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 98940 | 79.00 |
| 98200 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98201 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 98202 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98203 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98204 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98205 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 98940 | 79.00 |
| 98206 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98207 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98208 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98209 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 98210 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98211 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98212 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98213 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98214 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98215 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98216 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 98217 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98218 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98219 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98220 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98221 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 98222 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98223 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/9/2019 | 97010 | 60.00 |

| 98224 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 98225 | Florida Spine | 0601248180101030 | 4/9/2019 | Bill | 5/9/2019 | 73221 | 1,925.00 |
| 98226 | Florida Spine | 0601248180101030 | 4/9/2019 | Bill | 5/9/2019 | 72141 | 2,145.00 |
| 98227 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98228 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98229 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98230 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98231 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98232 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98233 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98234 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 5/9/2019 | 99212 | 115.00 |
| 98235 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98236 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98237 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98238 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98239 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98240 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98241 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98242 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98243 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98244 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98245 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98246 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98247 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98248 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98249 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98250 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98251 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98252 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98253 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98254 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98255 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98256 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98257 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98258 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98259 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98260 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98261 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98262 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98263 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98264 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98265 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98266 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98267 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98268 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/9/2019 | 97014 | 48.00 |
| 98269 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98270 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98271 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98272 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98273 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98274 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 5/9/2019 | G0283 | 48.00 |

| 98275 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 98276 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/9/2019 | 99203 | 302.00 |
| 98277 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98278 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98279 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98280 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98281 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98282 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98283 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98284 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98285 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98286 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98287 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98288 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98289 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/9/2019 | 97039 | 48.00 |
| 98290 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98291 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98292 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98293 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98294 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98295 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98296 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98297 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98298 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98299 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98300 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98301 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98302 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98303 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98304 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98305 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98306 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98307 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98308 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98309 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98310 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/9/2019 | 98941 | 97.00 |
| 98311 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/9/2019 | 98943 | 79.00 |
| 98312 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/9/2019 | 97039 | 48.00 |
| 98313 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98314 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98315 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98316 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98317 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98318 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98319 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98320 | Florida Spine | 0601248180101030 | 4/9/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98321 | Florida Spine | 0601248180101030 | 4/9/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98322 | Florida Spine | 0601248180101030 | 4/9/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 98323 | Florida Spine | 0601248180101030 | 4/9/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98324 | Florida Spine | 0601248180101030 | 4/9/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98325 | Florida Spine | 0601248180101030 | 4/9/2019 | Bill | 5/9/2019 | 97010 | 60.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98326 | Florida Spine | 0601248180101030 | 4/9/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98327 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98328 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98329 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98330 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98331 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98332 | Florida Spine | 064904656010116 | 4/22/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98333 | Florida Spine | 064904656010116 | 4/22/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98334 | Florida Spine | 064904656010116 | 4/22/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98335 | Florida Spine | 064904656010116 | 4/22/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98336 | Florida Spine | 064904656010116 | 4/22/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98337 | Florida Spine | 064904656010116 | 4/22/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98338 | Florida Spine | 064904656010116 | 4/22/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98339 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98340 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98341 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98342 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98343 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98344 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 98345 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98346 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98347 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98348 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98349 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98350 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98351 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 98352 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98353 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98354 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98355 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98356 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98357 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98358 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98359 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98360 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98361 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98362 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98363 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98364 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98365 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98366 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98367 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98368 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98369 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98370 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98371 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98372 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98373 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98374 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98375 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98376 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/9/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 98377 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98378 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98379 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98380 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98381 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98382 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98383 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98384 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98385 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98386 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98387 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98388 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98389 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98390 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98391 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98392 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98393 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98394 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98395 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98396 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98397 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98398 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98399 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98400 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98401 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98402 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98403 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98404 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98405 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98406 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98407 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98408 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98409 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98410 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98411 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98412 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98413 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98414 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98415 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98416 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98417 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98418 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98419 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98420 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98421 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98422 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98423 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98424 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98425 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98426 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98427 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 98428 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98429 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98430 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 98431 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98432 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98433 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98434 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98435 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98436 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98437 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 98438 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98439 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98440 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98441 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98442 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98443 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98444 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98445 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98446 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98447 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98448 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98449 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98450 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98451 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98452 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98453 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98454 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98455 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98456 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98457 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98458 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98459 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98460 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98461 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98462 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98463 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98464 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98465 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98466 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98467 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98468 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98469 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98470 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98471 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98472 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98473 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98474 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98475 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98476 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 98477 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98478 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 5/9/2019 | 97010 | 60.00 |

| 98479 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 98480 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98481 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98482 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98483 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98484 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98485 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98486 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/9/2019 | 97039 | 48.00 |
| 98487 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98488 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98489 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98490 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98491 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97039 | 48.00 |
| 98492 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98493 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98494 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98495 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98496 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98497 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98498 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98499 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/9/2019 | 99203 | 302.00 |
| 98500 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98501 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98502 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98503 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/9/2019 | A4556 | 24.00 |
| 98504 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98505 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98506 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98507 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98508 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98509 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98510 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98511 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98512 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98513 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98514 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/9/2019 | 99203 | 302.00 |
| 98515 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98516 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98517 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98518 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98519 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98520 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98521 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98522 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98523 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98524 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98525 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98526 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98527 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98528 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98529 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/9/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 98530 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98531 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98532 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98533 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98534 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98535 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98536 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98537 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98538 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98539 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98540 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98541 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98542 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98543 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98544 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98545 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98546 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98547 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 98548 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 5/9/2019 | 99203 | 302.00 |
| 98549 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98550 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98551 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 5/9/2019 | A4556 | 24.00 |
| 98552 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98553 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98554 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98555 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98556 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98557 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98558 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98559 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98560 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98561 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98562 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98563 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98564 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98565 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98566 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98567 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98568 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98569 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98570 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98571 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98572 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98573 | Florida Spine | 0470015800101031 | 4/21/2019 | Bill | 5/9/2019 | 99212 | 115.00 |
| 98574 | Florida Spine | 0470015800101031 | 4/21/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98575 | Florida Spine | 0470015800101031 | 4/21/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98576 | Florida Spine | 0470015800101031 | 4/21/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98577 | Florida Spine | 0470015800101031 | 4/21/2019 | Bill | 5/9/2019 | A4556 | 24.00 |
| 98578 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/9/2019 | 99212 | 115.00 |
| 98579 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98580 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/9/2019 | 97112 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 98581 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98582 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98583 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98584 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98585 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98586 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98587 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98588 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98589 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98590 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98591 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98592 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98593 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98594 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98595 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98596 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98597 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/9/2019 | 98940 | 79.00 |
| 98598 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98599 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98600 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 98601 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98602 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98603 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98604 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98605 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98606 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98607 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98608 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98609 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98610 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98611 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98612 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98613 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98614 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98615 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98616 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98617 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98618 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98619 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98620 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 98621 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98622 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98623 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98624 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98625 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98626 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98627 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98628 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98629 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98630 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98631 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/9/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 98632 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98633 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98634 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98635 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98636 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98637 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98638 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98639 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98640 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98641 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98642 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98643 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98644 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98645 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98646 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98647 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98648 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98649 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98650 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98651 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98652 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98653 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98654 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98655 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98656 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98657 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98658 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98659 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98660 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98661 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98662 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98663 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98664 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98665 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98666 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98667 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98668 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98669 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98670 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98671 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98672 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98673 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98674 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98675 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98676 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98677 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98678 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98679 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98680 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98681 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98682 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/9/2019 | 98941 | 97.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 98683 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/9/2019 | 98943 | 79.00 |
| 98684 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98685 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98686 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98687 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98688 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98689 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/9/2019 | 97039 | 48.00 |
| 98690 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98691 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98692 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98693 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98694 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98695 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98696 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98697 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/9/2019 | 99212 | 115.00 |
| 98698 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98699 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98700 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98701 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98702 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98703 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98704 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98705 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98706 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98707 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98708 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98709 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98710 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98711 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98712 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98713 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98714 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98715 | Florida Spine | 0600004430101071 | 3/16/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98716 | Florida Spine | 0600004430101071 | 3/16/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98717 | Florida Spine | 0600004430101071 | 3/16/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98718 | Florida Spine | 0600004430101071 | 3/16/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98719 | Florida Spine | 0600004430101071 | 3/16/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98720 | Florida Spine | 0600004430101071 | 3/16/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98721 | Florida Spine | 0600004430101071 | 3/16/2019 | Bill | 5/9/2019 | 97039 | 48.00 |
| 98722 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98723 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98724 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98725 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98726 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98727 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98728 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98729 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98730 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98731 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98732 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98733 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/9/2019 | G0283 | 48.00 |

| 98734 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 98735 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98736 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98737 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98738 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98739 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98740 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97039 | 48.00 |
| 98741 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98742 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98743 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98744 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98745 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98746 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98747 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98748 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98749 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98750 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98751 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98752 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98753 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98754 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 97039 | 48.00 |
| 98755 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/9/2019 | 99212 | 115.00 |
| 98756 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98757 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98758 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98759 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98760 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98761 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98762 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98763 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98764 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98765 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98766 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98767 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98768 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98769 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98770 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98771 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98772 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98773 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98774 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98775 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98776 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98777 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98778 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98779 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98780 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 5/9/2019 | 97039 | 48.00 |
| 98781 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98782 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98783 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98784 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 98785 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98786 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98787 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 98788 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/9/2019 | 99212 | 115.00 |
| 98789 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98790 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98791 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98792 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98793 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98794 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98795 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98796 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98797 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98798 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98799 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98800 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98801 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98802 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98803 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98804 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98805 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98806 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98807 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 5/9/2019 | 99213 | 212.00 |
| 98808 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98809 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98810 | Florida Spine | 0409556910101045 | 1/22/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98811 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98812 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98813 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98814 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98815 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98816 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98817 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98818 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98819 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98820 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98821 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98822 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98823 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98824 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98825 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98826 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98827 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98828 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98829 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98830 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98831 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98832 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98833 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98834 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98835 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/9/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 98836 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98837 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98838 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98839 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98840 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98841 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98842 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98843 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 98844 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98845 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98846 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98847 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98848 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98849 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98850 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98851 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98852 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98853 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98854 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98855 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98856 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98857 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98858 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/9/2019 | A4556 | 24.00 |
| 98859 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98860 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98861 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98862 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/9/2019 | 98940 | 79.00 |
| 98863 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98864 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98865 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98866 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98867 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98868 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98869 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98870 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98871 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98872 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98873 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98874 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98875 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98876 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98877 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98878 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98879 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/9/2019 | 99203 | 302.00 |
| 98880 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/9/2019 | 98940 | 79.00 |
| 98881 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98882 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98883 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98884 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98885 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 98886 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/9/2019 | 99211 | 84.00 |

| 98887 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 98888 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98889 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98890 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98891 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98892 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98893 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98894 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98895 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98896 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98897 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98898 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98899 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98900 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98901 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98902 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98903 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98904 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98905 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98906 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98907 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98908 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98909 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98910 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98911 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98912 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98913 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98914 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98915 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98916 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98917 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98918 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98919 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98920 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98921 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98922 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98923 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98924 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98925 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98926 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98927 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98928 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98929 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98930 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98931 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98932 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98933 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98934 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98935 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98936 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98937 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/9/2019 | 99211 | 84.00 |

| 98938 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
|---|---|---|---|---|---|---|---|
| 98939 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98940 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98941 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98942 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98943 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98944 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98945 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98946 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98947 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98948 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98949 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98950 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98951 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 98952 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98953 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98954 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98955 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98956 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98957 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98958 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98959 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98960 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98961 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98962 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98963 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98964 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98965 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98966 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98967 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98968 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98969 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/9/2019 | 97014 | 48.00 |
| 98970 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98971 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98972 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98973 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98974 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98975 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98976 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98977 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/9/2019 | 97039 | 48.00 |
| 98978 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98979 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98980 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98981 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98982 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98983 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98984 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 98985 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98986 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98987 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98988 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 5/9/2019 | 99213 | 212.00 |

| 98989 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 5/9/2019 | 97110 | 84.00 |
| 98990 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98991 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98992 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 5/9/2019 | G0283 | 48.00 |
| 98993 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 5/9/2019 | 97010 | 60.00 |
| 98994 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 5/9/2019 | 97039 | 48.00 |
| 98995 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 98996 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 98997 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 98998 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 98999 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99000 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99001 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 99002 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 99003 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 99004 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99005 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99006 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99007 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 99008 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 99009 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 99010 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99011 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99012 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99013 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 99014 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99015 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 99016 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 99017 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 99018 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 99019 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99020 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99021 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 5/9/2019 | 98941 | 97.00 |
| 99022 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 5/9/2019 | 97530 | 99.00 |
| 99023 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 5/9/2019 | 97110 | 84.00 |
| 99024 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99025 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99026 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99027 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 5/9/2019 | 97012 | 60.00 |
| 99028 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 5/9/2019 | 98941 | 97.00 |
| 99029 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 5/9/2019 | 97530 | 99.00 |
| 99030 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 5/9/2019 | 97110 | 84.00 |
| 99031 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99032 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99033 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99034 | Florida Spine | 0361910870101048 | 12/3/2018 | Bill | 5/9/2019 | 97012 | 60.00 |
| 99035 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 99036 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 99037 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 99038 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99039 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/9/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 99040 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99041 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 99042 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 99043 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 99044 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 99045 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99046 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99047 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99048 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 99049 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 99050 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 99051 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 99052 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 99053 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99054 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99055 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99056 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 99057 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 99058 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 99059 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 99060 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99061 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99062 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99063 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/9/2019 | 99211 | 84.00 |
| 99064 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/9/2019 | 97530 | 99.00 |
| 99065 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/9/2019 | 97112 | 84.00 |
| 99066 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99067 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99068 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99069 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/9/2019 | 97035 | 48.00 |
| 99070 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 99071 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 99072 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 99073 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99074 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99075 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99076 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 99077 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 99078 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 99079 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99080 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99081 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99082 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/9/2019 | 99212 | 115.00 |
| 99083 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 99084 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 99085 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99086 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99087 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 99088 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 99089 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 99090 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/9/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 99091 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 99092 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99093 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99094 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 99095 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 99096 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99097 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99098 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99099 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 5/9/2019 | 97039 | 48.00 |
| 99100 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 99101 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 99102 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 99103 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99104 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99105 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99106 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 99107 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 99108 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 99109 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 99110 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99111 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99112 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99113 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/9/2019 | 99213 | 212.00 |
| 99114 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 99115 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 99116 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 99117 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99118 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99119 | Florida Spine | 0460270070101037 | 1/14/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99120 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 99121 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 99122 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 99123 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 99124 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99125 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99126 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99127 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 99128 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 99129 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99130 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99131 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99132 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/9/2019 | 97039 | 48.00 |
| 99133 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 99134 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 99135 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 99136 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99137 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99138 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99139 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 99140 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 99141 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97039 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 99142 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99143 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97012 | 60.00 |
| 99144 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99145 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99146 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 99147 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 99148 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97039 | 48.00 |
| 99149 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99150 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99151 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99152 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 99153 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 99154 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 99155 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99156 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99157 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99158 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 99159 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 99160 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99161 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 99162 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99163 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99164 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 99165 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 99166 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 99167 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99168 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99169 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99170 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 99171 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 99172 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 99173 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 99174 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99175 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99176 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99177 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 99178 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 99179 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 99180 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 99181 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99182 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99183 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99184 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 99185 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/9/2019 | 99213 | 212.00 |
| 99186 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 99187 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 99188 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 99189 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99190 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99191 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99192 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 99193 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 99194 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 99195 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99196 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99197 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99198 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 99199 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 99200 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 99201 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 99202 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99203 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99204 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99205 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 99206 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 99207 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 99208 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99209 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99210 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99211 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 99212 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/9/2019 | 98940 | 79.00 |
| 99213 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99214 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99215 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99216 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 99217 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 99218 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 99219 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99220 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99221 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99222 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 99223 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/9/2019 | A4556 | 24.00 |
| 99224 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 99225 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 99226 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/9/2019 | 97112 | 84.00 |
| 99227 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99228 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99229 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99230 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/9/2019 | 97035 | 48.00 |
| 99231 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 5/9/2019 | 99211 | 84.00 |
| 99232 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 5/9/2019 | 97530 | 99.00 |
| 99233 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 5/9/2019 | 97110 | 84.00 |
| 99234 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 5/9/2019 | 97140 | 79.00 |
| 99235 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 5/9/2019 | G0283 | 48.00 |
| 99236 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 5/9/2019 | 97010 | 60.00 |
| 99237 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/10/2019 | 99211 | 84.00 |
| 99238 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/10/2019 | 97530 | 99.00 |
| 99239 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/10/2019 | 97112 | 84.00 |
| 99240 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/10/2019 | 97140 | 79.00 |
| 99241 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/10/2019 | 97010 | 60.00 |
| 99242 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/10/2019 | G0283 | 48.00 |
| 99243 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/10/2019 | 99212 | 115.00 |

| 99244 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/10/2019 | 99211 | 84.00 |
|---|---|---|---|---|---|---|---|
| 99245 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/10/2019 | 97530 | 99.00 |
| 99246 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/10/2019 | 97110 | 84.00 |
| 99247 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/10/2019 | 97112 | 84.00 |
| 99248 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/10/2019 | 97140 | 79.00 |
| 99249 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/10/2019 | 97010 | 60.00 |
| 99250 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/10/2019 | G0283 | 48.00 |
| 99251 | Florida Spine | 0289988830101067 | 11/27/2017 | Bill | 5/17/2019 | 99213 | 350.00 |
| 99252 | Florida Spine | 0410085190101175 | 10/12/2018 | Bill | 5/17/2019 | 99203 | 500.00 |
| 99253 | Florida Spine | 0486926140101048 | 4/18/2018 | Bill | 5/17/2019 | 99203 | 500.00 |
| 99254 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 5/17/2019 | 99203 | 500.00 |
| 99255 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 5/17/2019 | 99213 | 350.00 |
| 99256 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 5/17/2019 | 62321 | 2,100.00 |
| 99257 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 5/17/2019 | J3301 | 70.00 |
| 99258 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 5/17/2019 | J2001 | 105.00 |
| 99259 | Florida Spine | 0543796310101065 | 12/5/2018 | Bill | 5/17/2019 | O9965 | 25.00 |
| 99260 | Florida Spine | 0525313280101018 | 10/30/2018 | Bill | 5/17/2019 | 99203 | 500.00 |
| 99261 | Florida Spine | 0525313280101018 | 10/30/2018 | Bill | 5/17/2019 | 99214 | 440.00 |
| 99262 | Florida Spine | 0569356100101020 | 10/31/2018 | Bill | 5/17/2019 | 99213 | 385.00 |
| 99263 | Florida Spine | 0226426390101074 | 2/5/2019 | Bill | 5/17/2019 | 99203 | 550.00 |
| 99264 | Florida Spine | 0522815520101072 | 10/8/2018 | Bill | 5/17/2019 | 99203 | 550.00 |
| 99265 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/17/2019 | 99204 | 770.00 |
| 99266 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 99203 | 302.00 |
| 99267 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99268 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99269 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99270 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | A4556 | 24.00 |
| 99271 | Florida Spine | 0471283970101061 | 11/8/2018 | Bill | 5/17/2019 | 99204 | 770.00 |
| 99272 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99273 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99274 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99275 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99276 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99277 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99278 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99279 | Florida Spine | 0542983050101049 | 10/5/2018 | Bill | 5/17/2019 | 99204 | 770.00 |
| 99280 | Florida Spine | 0429018610101086 | 4/10/2019 | Bill | 5/17/2019 | 99204 | 770.00 |
| 99281 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/17/2019 | 99203 | 302.00 |
| 99282 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99283 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99284 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99285 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99286 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/17/2019 | A4556 | 24.00 |
| 99287 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99288 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99289 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99290 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99291 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99292 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99293 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99294 | Florida Spine | 0441743450101029 | 11/20/2018 | Bill | 5/17/2019 | 99213 | 385.00 |

| 99295 | Florida Spine | 0138426610101224 | 1/9/2017 | Bill | 5/17/2019 | 99213 | 385.00 |
| 99296 | Florida Spine | 0252732530101032 | 11/16/2018 | Bill | 5/17/2019 | 99203 | 550.00 |
| 99297 | Florida Spine | 0252732530101032 | 11/16/2018 | Bill | 5/17/2019 | 99203 | 550.00 |
| 99298 | Florida Spine | 0559737980101010 | 9/2/2018 | Bill | 5/17/2019 | 99213 | 385.00 |
| 99299 | Florida Spine | 0559737980101010 | 9/2/2018 | Bill | 5/17/2019 | 62323 | 2,200.00 |
| 99300 | Florida Spine | 0559737980101010 | 9/2/2018 | Bill | 5/17/2019 | J2001 | 115.50 |
| 99301 | Florida Spine | 0559737980101010 | 9/2/2018 | Bill | 5/17/2019 | J1020 | 35.00 |
| 99302 | Florida Spine | 0559737980101010 | 9/2/2018 | Bill | 5/17/2019 | Q9965 | 25.00 |
| 99303 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/17/2019 | 99213 | 385.00 |
| 99304 | Florida Spine | 0406984350101049 | 3/7/2018 | Bill | 5/17/2019 | 99213 | 385.00 |
| 99305 | Florida Spine | 0625209770101030 | 3/20/2019 | Bill | 5/17/2019 | 99204 | 770.00 |
| 99306 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99307 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99308 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99309 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99310 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99311 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/17/2019 | 97039 | 48.00 |
| 99312 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99313 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99314 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99315 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99316 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99317 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99318 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99319 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99320 | Florida Spine | 0494020870101012 | 1/11/2019 | Bill | 5/17/2019 | 99203 | 550.00 |
| 99321 | Florida Spine | 0543067990101035 | 6/9/2018 | Bill | 5/17/2019 | 99213 | 385.00 |
| 99322 | Florida Spine | 0629198610101035 | 3/19/2019 | Bill | 5/17/2019 | 99203 | 550.00 |
| 99323 | Florida Spine | 0600970920101021 | 12/16/2018 | Bill | 5/17/2019 | 64490 | 3,300.00 |
| 99324 | Florida Spine | 0600970920101021 | 12/16/2018 | Bill | 5/17/2019 | 64491 | 1,868.00 |
| 99325 | Florida Spine | 0600970920101021 | 12/16/2018 | Bill | 5/17/2019 | J2001 | 192.50 |
| 99326 | Florida Spine | 0600970920101021 | 12/16/2018 | Bill | 5/17/2019 | J3301 | 77.00 |
| 99327 | Florida Spine | 0600970920101021 | 12/16/2018 | Bill | 5/17/2019 | Q9965 | 25.00 |
| 99328 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/17/2019 | 99204 | 770.00 |
| 99329 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/17/2019 | 99204 | 770.00 |
| 99330 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/17/2019 | 99213 | 385.00 |
| 99331 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/17/2019 | 64493 | 1,980.00 |
| 99332 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/17/2019 | 64494 | 990.00 |
| 99333 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/17/2019 | J2001 | 115.50 |
| 99334 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/17/2019 | Q9965 | 25.00 |
| 99335 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/17/2019 | J3301 | 77.00 |
| 99336 | Florida Spine | 0565569120101028 | 11/4/2018 | Bill | 5/17/2019 | 62321 | 2,100.00 |
| 99337 | Florida Spine | 0565569120101028 | 11/4/2018 | Bill | 5/17/2019 | J2001 | 115.50 |
| 99338 | Florida Spine | 0565569120101028 | 11/4/2018 | Bill | 5/17/2019 | J3301 | 38.50 |
| 99339 | Florida Spine | 0565569120101028 | 11/4/2018 | Bill | 5/17/2019 | Q9965 | 25.00 |
| 99340 | Florida Spine | 0565569120101028 | 11/4/2018 | Bill | 5/17/2019 | 82950 | 25.00 |
| 99341 | Florida Spine | 0623545690101010 | 9/24/2018 | Bill | 5/17/2019 | 99213 | 385.00 |
| 99342 | Florida Spine | 0636298030101010 | 9/14/2018 | Bill | 5/17/2019 | G0482 | 60.00 |
| 99343 | Florida Spine | 0636298030101010 | 9/14/2018 | Bill | 5/17/2019 | 99024 | - |
| 99344 | Florida Spine | 0580593560101026 | 10/30/2018 | Bill | 5/17/2019 | 62321 | 2,100.00 |
| 99345 | Florida Spine | 0580593560101026 | 10/30/2018 | Bill | 5/17/2019 | J2001 | 115.50 |

| 99346 | Florida Spine | 0580593560101026 | 10/30/2018 | Bill | 5/17/2019 | Q9965 | 25.00 |
|---|---|---|---|---|---|---|---|
| 99347 | Florida Spine | 0580593560101026 | 10/30/2018 | Bill | 5/17/2019 | J0702 | 35.00 |
| 99348 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/17/2019 | 99204 | 770.00 |
| 99349 | Florida Spine | 0410292080101030 | 2/23/2019 | Bill | 5/17/2019 | 99203 | 550.00 |
| 99350 | Florida Spine | 0615049050101017 | 7/27/2018 | Bill | 5/17/2019 | 99213 | 385.00 |
| 99351 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99352 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99353 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99354 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99355 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99356 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99357 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 72141 | 2,145.00 |
| 99358 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/17/2019 | 72148 | 2,145.00 |
| 99359 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/17/2019 | 72141 | 2,145.00 |
| 99360 | Florida Spine | 0368752680101054 | 4/23/2019 | Bill | 5/17/2019 | 99213 | 385.00 |
| 99361 | Florida Spine | 0368752680101054 | 4/23/2019 | Bill | 5/17/2019 | 62323 | 2,200.00 |
| 99362 | Florida Spine | 0368752680101054 | 4/23/2019 | Bill | 5/17/2019 | J2001 | 115.50 |
| 99363 | Florida Spine | 0368752680101054 | 4/23/2019 | Bill | 5/17/2019 | J1020 | 35.00 |
| 99364 | Florida Spine | 0368752680101054 | 4/23/2019 | Bill | 5/17/2019 | Q9965 | 25.00 |
| 99365 | Florida Spine | 0642337320101017 | 1/12/2019 | Bill | 5/17/2019 | 99203 | 550.00 |
| 99366 | Florida Spine | 0358401940101031 | 3/17/2019 | Bill | 5/17/2019 | 99213 | 385.00 |
| 99367 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99368 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99369 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99370 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99371 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99372 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99373 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99374 | Florida Spine | 0496955490101132 | 1/13/2019 | Bill | 5/17/2019 | 99203 | 550.00 |
| 99375 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/17/2019 | 72141 | 2,145.00 |
| 99376 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/17/2019 | 73721 | 1,925.00 |
| 99377 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99378 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99379 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99380 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99381 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99382 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99383 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99384 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99385 | Florida Spine | 0468326460101060 | 9/28/2018 | Bill | 5/17/2019 | 99213 | 385.00 |
| 99386 | Florida Spine | 0468326460101060 | 9/28/2018 | Bill | 5/17/2019 | 20551 | 274.00 |
| 99387 | Florida Spine | 0468326460101060 | 9/28/2018 | Bill | 5/17/2019 | J2001 | 38.50 |
| 99388 | Florida Spine | 0468326460101060 | 9/28/2018 | Bill | 5/17/2019 | J3301 | 38.50 |
| 99389 | Florida Spine | 0384354140101020 | 1/3/2019 | Bill | 5/17/2019 | 99213 | 385.00 |
| 99390 | Florida Spine | 0574187870101020 | 12/15/2017 | Bill | 5/17/2019 | 99213 | 385.00 |
| 99391 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/17/2019 | 99203 | 500.00 |
| 99392 | Florida Spine | 0579449600101059 | 2/19/2019 | Bill | 5/17/2019 | 99203 | 550.00 |
| 99393 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 5/17/2019 | 64493 | 3,960.00 |
| 99394 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 5/17/2019 | 64494 | 1,980.00 |
| 99395 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 5/17/2019 | 64495 | 990.00 |
| 99396 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 5/17/2019 | J2001 | 38.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 99397 | Florida Spine | 0229577220101051 | 11/5/2018 | Bill | 5/17/2019 | Q9965 | 25.00 |
| 99398 | Florida Spine | 033816106010113 | 5/2/2019 | Bill | 5/17/2019 | 99203 | 302.00 |
| 99399 | Florida Spine | 033816106010113 | 5/2/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99400 | Florida Spine | 033816106010113 | 5/2/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99401 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99402 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99403 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/17/2019 | A4556 | 24.00 |
| 99404 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99405 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99406 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99407 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99408 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99409 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99410 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99411 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99412 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99413 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99414 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99415 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 99416 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/17/2019 | 98941 | 97.00 |
| 99417 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/17/2019 | 98943 | 79.00 |
| 99418 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99419 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99420 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99421 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99422 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99423 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99424 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99425 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99426 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99427 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99428 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99429 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99430 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99431 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99432 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99433 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99434 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99435 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99436 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99437 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99438 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 99439 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99440 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99441 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99442 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99443 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99444 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99445 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99446 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99447 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/17/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 99448 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99449 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99450 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99451 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99452 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99453 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99454 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99455 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99456 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99457 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99458 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/17/2019 | 99213 | 212.00 |
| 99459 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99460 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99461 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99462 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99463 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99464 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/17/2019 | 97039 | 48.00 |
| 99465 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99466 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99467 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99468 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99469 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99470 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99471 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99472 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99473 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99474 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99475 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99476 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99477 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 5/17/2019 | 97039 | 48.00 |
| 99478 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99479 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99480 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99481 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99482 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99483 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99484 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/17/2019 | 99212 | 115.00 |
| 99485 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99486 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99487 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99488 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99489 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99490 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99491 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99492 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99493 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99494 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99495 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99496 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99497 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99498 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/17/2019 | 97112 | 84.00 |

| 99499 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 99500 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99501 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99502 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99503 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99504 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99505 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99506 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99507 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99508 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99509 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99510 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99511 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99512 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99513 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99514 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99515 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99516 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99517 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99518 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99519 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/17/2019 | 97014 | 48.00 |
| 99520 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99521 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99522 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99523 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99524 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99525 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99526 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99527 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99528 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99529 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99530 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99531 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99532 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99533 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99534 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99535 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99536 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99537 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99538 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99539 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99540 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99541 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99542 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99543 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99544 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99545 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99546 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99547 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99548 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99549 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/17/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 99550 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99551 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99552 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99553 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99554 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99555 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99556 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99557 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99558 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99559 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99560 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99561 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99562 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99563 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99564 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99565 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99566 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99567 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99568 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99569 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99570 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99571 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99572 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99573 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99574 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99575 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99576 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99577 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99578 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99579 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99580 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99581 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99582 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99583 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99584 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99585 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99586 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99587 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99588 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99589 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99590 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99591 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99592 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99593 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99594 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99595 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99596 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 99597 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99598 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99599 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 98941 | 97.00 |
| 99600 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 97530 | 99.00 |

| 99601 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 99602 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 97039 | 48.00 |
| 99603 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99604 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99605 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99606 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99607 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99608 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99609 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 99610 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99611 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99612 | Florida Spine | 0496955490101132 | 1/13/2019 | Bill | 5/17/2019 | 99203 | 302.00 |
| 99613 | Florida Spine | 0496955490101132 | 1/13/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99614 | Florida Spine | 0496955490101132 | 1/13/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 99615 | Florida Spine | 0496955490101132 | 1/13/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99616 | Florida Spine | 0496955490101132 | 1/13/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99617 | Florida Spine | 0496955490101132 | 1/13/2019 | Bill | 5/17/2019 | A4556 | 24.00 |
| 99618 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99619 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99620 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99621 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99622 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99623 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99624 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99625 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99626 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99627 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99628 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99629 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 99630 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99631 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99632 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99633 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99634 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99635 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99636 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99637 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99638 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99639 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99640 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99641 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99642 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99643 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99644 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99645 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99646 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99647 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99648 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99649 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99650 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99651 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/17/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 99652 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99653 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99654 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99655 | Florida Spine | 018261580010136 | 4/5/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99656 | Florida Spine | 018261580010136 | 4/5/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99657 | Florida Spine | 018261580010136 | 4/5/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99658 | Florida Spine | 018261580010136 | 4/5/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99659 | Florida Spine | 018261580010136 | 4/5/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99660 | Florida Spine | 018261580010136 | 4/5/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99661 | Florida Spine | 018261580010136 | 4/5/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99662 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99663 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99664 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99665 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 99666 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99667 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99668 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99669 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99670 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99671 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99672 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99673 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99674 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 98941 | 97.00 |
| 99675 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 99212 | 115.00 |
| 99676 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99677 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 99678 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99679 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99680 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 97039 | 48.00 |
| 99681 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99682 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99683 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99684 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99685 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99686 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99687 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99688 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99689 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99690 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99691 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99692 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99693 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99694 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99695 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99696 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99697 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99698 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99699 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99700 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99701 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99702 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/17/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 99703 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99704 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99705 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99706 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99707 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99708 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99709 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99710 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99711 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 5/17/2019 | 97039 | 48.00 |
| 99712 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99713 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99714 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99715 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99716 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99717 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99718 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99719 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99720 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99721 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99722 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99723 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99724 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99725 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99726 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99727 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 99728 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99729 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99730 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99731 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99732 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99733 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99734 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99735 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99736 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99737 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99738 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99739 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99740 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99741 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99742 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99743 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99744 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99745 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99746 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99747 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99748 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99749 | Florida Spine | 0389123060101053 | 1/15/2019 | Bill | 5/17/2019 | 99213 | 385.00 |
| 99750 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99751 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99752 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99753 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/17/2019 | 97112 | 84.00 |

| 99754 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99755 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99756 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99757 | Florida Spine | 0617706720101044 | 2/5/2019 | Bill | 5/17/2019 | 99213 | 385.00 |
| 99758 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 5/17/2019 | 99213 | 385.00 |
| 99759 | Florida Spine | 0388927930101106 | 2/28/2019 | Bill | 5/17/2019 | 99214 | 440.00 |
| 99760 | Florida Spine | 016834103010163 | 11/9/2018 | Bill | 5/17/2019 | 99213 | 385.00 |
| 99761 | Florida Spine | 016834103010163 | 11/9/2018 | Bill | 5/17/2019 | 20610 | 330.00 |
| 99762 | Florida Spine | 016834103010163 | 11/9/2018 | Bill | 5/17/2019 | J2001 | 38.50 |
| 99763 | Florida Spine | 016834103010163 | 11/9/2018 | Bill | 5/17/2019 | J3301 | 38.50 |
| 99764 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/17/2019 | 99213 | 385.00 |
| 99765 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/17/2019 | 62323 | 2,200.00 |
| 99766 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/17/2019 | J2001 | 115.50 |
| 99767 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/17/2019 | J1020 | 35.00 |
| 99768 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/17/2019 | Q9965 | 25.00 |
| 99769 | Florida Spine | 0635986560101019 | 2/7/2019 | Bill | 5/17/2019 | 99203 | 550.00 |
| 99770 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99771 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99772 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99773 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99774 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99775 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99776 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99777 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99778 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99779 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99780 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99781 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99782 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99783 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99784 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99785 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99786 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99787 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99788 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99789 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99790 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/17/2019 | 97039 | 48.00 |
| 99791 | Florida Spine | 0600004430101071 | 3/16/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99792 | Florida Spine | 0600004430101071 | 3/16/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99793 | Florida Spine | 0600004430101071 | 3/16/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99794 | Florida Spine | 0600004430101071 | 3/16/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99795 | Florida Spine | 0600004430101071 | 3/16/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99796 | Florida Spine | 0600004430101071 | 3/16/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99797 | Florida Spine | 0600004430101071 | 3/16/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 99798 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99799 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99800 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99801 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99802 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99803 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99804 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/17/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 99805 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99806 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99807 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99808 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99809 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99810 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99811 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99812 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99813 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99814 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99815 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99816 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 99817 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99818 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99819 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99820 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99821 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99822 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99823 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/17/2019 | 97039 | 48.00 |
| 99824 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99825 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99826 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99827 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99828 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99829 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99830 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99831 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99832 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99833 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99834 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99835 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99836 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99837 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99838 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99839 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99840 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99841 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99842 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99843 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99844 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99845 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99846 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99847 | Florida Spine | 0648817430101027 | 3/15/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99848 | Florida Spine | 0648817430101027 | 3/15/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99849 | Florida Spine | 0648817430101027 | 3/15/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99850 | Florida Spine | 0648817430101027 | 3/15/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99851 | Florida Spine | 0648817430101027 | 3/15/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99852 | Florida Spine | 0648817430101027 | 3/15/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99853 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99854 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99855 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/17/2019 | 97112 | 84.00 |

| 99856 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/17/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 99857 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99858 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99859 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99860 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99861 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99862 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99863 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99864 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99865 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99866 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99867 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99868 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99869 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 97039 | 48.00 |
| 99870 | Florida Spine | 0557153910101033 | 3/14/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99871 | Florida Spine | 0557153910101033 | 3/14/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99872 | Florida Spine | 0557153910101033 | 3/14/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99873 | Florida Spine | 0557153910101033 | 3/14/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99874 | Florida Spine | 0557153910101033 | 3/14/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99875 | Florida Spine | 0557153910101033 | 3/14/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99876 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99877 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99878 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99879 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99880 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99881 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99882 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99883 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99884 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99885 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99886 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99887 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99888 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99889 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99890 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99891 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99892 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99893 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99894 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99895 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99896 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99897 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99898 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99899 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99900 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99901 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99902 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99903 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99904 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99905 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99906 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/17/2019 | 99211 | 84.00 |

| 99907 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 99908 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99909 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99910 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99911 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99912 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99913 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99914 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99915 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99916 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99917 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99918 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99919 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99920 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99921 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99922 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99923 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99924 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99925 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99926 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99927 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99928 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99929 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99930 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99931 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99932 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/17/2019 | 98941 | 97.00 |
| 99933 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99934 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99935 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99936 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99937 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99938 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99939 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99940 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99941 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99942 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 5/17/2019 | 97039 | 48.00 |
| 99943 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99944 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99945 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99946 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99947 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99948 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99949 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99950 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99951 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99952 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 99953 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99954 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99955 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99956 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99957 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/17/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 99958 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99959 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99960 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99961 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99962 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99963 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99964 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99965 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99966 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99967 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99968 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99969 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99970 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99971 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99972 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99973 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99974 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99975 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99976 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99977 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99978 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99979 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99980 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99981 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99982 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/17/2019 | 98941 | 97.00 |
| 99983 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99984 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/17/2019 | 98943 | 79.00 |
| 99985 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99986 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99987 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99988 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99989 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99990 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 99991 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99992 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 99993 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 99994 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 99995 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 99996 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 99997 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 99998 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 99999 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100000 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100001 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100002 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100003 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100004 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100005 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100006 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100007 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100008 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/17/2019 | 99211 | 84.00 |

| 100009 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 100010 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100011 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100012 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100013 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100014 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100015 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100016 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100017 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100018 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 100019 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100020 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100021 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100022 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100023 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 100024 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100025 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 97039 | 48.00 |
| 100026 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100027 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100028 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100029 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100030 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100031 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100032 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100033 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100034 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100035 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100036 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100037 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100038 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 100039 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100040 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100041 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100042 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100043 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100044 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100045 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 100046 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100047 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100048 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100049 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100050 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100051 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100052 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 97039 | 48.00 |
| 100053 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100054 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100055 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100056 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100057 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100058 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100059 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/17/2019 | 97110 | 84.00 |

| 100060 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
|---|---|---|---|---|---|---|---|
| 100061 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100062 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100063 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100064 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100065 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100066 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100067 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100068 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100069 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100070 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100071 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100072 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100073 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100074 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100075 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100076 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100077 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100078 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100079 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100080 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 100081 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100082 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100083 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100084 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100085 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100086 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 97039 | 48.00 |
| 100087 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100088 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100089 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100090 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100091 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100092 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/17/2019 | 97039 | 48.00 |
| 100093 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100094 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100095 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100096 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100097 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100098 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100099 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100100 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100101 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100102 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 5/17/2019 | 98941 | 97.00 |
| 100103 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100104 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 100105 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 5/17/2019 | 97039 | 48.00 |
| 100106 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100107 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100108 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100109 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100110 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 5/17/2019 | 97110 | 84.00 |

| 100111 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100112 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100113 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100114 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100115 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 5/17/2019 | 97039 | 48.00 |
| 100116 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100117 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 5/17/2019 | 97039 | 48.00 |
| 100118 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 100119 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100120 | Florida Spine | 0546439520000001 | 2/21/2019 | Bill | 5/17/2019 | 99203 | 550.00 |
| 100121 | Florida Spine | 0472525010101033 | 5/4/2019 | Bill | 5/17/2019 | 99203 | 550.00 |
| 100122 | Florida Spine | 0612642230101031 | 11/6/2019 | Bill | 5/17/2019 | 99213 | 385.00 |
| 100123 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100124 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100125 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100126 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100127 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100128 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100129 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100130 | Florida Spine | 0544134300101060 | 2/15/2019 | Bill | 5/17/2019 | 99203 | 550.00 |
| 100131 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100132 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100133 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100134 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100135 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100136 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100137 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100138 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100139 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100140 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100141 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100142 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100143 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100144 | Florida Spine | 0525313280101018 | 10/30/2018 | Bill | 5/17/2019 | 62323 | 2,200.00 |
| 100145 | Florida Spine | 0525313280101018 | 10/30/2018 | Bill | 5/17/2019 | J2001 | 115.50 |
| 100146 | Florida Spine | 0525313280101018 | 10/30/2018 | Bill | 5/17/2019 | J3490 | 27.50 |
| 100147 | Florida Spine | 0525313280101018 | 10/30/2018 | Bill | 5/17/2019 | J0702 | 35.00 |
| 100148 | Florida Spine | 0525313280101018 | 10/30/2018 | Bill | 5/17/2019 | Q9965 | 25.00 |
| 100149 | Florida Spine | 0525313280101018 | 10/30/2018 | Bill | 5/17/2019 | 99212 | 220.00 |
| 100150 | Florida Spine | 0291257020101048 | 4/10/2018 | Bill | 5/17/2019 | 99213 | 385.00 |
| 100151 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/17/2019 | 99203 | 500.00 |
| 100152 | Florida Spine | 0406984350101049 | 3/7/2018 | Bill | 5/17/2019 | 99213 | 385.00 |
| 100153 | Florida Spine | 0406984350101049 | 3/7/2018 | Bill | 5/17/2019 | 0232T | 5,500.00 |
| 100154 | Florida Spine | 0406984350101049 | 3/7/2018 | Bill | 5/17/2019 | 64493 | 3,960.00 |
| 100155 | Florida Spine | 0406984350101049 | 3/7/2018 | Bill | 5/17/2019 | 64494 | 1,980.00 |
| 100156 | Florida Spine | 0406984350101049 | 3/7/2018 | Bill | 5/17/2019 | 64495 | 1,980.00 |
| 100157 | Florida Spine | 0406984350101049 | 3/7/2018 | Bill | 5/17/2019 | J2001 | 38.50 |
| 100158 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 5/17/2019 | 99213 | 385.00 |
| 100159 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/17/2019 | 99203 | 500.00 |
| 100160 | Florida Spine | 0572112190101015 | 1/24/2019 | Bill | 5/17/2019 | 99203 | 550.00 |
| 100161 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 5/17/2019 | 99211 | 84.00 |

| 100162 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 100163 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100164 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100165 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100166 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100167 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100168 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100169 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100170 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100171 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100172 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100173 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100174 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100175 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100176 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100177 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100178 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100179 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/17/2019 | 97039 | 48.00 |
| 100180 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100181 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100182 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100183 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100184 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100185 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100186 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100187 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100188 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100189 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100190 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100191 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100192 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100193 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100194 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100195 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100196 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100197 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100198 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100199 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100200 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100201 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100202 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100203 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100204 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100205 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100206 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100207 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100208 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100209 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100210 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100211 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100212 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/17/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 100213 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100214 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100215 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 100216 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100217 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100218 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100219 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100220 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 100221 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100222 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100223 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100224 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100225 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100226 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100227 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100228 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100229 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100230 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100231 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100232 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100233 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100234 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100235 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100236 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100237 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100238 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100239 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100240 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100241 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/17/2019 | 97039 | 48.00 |
| 100242 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100243 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100244 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100245 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/17/2019 | 97039 | 48.00 |
| 100246 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100247 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100248 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100249 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100250 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100251 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100252 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100253 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100254 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100255 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100256 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100257 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100258 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/17/2019 | 97014 | 48.00 |
| 100259 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100260 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100261 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100262 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100263 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/17/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 100264 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100265 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100266 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100267 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100268 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100269 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100270 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100271 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100272 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100273 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/17/2019 | 98940 | 79.00 |
| 100274 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100275 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100276 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100277 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100278 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100279 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100280 | Florida Spine | 0630232500101016 | 2/4/2019 | Bill | 5/17/2019 | 99213 | 212.00 |
| 100281 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100282 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100283 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100284 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100285 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100286 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100287 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100288 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100289 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100290 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100291 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100292 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100293 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100294 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100295 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100296 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100297 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100298 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100299 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100300 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100301 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100302 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100303 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100304 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100305 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100306 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100307 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100308 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100309 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100310 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100311 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100312 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100313 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100314 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/17/2019 | 97035 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 100315 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/17/2019 | 99212 | 115.00 |
| 100316 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100317 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100318 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100319 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100320 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100321 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100322 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100323 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100324 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100325 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100326 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100327 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100328 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100329 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100330 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100331 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100332 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100333 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100334 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100335 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100336 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100337 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100338 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100339 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100340 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100341 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100342 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100343 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100344 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100345 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100346 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100347 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100348 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100349 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100350 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100351 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100352 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100353 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100354 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100355 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100356 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100357 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100358 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100359 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100360 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100361 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100362 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100363 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100364 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100365 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/17/2019 | G0283 | 48.00 |

| 100366 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 100367 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100368 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100369 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100370 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100371 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100372 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100373 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/17/2019 | 98941 | 97.00 |
| 100374 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/17/2019 | 98943 | 79.00 |
| 100375 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/17/2019 | 99212 | 115.00 |
| 100376 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100377 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100378 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100379 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100380 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100381 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100382 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100383 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100384 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100385 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100386 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100387 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100388 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100389 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100390 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 100391 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100392 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100393 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100394 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100395 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 100396 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100397 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100398 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100399 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100400 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100401 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100402 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100403 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100404 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100405 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100406 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100407 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100408 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100409 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100410 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100411 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100412 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100413 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100414 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100415 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100416 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/17/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 100417 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100418 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100419 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100420 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100421 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 100422 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100423 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100424 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100425 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100426 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100427 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100428 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 100429 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100430 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100431 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100432 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100433 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100434 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100435 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/17/2019 | 97039 | 48.00 |
| 100436 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100437 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100438 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100439 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100440 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100441 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100442 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100443 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100444 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100445 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100446 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100447 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100448 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 100449 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100450 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100451 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100452 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100453 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100454 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100455 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 100456 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100457 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100458 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100459 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100460 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100461 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100462 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 100463 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100464 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100465 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100466 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100467 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/17/2019 | 97110 | 84.00 |

| 100468 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 100469 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100470 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100471 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100472 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100473 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100474 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100475 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100476 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100477 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100478 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100479 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100480 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100481 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100482 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100483 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100484 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100485 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100486 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100487 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100488 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100489 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100490 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100491 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100492 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100493 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100494 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100495 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100496 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100497 | Florida Spine | 0445965860101028 | 1/30/2019 | Bill | 5/17/2019 | 99213 | 212.00 |
| 100498 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 5/17/2019 | 99212 | 115.00 |
| 100499 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100500 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100501 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100502 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100503 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100504 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100505 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100506 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100507 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100508 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100509 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100510 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100511 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100512 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100513 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100514 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100515 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100516 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100517 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100518 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/17/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 100519 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100520 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100521 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100522 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100523 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/17/2019 | 99203 | 500.00 |
| 100524 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/17/2019 | 99203 | 500.00 |
| 100525 | Florida Spine | 0348625250101099 | 4/15/2019 | Bill | 5/17/2019 | 99203 | 550.00 |
| 100526 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/17/2019 | 99203 | 500.00 |
| 100527 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/17/2019 | 99204 | 770.00 |
| 100528 | Florida Spine | 0530078680101057 | 5/8/2019 | Bill | 5/17/2019 | 82950 | 25.00 |
| 100529 | Florida Spine | 0530078680101057 | 5/8/2019 | Bill | 5/17/2019 | J2001 | 115.50 |
| 100530 | Florida Spine | 0530078680101057 | 5/8/2019 | Bill | 5/17/2019 | J3301 | 38.50 |
| 100531 | Florida Spine | 0530078680101057 | 5/8/2019 | Bill | 5/17/2019 | Q9965 | 25.00 |
| 100532 | Florida Spine | 0530078680101057 | 5/8/2019 | Bill | 5/17/2019 | 62321 | 2,100.00 |
| 100533 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100534 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100535 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100536 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100537 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100538 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100539 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100540 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100541 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100542 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100543 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100544 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100545 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100546 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100547 | Florida Spine | 0368752680101054 | 4/23/2019 | Bill | 5/17/2019 | 99213 | 385.00 |
| 100548 | Florida Spine | 0368752680101054 | 4/23/2019 | Bill | 5/17/2019 | 62321 | 2,100.00 |
| 100549 | Florida Spine | 0368752680101054 | 4/23/2019 | Bill | 5/17/2019 | J3301 | 77.00 |
| 100550 | Florida Spine | 0368752680101054 | 4/23/2019 | Bill | 5/17/2019 | J2001 | 115.50 |
| 100551 | Florida Spine | 0368752680101054 | 4/23/2019 | Bill | 5/17/2019 | Q9965 | 25.00 |
| 100552 | Florida Spine | 0297356910101094 | 2/28/2019 | Bill | 5/17/2019 | 99213 | 385.00 |
| 100553 | Florida Spine | 0538317880101034 | 1/9/2019 | Bill | 5/17/2019 | 99213 | 385.00 |
| 100554 | Florida Spine | 0538317880101034 | 1/9/2019 | Bill | 5/17/2019 | 20610 | 660.00 |
| 100555 | Florida Spine | 0538317880101034 | 1/9/2019 | Bill | 5/17/2019 | J2001 | 38.50 |
| 100556 | Florida Spine | 0538317880101034 | 1/9/2019 | Bill | 5/17/2019 | J1020 | 70.00 |
| 100557 | Florida Spine | 0538356480101119 | 11/11/2018 | Bill | 5/17/2019 | 99203 | 550.00 |
| 100558 | Florida Spine | 0538356480101119 | 11/11/2018 | Bill | 5/17/2019 | 99203 | 550.00 |
| 100559 | Florida Spine | 0115162110101227 | 12/28/2018 | Bill | 5/17/2019 | 99213 | 385.00 |
| 100560 | Florida Spine | 0495085200101015 | 7/17/2018 | Bill | 5/17/2019 | 99213 | 385.00 |
| 100561 | Florida Spine | 0624777350101019 | 1/6/2019 | Bill | 5/17/2019 | 99213 | 385.00 |
| 100562 | Florida Spine | 0434132590101033 | 12/15/2018 | Bill | 5/17/2019 | 99203 | 550.00 |
| 100563 | Florida Spine | 0429066000101091 | 5/14/2018 | Bill | 5/17/2019 | 99213 | 385.00 |
| 100564 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 5/17/2019 | 99213 | 385.00 |
| 100565 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 5/17/2019 | 99203 | 550.00 |
| 100566 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100567 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100568 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100569 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/17/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 100570 | Florida Spine | 0320298760101173 | 4/9/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100571 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/17/2019 | 98940 | 79.00 |
| 100572 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100573 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100574 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/17/2019 | 97039 | 48.00 |
| 100575 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100576 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100577 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 99212 | 115.00 |
| 100578 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100579 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100580 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 100581 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100582 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100583 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100584 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100585 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100586 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100587 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100588 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100589 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100590 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100591 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100592 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100593 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100594 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100595 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100596 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100597 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100598 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100599 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100600 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100601 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100602 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100603 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100604 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100605 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100606 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100607 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100608 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100609 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100610 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100611 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100612 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100613 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100614 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100615 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100616 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100617 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100618 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100619 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100620 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 5/17/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 100621 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/17/2019 | 99212 | 115.00 |
| 100622 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100623 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100624 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100625 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100626 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100627 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/17/2019 | 99212 | 115.00 |
| 100628 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100629 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100630 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100631 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100632 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/17/2019 | 97039 | 48.00 |
| 100633 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100634 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100635 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100636 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100637 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100638 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100639 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100640 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100641 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100642 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100643 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100644 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100645 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100646 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100647 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100648 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100649 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100650 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100651 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100652 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100653 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100654 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/17/2019 | 97039 | 48.00 |
| 100655 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100656 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100657 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100658 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100659 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100660 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100661 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100662 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100663 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100664 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100665 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100666 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100667 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100668 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100669 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100670 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100671 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 5/17/2019 | 97010 | 60.00 |

| 100672 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
|---|---|---|---|---|---|---|---|
| 100673 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100674 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100675 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100676 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100677 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100678 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100679 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100680 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100681 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100682 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100683 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100684 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 100685 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100686 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100687 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100688 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100689 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100690 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100691 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100692 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100693 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100694 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100695 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100696 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100697 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100698 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100699 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100700 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100701 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100702 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100703 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100704 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100705 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100706 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100707 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100708 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100709 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100710 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100711 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100712 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 100713 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100714 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100715 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100716 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100717 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100718 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100719 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100720 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100721 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100722 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/17/2019 | G0283 | 48.00 |

| 100723 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 100724 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100725 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100726 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100727 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100728 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100729 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100730 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100731 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100732 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100733 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100734 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100735 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100736 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100737 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100738 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100739 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100740 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100741 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100742 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100743 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100744 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/17/2019 | 98941 | 97.00 |
| 100745 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/17/2019 | 98943 | 79.00 |
| 100746 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100747 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100748 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100749 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100750 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100751 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100752 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100753 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100754 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100755 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100756 | Florida Spine | 0601248180101030 | 4/9/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100757 | Florida Spine | 0601248180101030 | 4/9/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100758 | Florida Spine | 0601248180101030 | 4/9/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100759 | Florida Spine | 0601248180101030 | 4/9/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100760 | Florida Spine | 0601248180101030 | 4/9/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100761 | Florida Spine | 0601248180101030 | 4/9/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100762 | Florida Spine | 0601248180101030 | 4/9/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100763 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/17/2019 | 98941 | 97.00 |
| 100764 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100765 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100766 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100767 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100768 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100769 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100770 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100771 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100772 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100773 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/17/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 100774 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100775 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100776 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100777 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100778 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100779 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100780 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100781 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100782 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100783 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100784 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100785 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100786 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100787 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100788 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100789 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100790 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100791 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100792 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100793 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100794 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100795 | Florida Spine | 035608123 0101370 | 5/2/2019 | Bill | 5/17/2019 | 99203 | 302.00 |
| 100796 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100797 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100798 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100799 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100800 | Florida Spine | 0546439520000001 | 2/21/2019 | Bill | 5/17/2019 | 99213 | 385.00 |
| 100801 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100802 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100803 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100804 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100805 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100806 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100807 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100808 | Florida Spine | 0388927930101106 | 2/28/2019 | Bill | 5/17/2019 | 62321 | 2,100.00 |
| 100809 | Florida Spine | 0388927930101106 | 2/28/2019 | Bill | 5/17/2019 | J2001 | 38.50 |
| 100810 | Florida Spine | 0388927930101106 | 2/28/2019 | Bill | 5/17/2019 | J3301 | 38.50 |
| 100811 | Florida Spine | 0388927930101106 | 2/28/2019 | Bill | 5/17/2019 | Q9965 | 25.00 |
| 100812 | Florida Spine | 0627347550101024 | 1/12/2019 | Bill | 5/17/2019 | 99214 | 440.00 |
| 100813 | Florida Spine | 0517126600101017 | 8/23/2015 | Bill | 5/17/2019 | 99213 | 76.68 |
| 100814 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 5/17/2019 | 99213 | 385.00 |
| 100815 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 5/17/2019 | 99203 | 550.00 |
| 100816 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100817 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100818 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100819 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100820 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100821 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100822 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100823 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100824 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/17/2019 | 97530 | 99.00 |

| 100825 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 100826 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100827 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100828 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100829 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100830 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100831 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100832 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100833 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100834 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100835 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100836 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100837 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100838 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100839 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100840 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100841 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100842 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100843 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100844 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100845 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100846 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 100847 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100848 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100849 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100850 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100851 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100852 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100853 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100854 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100855 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100856 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100857 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100858 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100859 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100860 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100861 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100862 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100863 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100864 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100865 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100866 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100867 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100868 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100869 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100870 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100871 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100872 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100873 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100874 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100875 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/17/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 100876 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100877 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100878 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100879 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100880 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100881 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100882 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100883 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100884 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100885 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100886 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100887 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100888 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100889 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100890 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100891 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100892 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100893 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100894 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100895 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100896 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100897 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100898 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100899 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100900 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100901 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100902 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100903 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100904 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/17/2019 | 99213 | 212.00 |
| 100905 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100906 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100907 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100908 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100909 | Florida Spine | 0523842610101035 | 11/20/2018 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100910 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100911 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100912 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100913 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100914 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100915 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100916 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/17/2019 | 98941 | 97.00 |
| 100917 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/17/2019 | 98943 | 79.00 |
| 100918 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100919 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100920 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100921 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100922 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100923 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100924 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100925 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100926 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/17/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 100927 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100928 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/17/2019 | 99213 | 212.00 |
| 100929 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100930 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100931 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100932 | Florida Spine | 0604859700101032 | 12/14/2018 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100933 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100934 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100935 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100936 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100937 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100938 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100939 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100940 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100941 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100942 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100943 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100944 | Florida Spine | 0485205260101018 | 4/22/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100945 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100946 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100947 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100948 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100949 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/17/2019 | 97014 | 48.00 |
| 100950 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100951 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100952 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100953 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100954 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100955 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100956 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100957 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100958 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100959 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100960 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100961 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100962 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100963 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100964 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100965 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100966 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100967 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100968 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100969 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100970 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100971 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100972 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100973 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 100974 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100975 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100976 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100977 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/17/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 100978 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100979 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100980 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100981 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100982 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100983 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/17/2019 | 99212 | 115.00 |
| 100984 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100985 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 100986 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 100987 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100988 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100989 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100990 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 98941 | 97.00 |
| 100991 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100992 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 100993 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 97039 | 48.00 |
| 100994 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 100995 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 100996 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 100997 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 100998 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 100999 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 101000 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 101001 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 101002 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 101003 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 101004 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 101005 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 101006 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 101007 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 101008 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 101009 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/17/2019 | 98940 | 79.00 |
| 101010 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 101011 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 101012 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 101013 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 101014 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 101015 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 101016 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 101017 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 101018 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 101019 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 101020 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 101021 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 101022 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 101023 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 101024 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 101025 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 101026 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 101027 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 101028 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/17/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 101029 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 101030 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 101031 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 101032 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 101033 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 101034 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 101035 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 101036 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 101037 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 101038 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 101039 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 101040 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 101041 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 101042 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 101043 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 101044 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 101045 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 101046 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 101047 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 101048 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 101049 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 101050 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 101051 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 101052 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 101053 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 101054 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 5/17/2019 | 99203 | 302.00 |
| 101055 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 101056 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 101057 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 101058 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 101059 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 5/17/2019 | A4556 | 24.00 |
| 101060 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/17/2019 | 99213 | 212.00 |
| 101061 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 101062 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 101063 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 101064 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 101065 | Florida Spine | 0582911480101017 | 1/4/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 101066 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 101067 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 101068 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 101069 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 101070 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 101071 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/17/2019 | 98940 | 79.00 |
| 101072 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 101073 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 101074 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 101075 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 101076 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 101077 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 101078 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 101079 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 97140 | 79.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101080 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 101081 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 101082 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 101083 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 101084 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 101085 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 101086 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 101087 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 101088 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 101089 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 101090 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 101091 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 101092 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 101093 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 101094 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 101095 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 101096 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 101097 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 101098 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 101099 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 101100 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 101101 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 101102 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 101103 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 101104 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 101105 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 101106 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 101107 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 101108 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 101109 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/17/2019 | 98941 | 97.00 |
| 101110 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 101111 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 101112 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/17/2019 | 97039 | 48.00 |
| 101113 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 101114 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 101115 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 101116 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 101117 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 101118 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 101119 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 101120 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 101121 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 101122 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 5/17/2019 | 99203 | 302.00 |
| 101123 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 101124 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 101125 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 5/17/2019 | A4556 | 24.00 |
| 101126 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 101127 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 101128 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 101129 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 101130 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 97039 | 48.00 |

| 101131 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 101132 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 101133 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 101134 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 101135 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 101136 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 101137 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 101138 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 101139 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 101140 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 101141 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 101142 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 101143 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/17/2019 | 99203 | 302.00 |
| 101144 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 101145 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 101146 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 101147 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/17/2019 | A4556 | 24.00 |
| 101148 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 101149 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 101150 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 101151 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 101152 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 101153 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 101154 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/17/2019 | 99203 | 302.00 |
| 101155 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/17/2019 | 97012 | 60.00 |
| 101156 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 101157 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 101158 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 101159 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/17/2019 | A4556 | 24.00 |
| 101160 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 101161 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 101162 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 101163 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 101164 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 101165 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 101166 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/17/2019 | 97035 | 48.00 |
| 101167 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/17/2019 | 99211 | 84.00 |
| 101168 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/17/2019 | 97530 | 99.00 |
| 101169 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/17/2019 | 97110 | 84.00 |
| 101170 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/17/2019 | 97112 | 84.00 |
| 101171 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/17/2019 | 97140 | 79.00 |
| 101172 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/17/2019 | 97010 | 60.00 |
| 101173 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/17/2019 | G0283 | 48.00 |
| 101174 | Florida Spine | 0433357470101024 | 1/24/2019 | Bill | 5/17/2019 | 99213 | 385.00 |
| 101175 | Florida Spine | 0473861090101133 | 10/10/2018 | Bill | 5/21/2019 | 99213 | 350.00 |
| 101176 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 99211 | 77.00 |
| 101177 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97530 | 90.00 |
| 101178 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97112 | 77.00 |
| 101179 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97140 | 72.00 |
| 101180 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | G0283 | 44.00 |
| 101181 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97010 | 60.00 |

| 101182 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97035 | 44.00 |
|--------|---------------|------------------|------------|------|-----------|-------|-------|
| 101183 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 99211 | 77.00 |
| 101184 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97140 | 72.00 |
| 101185 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | G0283 | 44.00 |
| 101186 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101187 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 99211 | 77.00 |
| 101188 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101189 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 99211 | 77.00 |
| 101190 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97530 | 90.00 |
| 101191 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97112 | 77.00 |
| 101192 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97140 | 72.00 |
| 101193 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | G0283 | 44.00 |
| 101194 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101195 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97035 | 44.00 |
| 101196 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 99211 | 77.00 |
| 101197 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97530 | 90.00 |
| 101198 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97112 | 77.00 |
| 101199 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97140 | 72.00 |
| 101200 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97035 | 44.00 |
| 101201 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101202 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 99211 | 77.00 |
| 101203 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97530 | 90.00 |
| 101204 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97112 | 77.00 |
| 101205 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97140 | 72.00 |
| 101206 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | G0283 | 44.00 |
| 101207 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101208 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 99211 | 77.00 |
| 101209 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97530 | 90.00 |
| 101210 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97112 | 77.00 |
| 101211 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97140 | 72.00 |
| 101212 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101213 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97035 | 44.00 |
| 101214 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 99211 | 77.00 |
| 101215 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97530 | 90.00 |
| 101216 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97112 | 77.00 |
| 101217 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97140 | 72.00 |
| 101218 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101219 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97035 | 44.00 |
| 101220 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 99212 | 105.00 |
| 101221 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97530 | 90.00 |
| 101222 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97112 | 77.00 |
| 101223 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97140 | 72.00 |
| 101224 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 99211 | 77.00 |
| 101225 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97035 | 44.00 |
| 101226 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 99211 | 77.00 |
| 101227 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97530 | 90.00 |
| 101228 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97112 | 77.00 |
| 101229 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97140 | 72.00 |
| 101230 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97035 | 44.00 |
| 101231 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 99211 | 77.00 |
| 101232 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97530 | 90.00 |

| 101233 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97112 | 77.00 |
|---|---|---|---|---|---|---|---|
| 101234 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97140 | 72.00 |
| 101235 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101236 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97035 | 44.00 |
| 101237 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 99211 | 77.00 |
| 101238 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97530 | 90.00 |
| 101239 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97122 | 77.00 |
| 101240 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97140 | 72.00 |
| 101241 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101242 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97035 | 44.00 |
| 101243 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 99211 | 77.00 |
| 101244 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97530 | 90.00 |
| 101245 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97112 | 77.00 |
| 101246 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97140 | 72.00 |
| 101247 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101248 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97035 | 44.00 |
| 101249 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101250 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101251 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101252 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101253 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97010 | 66.00 |
| 101254 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101255 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101256 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101257 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101258 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101259 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101260 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101261 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101262 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101263 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101264 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101265 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101266 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101267 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101268 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101269 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101270 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101271 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101272 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101273 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101274 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101275 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101276 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101277 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101278 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101279 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101280 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101281 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101282 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 99203 | 302.00 |
| 101283 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97140 | 79.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 101284 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101285 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101286 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101287 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | A4556 | 24.00 |
| 101288 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101289 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101290 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101291 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101292 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101293 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101294 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101295 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101296 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101297 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101298 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101299 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101300 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101301 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101302 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101303 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101304 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101305 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101306 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101307 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101308 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101309 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101310 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101311 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101312 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101313 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101314 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101315 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101316 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101317 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101318 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101319 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101320 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101321 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101322 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101323 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101324 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101325 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101326 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101327 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101328 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101329 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101330 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101331 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101332 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101333 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101334 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 101335 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101336 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101337 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101338 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101339 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101340 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101341 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101342 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101343 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101344 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101345 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101346 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101347 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101348 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101349 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101350 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101351 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101352 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 99213 | 212.00 |
| 101353 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101354 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101355 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101356 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101357 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101358 | Florida Spine | 0476095910101026 | 12/20/2018 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101359 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101360 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101361 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101362 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101363 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101364 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101365 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101366 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101367 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101368 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101369 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101370 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101371 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101372 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101373 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101374 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101375 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101376 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101377 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101378 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101379 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101380 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101381 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101382 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101383 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101384 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101385 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97010 | 60.00 |

| 101386 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101387 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101388 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101389 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101390 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101391 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101392 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101393 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101394 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 72148 | 2,145.00 |
| 101395 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 72141 | 2,145.00 |
| 101396 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101397 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101398 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101399 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101400 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101401 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101402 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101403 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101404 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101405 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101406 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101407 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101408 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101409 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101410 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101411 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101412 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101413 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101414 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101415 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101416 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101417 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 99212 | 115.00 |
| 101418 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101419 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101420 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101421 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101422 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101423 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101424 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101425 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101426 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101427 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101428 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101429 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101430 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101431 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101432 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101433 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101434 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101435 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101436 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97530 | 99.00 |

| 101437 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
|---|---|---|---|---|---|---|---|
| 101438 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101439 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101440 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101441 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101442 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101443 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101444 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101445 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101446 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101447 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101448 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101449 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101450 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101451 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101452 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101453 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101454 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101455 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101456 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101457 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101458 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101459 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101460 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101461 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101462 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101463 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101464 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101465 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101466 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101467 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101468 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101469 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101470 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101471 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101472 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101473 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101474 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101475 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101476 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101477 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101478 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101479 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101480 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101481 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101482 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101483 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101484 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101485 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101486 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101487 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97112 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 101488 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101489 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101490 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101491 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101492 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101493 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101494 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101495 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101496 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101497 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101498 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101499 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101500 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101501 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101502 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101503 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101504 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101505 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101506 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101507 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101508 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101509 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101510 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101511 | Florida Spine | 0646838470101018 | 1/11/2019 | Bill | 5/24/2019 | 99203 | 550.00 |
| 101512 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101513 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101514 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101515 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101516 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101517 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101518 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 99212 | 115.00 |
| 101519 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101520 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101521 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101522 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101523 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101524 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101525 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101526 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101527 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101528 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101529 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101530 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101531 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101532 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101533 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101534 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101535 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101536 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101537 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101538 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97112 | 84.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 101539 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101540 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101541 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101542 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101543 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101544 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101545 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101546 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101547 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101548 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101549 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101550 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101551 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101552 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101553 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101554 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101555 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101556 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101557 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101558 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101559 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101560 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101561 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101562 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101563 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101564 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101565 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101566 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101567 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101568 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/24/2019 | 73721 | 1,925.00 |
| 101569 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/24/2019 | 99203 | 500.00 |
| 101570 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101571 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101572 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101573 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101574 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101575 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101576 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101577 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 5/24/2019 | 99203 | 550.00 |
| 101578 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101579 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101580 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101581 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101582 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101583 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101584 | Florida Spine | 0621778150101012 | 3/12/2019 | Bill | 5/24/2019 | 99203 | 500.00 |
| 101585 | Florida Spine | 0173926990101070 | 1/7/2019 | Bill | 5/24/2019 | 99203 | 550.00 |
| 101586 | Florida Spine | 0509221730101019 | 2/19/2019 | Bill | 5/24/2019 | 99203 | 550.00 |
| 101587 | Florida Spine | 0509221730101019 | 2/19/2019 | Bill | 5/24/2019 | 99204 | 770.00 |
| 101588 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/24/2019 | 99203 | 500.00 |
| 101589 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/24/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 101590 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101591 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101592 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101593 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101594 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101595 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 99212 | 115.00 |
| 101596 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101597 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101598 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 97039 | 48.00 |
| 101599 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 99212 | 115.00 |
| 101600 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101601 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101602 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101603 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 101604 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101605 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101606 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101607 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101608 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101609 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101610 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 99212 | 115.00 |
| 101611 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101612 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101613 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101614 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101615 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101616 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101617 | Florida Spine | 0655573540101015 | 5/5/2019 | Bill | 5/24/2019 | 99203 | 500.00 |
| 101618 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101619 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101620 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101621 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101622 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101623 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101624 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/24/2019 | 99212 | 115.00 |
| 101625 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101626 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101627 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101628 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101629 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101630 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101631 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101632 | Florida Spine | 0204127700101087 | 2/7/2019 | Bill | 5/24/2019 | 99213 | 385.00 |
| 101633 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101634 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101635 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101636 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 101637 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101638 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101639 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/24/2019 | 62323 | 2,200.00 |
| 101640 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/24/2019 | J0702 | 35.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 101641 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/24/2019 | J3490 | 27.50 |
| 101642 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/24/2019 | Q9965 | 25.00 |
| 101643 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/24/2019 | J2001 | 115.50 |
| 101644 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101645 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101646 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101647 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101648 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101649 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101650 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 5/24/2019 | 98940 | 79.00 |
| 101651 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/24/2019 | 99213 | 385.00 |
| 101652 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/24/2019 | 62323 | 2,200.00 |
| 101653 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/24/2019 | J2001 | 115.50 |
| 101654 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/24/2019 | J1020 | 35.00 |
| 101655 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/24/2019 | Q9965 | 25.00 |
| 101656 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101657 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101658 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101659 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101660 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101661 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101662 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101663 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101664 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101665 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101666 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101667 | Florida Spine | 0627347550101024 | 1/12/2019 | Bill | 5/24/2019 | 99213 | 385.00 |
| 101668 | Florida Spine | 0627347550101024 | 1/12/2019 | Bill | 5/24/2019 | 62321 | 2,100.00 |
| 101669 | Florida Spine | 0627347550101024 | 1/12/2019 | Bill | 5/24/2019 | J2001 | 115.50 |
| 101670 | Florida Spine | 0627347550101024 | 1/12/2019 | Bill | 5/24/2019 | Q9965 | 25.00 |
| 101671 | Florida Spine | 0627347550101024 | 1/12/2019 | Bill | 5/24/2019 | J3490 | 27.50 |
| 101672 | Florida Spine | 0424790000101018 | 12/4/2018 | Bill | 5/24/2019 | 99213 | 385.00 |
| 101673 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101674 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101675 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101676 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101677 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101678 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101679 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 101680 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101681 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101682 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101683 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101684 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101685 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101686 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101687 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101688 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101689 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101690 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 101691 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/24/2019 | 97010 | 60.00 |

| 101692 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 101693 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/24/2019 | 99212 | 115.00 |
| 101694 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101695 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101696 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101697 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101698 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101699 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101700 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101701 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101702 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101703 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 101704 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101705 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101706 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101707 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101708 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101709 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101710 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 101711 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101712 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101713 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101714 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101715 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101716 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101717 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101718 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101719 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101720 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101721 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101722 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101723 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101724 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101725 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101726 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101727 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101728 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101729 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101730 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101731 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101732 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101733 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101734 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101735 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101736 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101737 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101738 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101739 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101740 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101741 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101742 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/24/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 101743 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101744 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101745 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101746 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101747 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101748 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101749 | Florida Spine | 062122756010101014 | 4/6/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101750 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101751 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101752 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101753 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101754 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101755 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/24/2019 | 99212 | 115.00 |
| 101756 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101757 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101758 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101759 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101760 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101761 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/24/2019 | 99212 | 115.00 |
| 101762 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101763 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101764 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101765 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101766 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101767 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101768 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101769 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101770 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101771 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101772 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101773 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101774 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101775 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101776 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101777 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101778 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 101779 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101780 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101781 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101782 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101783 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101784 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101785 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101786 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101787 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/24/2019 | 98941 | 97.00 |
| 101788 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101789 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101790 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101791 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101792 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101793 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/24/2019 | 99211 | 84.00 |

| 101794 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 101795 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101796 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101797 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101798 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101799 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101800 | Florida Spine | 0601248180101030 | 4/9/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101801 | Florida Spine | 0601248180101030 | 4/9/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101802 | Florida Spine | 0601248180101030 | 4/9/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101803 | Florida Spine | 0601248180101030 | 4/9/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101804 | Florida Spine | 0601248180101030 | 4/9/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101805 | Florida Spine | 0601248180101030 | 4/9/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101806 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101807 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101808 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101809 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101810 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101811 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101812 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101813 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101814 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101815 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101816 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101817 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101818 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101819 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101820 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101821 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101822 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101823 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101824 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101825 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101826 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101827 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101828 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101829 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101830 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101831 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101832 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/24/2019 | 99212 | 115.00 |
| 101833 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101834 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101835 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101836 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101837 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101838 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/24/2019 | 98941 | 97.00 |
| 101839 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/24/2019 | 98943 | 79.00 |
| 101840 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101841 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101842 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101843 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101844 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/24/2019 | 99211 | 84.00 |

| 101845 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101846 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101847 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101848 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101849 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/24/2019 | 97039 | 48.00 |
| 101850 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101851 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101852 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101853 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101854 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 101855 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101856 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101857 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101858 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101859 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101860 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101861 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101862 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101863 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101864 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101865 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101866 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101867 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101868 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101869 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101870 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101871 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101872 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101873 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101874 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101875 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101876 | Florida Spine | 0536442130101063 | 1/27/2019 | Bill | 5/24/2019 | 99203 | 550.00 |
| 101877 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101878 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101879 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101880 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101881 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101882 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101883 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101884 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101885 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101886 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101887 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101888 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101889 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101890 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101891 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101892 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101893 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101894 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101895 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/24/2019 | 97035 | 48.00 |

| 101896 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 101897 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101898 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101899 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101900 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101901 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101902 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 5/24/2019 | 97039 | 48.00 |
| 101903 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101904 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101905 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 101906 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101907 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101908 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101909 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101910 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101911 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101912 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 101913 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101914 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101915 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101916 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101917 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101918 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101919 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101920 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101921 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101922 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101923 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101924 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101925 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101926 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101927 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101928 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101929 | Florida Spine | 0630714390101024 | 1/29/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101930 | Florida Spine | 0494020870101012 | 1/11/2019 | Bill | 5/24/2019 | 82950 | 25.00 |
| 101931 | Florida Spine | 0494020870101012 | 1/11/2019 | Bill | 5/24/2019 | 64490 | 1,650.00 |
| 101932 | Florida Spine | 0494020870101012 | 1/11/2019 | Bill | 5/24/2019 | 64491 | 934.00 |
| 101933 | Florida Spine | 0494020870101012 | 1/11/2019 | Bill | 5/24/2019 | 64492 | 880.00 |
| 101934 | Florida Spine | 0494020870101012 | 1/11/2019 | Bill | 5/24/2019 | J2001 | 77.00 |
| 101935 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/24/2019 | 99203 | 500.00 |
| 101936 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101937 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101938 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101939 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101940 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101941 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101942 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101943 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101944 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101945 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101946 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 99211 | 84.00 |

| 101947 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 101948 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101949 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101950 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101951 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101952 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/24/2019 | 99212 | 115.00 |
| 101953 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101954 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101955 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101956 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101957 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101958 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101959 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101960 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101961 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101962 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101963 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101964 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 101965 | Florida Spine | 0287185700101085 | 4/14/2019 | Bill | 5/24/2019 | 99213 | 385.00 |
| 101966 | Florida Spine | 0103908160101093 | 6/23/2018 | Bill | 5/24/2019 | 99213 | 385.00 |
| 101967 | Florida Spine | 0103908160101093 | 6/23/2018 | Bill | 5/24/2019 | 62323 | 2,200.00 |
| 101968 | Florida Spine | 0103908160101093 | 6/23/2018 | Bill | 5/24/2019 | G0482 | 60.00 |
| 101969 | Florida Spine | 0103908160101093 | 6/23/2018 | Bill | 5/24/2019 | J2001 | 115.50 |
| 101970 | Florida Spine | 0103908160101093 | 6/23/2018 | Bill | 5/24/2019 | J1020 | 35.00 |
| 101971 | Florida Spine | 0103908160101093 | 6/23/2018 | Bill | 5/24/2019 | O9965 | 25.00 |
| 101972 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101973 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101974 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101975 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101976 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 101977 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101978 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101979 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101980 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101981 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101982 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101983 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/24/2019 | 97039 | 48.00 |
| 101984 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101985 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101986 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101987 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101988 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 101989 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101990 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 101991 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101992 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 101993 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 101994 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 101995 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 101996 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 101997 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/24/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 101998 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 101999 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102000 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102001 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102002 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102003 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102004 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102005 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102006 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102007 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102008 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102009 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102010 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102011 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102012 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102013 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102014 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102015 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102016 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102017 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102018 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102019 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102020 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102021 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102022 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102023 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102024 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102025 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102026 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102027 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102028 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102029 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102030 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102031 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102032 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102033 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102034 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102035 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102036 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102037 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102038 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102039 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/24/2019 | 97014 | 48.00 |
| 102040 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102041 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 5/24/2019 | 99203 | 302.00 |
| 102042 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102043 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102044 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102045 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102046 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 5/24/2019 | A4556 | 24.00 |
| 102047 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 5/24/2019 | 99203 | 302.00 |
| 102048 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 5/24/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 102049 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102050 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102051 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102052 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 5/24/2019 | A4556 | 24.00 |
| 102053 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102054 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102055 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102056 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102057 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102058 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102059 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102060 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102061 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102062 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102063 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102064 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102065 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102066 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102067 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102068 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102069 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102070 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102071 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102072 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102073 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102074 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102075 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102076 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102077 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102078 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102079 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102080 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102081 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102082 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102083 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102084 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102085 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102086 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102087 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102088 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102089 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/24/2019 | 97039 | 48.00 |
| 102090 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102091 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102092 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102093 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102094 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102095 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102096 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 5/24/2019 | 99203 | 302.00 |
| 102097 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102098 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102099 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 5/24/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 102100 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 5/24/2019 | A4556 | 24.00 |
| 102101 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102102 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102103 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102104 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102105 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102106 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102107 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 97039 | 48.00 |
| 102108 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102109 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102110 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102111 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102112 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102113 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102114 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102115 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102116 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102117 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102118 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102119 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102120 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102121 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102122 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102123 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102124 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102125 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/24/2019 | 98940 | 79.00 |
| 102126 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102127 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102128 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/24/2019 | 97039 | 48.00 |
| 102129 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102130 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102131 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102132 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102133 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102134 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102135 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102136 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102137 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102138 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102139 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102140 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102141 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102142 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102143 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102144 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102145 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102146 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102147 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102148 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102149 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102150 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/24/2019 | G0283 | 48.00 |

| 102151 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 102152 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102153 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102154 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102155 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102156 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102157 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102158 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102159 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102160 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102161 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102162 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102163 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 102164 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102165 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102166 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102167 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102168 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102169 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102170 | Florida Spine | 0196729850101013 | 2/27/2019 | Bill | 5/24/2019 | 97039 | 48.00 |
| 102171 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102172 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102173 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102174 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102175 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102176 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102177 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102178 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102179 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102180 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102181 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102182 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102183 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102184 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102185 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102186 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102187 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102188 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102189 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102190 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102191 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 102192 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102193 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102194 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/24/2019 | 97039 | 48.00 |
| 102195 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102196 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102197 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102198 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102199 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102200 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102201 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | G0283 | 48.00 |

| 102202 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 102203 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102204 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102205 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102206 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/24/2019 | 97039 | 48.00 |
| 102207 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102208 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102209 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102210 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102211 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102212 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102213 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102214 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102215 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102216 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102217 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102218 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102219 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102220 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102221 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102222 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/24/2019 | 98941 | 97.00 |
| 102223 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/24/2019 | 98943 | 79.00 |
| 102224 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102225 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102226 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102227 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102228 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/24/2019 | A4556 | 24.00 |
| 102229 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102230 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102231 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102232 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102233 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102234 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102235 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102236 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102237 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102238 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102239 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102240 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102241 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102242 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102243 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102244 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102245 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102246 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102247 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102248 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102249 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102250 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102251 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102252 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 5/24/2019 | 97035 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 102253 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102254 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102255 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102256 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102257 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102258 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102259 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102260 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102261 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102262 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102263 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102264 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102265 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102266 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102267 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102268 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102269 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102270 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102271 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102272 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102273 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102274 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102275 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102276 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102277 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102278 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102279 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102280 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102281 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102282 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102283 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102284 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 102285 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102286 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102287 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102288 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102289 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102290 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102291 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102292 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102293 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102294 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102295 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102296 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102297 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102298 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102299 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102300 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102301 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102302 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102303 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/24/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 102304 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102305 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102306 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102307 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102308 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102309 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102310 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 102311 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102312 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102313 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102314 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102315 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102316 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102317 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102318 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102319 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 5/24/2019 | 99203 | 302.00 |
| 102320 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102321 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102322 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102323 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 5/24/2019 | A4556 | 24.00 |
| 102324 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 5/24/2019 | 99203 | 302.00 |
| 102325 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102326 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102327 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102328 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 5/24/2019 | 99203 | 302.00 |
| 102329 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102330 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102331 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102332 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 5/24/2019 | A4556 | 24.00 |
| 102333 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102334 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102335 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102336 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102337 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102338 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102339 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102340 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102341 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102342 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102343 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102344 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102345 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102346 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 5/24/2019 | 99203 | 302.00 |
| 102347 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102348 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102349 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102350 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102351 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 5/24/2019 | A4556 | 24.00 |
| 102352 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102353 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102354 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/24/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 102355 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102356 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102357 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102358 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102359 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102360 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102361 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102362 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102363 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102364 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102365 | Florida Spine | 0475984190101056 | 3/2/2017 | Bill | 5/24/2019 | 99214 | 440.00 |
| 102366 | Florida Spine | 0643867010101017 | 1/13/2019 | Bill | 5/24/2019 | 99203 | 550.00 |
| 102367 | Florida Spine | 0426651250101033 | 2/10/2019 | Bill | 5/24/2019 | 99203 | 550.00 |
| 102368 | Florida Spine | 0339578100101051 | 4/2/2019 | Bill | 5/24/2019 | 99203 | 550.00 |
| 102369 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102370 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102371 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102372 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102373 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102374 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102375 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102376 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102377 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102378 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102379 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102380 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/24/2019 | 97039 | 48.00 |
| 102381 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102382 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102383 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102384 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102385 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102386 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102387 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 102388 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102389 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102390 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102391 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102392 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102393 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102394 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 102395 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102396 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102397 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | 98941 | 97.00 |
| 102398 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102399 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102400 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102401 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102402 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102403 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102404 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102405 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/24/2019 | G0283 | 48.00 |

| 102406 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 102407 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102408 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102409 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102410 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102411 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102412 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102413 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102414 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102415 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102416 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102417 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102418 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102419 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102420 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102421 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 102422 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102423 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102424 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102425 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102426 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102427 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102428 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102429 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102430 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102431 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102432 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102433 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102434 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102435 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102436 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102437 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102438 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102439 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102440 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102441 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102442 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102443 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102444 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102445 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102446 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102447 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102448 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102449 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102450 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102451 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102452 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102453 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102454 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102455 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102456 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 5/24/2019 | 97140 | 79.00 |

| 102457 | Florida Spine | 018261580010136 | 4/5/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 102458 | Florida Spine | 018261580010136 | 4/5/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102459 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102460 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102461 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102462 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102463 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102464 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102465 | Florida Spine | 0428775250101020 | 5/10/2019 | Bill | 5/24/2019 | 99203 | 302.00 |
| 102466 | Florida Spine | 0428775250101020 | 5/10/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 102467 | Florida Spine | 0428775250101020 | 5/10/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102468 | Florida Spine | 0428775250101020 | 5/10/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102469 | Florida Spine | 0428775250101020 | 5/10/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102470 | Florida Spine | 0428775250101020 | 5/10/2019 | Bill | 5/24/2019 | A4556 | 24.00 |
| 102471 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102472 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102473 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102474 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102475 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102476 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102477 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102478 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/24/2019 | 99212 | 115.00 |
| 102479 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102480 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102481 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102482 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102483 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102484 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102485 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/24/2019 | 99212 | 115.00 |
| 102486 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102487 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102488 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102489 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102490 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102491 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102492 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102493 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102494 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102495 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102496 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102497 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102498 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/24/2019 | 98941 | 97.00 |
| 102499 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102500 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102501 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102502 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102503 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102504 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102505 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102506 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102507 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/24/2019 | 97112 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 102508 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102509 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102510 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102511 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102512 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102513 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102514 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102515 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102516 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102517 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102518 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 5/24/2019 | 99203 | 302.00 |
| 102519 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102520 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102521 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102522 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102523 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102524 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102525 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102526 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102527 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102528 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102529 | Florida Spine | 045272360101042 | 4/20/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102530 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102531 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102532 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102533 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102534 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102535 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102536 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102537 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102538 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102539 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102540 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102541 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102542 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102543 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 102544 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102545 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102546 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102547 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/24/2019 | 99212 | 115.00 |
| 102548 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102549 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102550 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102551 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102552 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102553 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102554 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102555 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102556 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102557 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 102558 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 102559 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102560 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102561 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/24/2019 | 98941 | 97.00 |
| 102562 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/24/2019 | 98943 | 79.00 |
| 102563 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102564 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102565 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102566 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102567 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102568 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102569 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102570 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102571 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102572 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102573 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102574 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102575 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102576 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102577 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102578 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102579 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 5/24/2019 | 97039 | 48.00 |
| 102580 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102581 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102582 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102583 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102584 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 97039 | 48.00 |
| 102585 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102586 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102587 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102588 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102589 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102590 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102591 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102592 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102593 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/24/2019 | 98940 | 79.00 |
| 102594 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102595 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102596 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 102597 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102598 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102599 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102600 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102601 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102602 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102603 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102604 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102605 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102606 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102607 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102608 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102609 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/24/2019 | 99211 | 84.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102610 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102611 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102612 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 5/24/2019 | 99203 | 302.00 |
| 102613 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102614 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102615 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102616 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102617 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102618 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102619 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102620 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102621 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102622 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102623 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102624 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102625 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102626 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102627 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102628 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102629 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102630 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102631 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102632 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102633 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102634 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102635 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 5/24/2019 | 97039 | 48.00 |
| 102636 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102637 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102638 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102639 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102640 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102641 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102642 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102643 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102644 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102645 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102646 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102647 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102648 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102649 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102650 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102651 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102652 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102653 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 102654 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102655 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102656 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102657 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102658 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102659 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102660 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 5/24/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 102661 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102662 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102663 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102664 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102665 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102666 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102667 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102668 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102669 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102670 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102671 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102672 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102673 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102674 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102675 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102676 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102677 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102678 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102679 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102680 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102681 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/24/2019 | 99212 | 115.00 |
| 102682 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102683 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102684 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 102685 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102686 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102687 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102688 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102689 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102690 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 102691 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102692 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102693 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102694 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102695 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102696 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102697 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102698 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102699 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102700 | Florida Spine | 064884460101017 | 3/9/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102701 | Florida Spine | 064884460101017 | 3/9/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102702 | Florida Spine | 064884460101017 | 3/9/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102703 | Florida Spine | 064884460101017 | 3/9/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102704 | Florida Spine | 064884460101017 | 3/9/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102705 | Florida Spine | 064884460101017 | 3/9/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102706 | Florida Spine | 064884460101017 | 3/9/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102707 | Florida Spine | 0559547900101218 | 9/15/2018 | Bill | 5/24/2019 | 99214 | 440.00 |
| 102708 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102709 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102710 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 102711 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 5/24/2019 | 97140 | 79.00 |

| 102712 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102713 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102714 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102715 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102716 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102717 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102718 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102719 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102720 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102721 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102722 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102723 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/24/2019 | 97036 | 48.00 |
| 102724 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102725 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102726 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102727 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102728 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102729 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102730 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 5/24/2019 | 97039 | 48.00 |
| 102731 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102732 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102733 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 5/24/2019 | 99213 | 385.00 |
| 102734 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 5/24/2019 | 64493 | 3,960.00 |
| 102735 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 5/24/2019 | 64494 | 1,980.00 |
| 102736 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 5/24/2019 | J2001 | 38.50 |
| 102737 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 5/24/2019 | J3301 | 38.50 |
| 102738 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 5/24/2019 | J3490 | 27.50 |
| 102739 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 5/24/2019 | 99203 | 302.00 |
| 102740 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 5/24/2019 | 99203 | 302.00 |
| 102741 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102742 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102743 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 5/24/2019 | 97039 | 48.00 |
| 102744 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102745 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102746 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102747 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102748 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102749 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102750 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102751 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102752 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102753 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102754 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102755 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102756 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102757 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102758 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102759 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102760 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102761 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102762 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 97530 | 99.00 |

| 102763 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 102764 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102765 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102766 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102767 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102768 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102769 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102770 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102771 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102772 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102773 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102774 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102775 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 5/24/2019 | 98941 | 97.00 |
| 102776 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102777 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102778 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102779 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102780 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102781 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 5/24/2019 | 97039 | 48.00 |
| 102782 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102783 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102784 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 5/24/2019 | 97039 | 48.00 |
| 102785 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102786 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102787 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102788 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102789 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102790 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102791 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102792 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102793 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102794 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102795 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102796 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102797 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102798 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102799 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102800 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102801 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102802 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102803 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102804 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102805 | Florida Spine | 0393790890101075 | 12/21/2018 | Bill | 5/24/2019 | 99203 | 550.00 |
| 102806 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 5/24/2019 | 99213 | 385.00 |
| 102807 | Florida Spine | 0398146540101079 | 1/10/2019 | Bill | 5/24/2019 | 99213 | 385.00 |
| 102808 | Florida Spine | 0521928670101023 | 12/23/2016 | Bill | 5/24/2019 | 99212 | 220.00 |
| 102809 | Florida Spine | 0316752240101118 | 3/8/2019 | Bill | 5/24/2019 | 99203 | 550.00 |
| 102810 | Florida Spine | 0436698350101148 | 8/20/2017 | Bill | 5/24/2019 | 99213 | 385.00 |
| 102811 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/24/2019 | 99213 | 212.00 |
| 102812 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102813 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/24/2019 | 97110 | 84.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102814 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/24/2019 | 97012 | | 60.00 |
| 102815 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/24/2019 | 97010 | | 60.00 |
| 102816 | Florida Spine | 0142753980101078 | 2/20/2019 | Bill | 5/24/2019 | G0283 | | 48.00 |
| 102817 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/24/2019 | 99211 | | 84.00 |
| 102818 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/24/2019 | 97530 | | 99.00 |
| 102819 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/24/2019 | 97012 | | 60.00 |
| 102820 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/24/2019 | 97140 | | 79.00 |
| 102821 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/24/2019 | 97035 | | 48.00 |
| 102822 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/24/2019 | 97010 | | 60.00 |
| 102823 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 5/24/2019 | G0283 | | 48.00 |
| 102824 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/24/2019 | 99211 | | 84.00 |
| 102825 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/24/2019 | 97110 | | 84.00 |
| 102826 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/24/2019 | 97112 | | 84.00 |
| 102827 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/24/2019 | 97140 | | 79.00 |
| 102828 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/24/2019 | 97010 | | 60.00 |
| 102829 | Florida Spine | 0267562590101058 | 12/13/2018 | Bill | 5/24/2019 | G0283 | | 48.00 |
| 102830 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 5/24/2019 | 99211 | | 84.00 |
| 102831 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 5/24/2019 | 97530 | | 99.00 |
| 102832 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 5/24/2019 | 97110 | | 84.00 |
| 102833 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 5/24/2019 | 97140 | | 79.00 |
| 102834 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 5/24/2019 | 97012 | | 60.00 |
| 102835 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 5/24/2019 | 97010 | | 60.00 |
| 102836 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 5/24/2019 | G0283 | | 48.00 |
| 102837 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/24/2019 | 99211 | | 84.00 |
| 102838 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/24/2019 | 97530 | | 99.00 |
| 102839 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/24/2019 | 97112 | | 84.00 |
| 102840 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/24/2019 | 97140 | | 79.00 |
| 102841 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/24/2019 | 97010 | | 60.00 |
| 102842 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/24/2019 | G0283 | | 48.00 |
| 102843 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/24/2019 | 99211 | | 84.00 |
| 102844 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/24/2019 | 97530 | | 99.00 |
| 102845 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/24/2019 | 97140 | | 79.00 |
| 102846 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/24/2019 | G0283 | | 48.00 |
| 102847 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/24/2019 | 97010 | | 60.00 |
| 102848 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/24/2019 | 97035 | | 48.00 |
| 102849 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 5/24/2019 | 99211 | | 84.00 |
| 102850 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 5/24/2019 | 97530 | | 99.00 |
| 102851 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 5/24/2019 | 97112 | | 84.00 |
| 102852 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 5/24/2019 | 97140 | | 79.00 |
| 102853 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 5/24/2019 | G0283 | | 48.00 |
| 102854 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 5/24/2019 | 97010 | | 60.00 |
| 102855 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 5/24/2019 | 97035 | | 48.00 |
| 102856 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/24/2019 | 99211 | | 84.00 |
| 102857 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/24/2019 | 97530 | | 99.00 |
| 102858 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/24/2019 | 97110 | | 84.00 |
| 102859 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/24/2019 | 97112 | | 84.00 |
| 102860 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/24/2019 | 97140 | | 79.00 |
| 102861 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/24/2019 | G0283 | | 48.00 |
| 102862 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/24/2019 | 97010 | | 60.00 |
| 102863 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/24/2019 | 99211 | | 84.00 |
| 102864 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/24/2019 | 97530 | | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 102865 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102866 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102867 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102868 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102869 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102870 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102871 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102872 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102873 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102874 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102875 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102876 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102877 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102878 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102879 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/24/2019 | 97014 | 48.00 |
| 102880 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102881 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102882 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102883 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102884 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102885 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102886 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102887 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102888 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102889 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102890 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102891 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102892 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102893 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102894 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102895 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102896 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102897 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/24/2019 | 98941 | 97.00 |
| 102898 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102899 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102900 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102901 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102902 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102903 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 102904 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/24/2019 | 97039 | 48.00 |
| 102905 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102906 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102907 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102908 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102909 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102910 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102911 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102912 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102913 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102914 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102915 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/24/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 102916 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102917 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102918 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102919 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102920 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102921 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102922 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102923 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102924 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102925 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102926 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102927 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102928 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102929 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102930 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102931 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102932 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102933 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102934 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102935 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102936 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102937 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102938 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102939 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102940 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102941 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102942 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102943 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102944 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102945 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102946 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102947 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102948 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102949 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102950 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102951 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102952 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102953 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102954 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102955 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102956 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102957 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102958 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102959 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102960 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102961 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102962 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102963 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102964 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102965 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102966 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/24/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 102967 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102968 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102969 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102970 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102971 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102972 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102973 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102974 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102975 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102976 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102977 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102978 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102979 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 5/24/2019 | 97039 | 48.00 |
| 102980 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102981 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102982 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102983 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102984 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 97039 | 48.00 |
| 102985 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102986 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102987 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102988 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 102989 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102990 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102991 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 102992 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102993 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 102994 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 102995 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 102996 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 102997 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 102998 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 102999 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103000 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103001 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103002 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103003 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103004 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/24/2019 | 97110 | 84.00 |
| 103005 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 103006 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103007 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103008 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103009 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103010 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103011 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 103012 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 103013 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103014 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103015 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103016 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103017 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/24/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 103018 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103019 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103020 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103021 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103022 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103023 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 103024 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103025 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103026 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103027 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/24/2019 | 98940 | 79.00 |
| 103028 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 103029 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 103030 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103031 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103032 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103033 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 5/24/2019 | 99212 | 115.00 |
| 103034 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103035 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 103036 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103037 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103038 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103039 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103040 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103041 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103042 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103043 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103044 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 103045 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103046 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103047 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 103048 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103049 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 103050 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/24/2019 | 98940 | 79.00 |
| 103051 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103052 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103053 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103054 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103055 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103056 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103057 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103058 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/24/2019 | 97039 | 48.00 |
| 103059 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103060 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103061 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 103062 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103063 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103064 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103065 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 103066 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103067 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103068 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 5/24/2019 | 97112 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 103069 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103070 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103071 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103072 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 103073 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 5/24/2019 | A4556 | 24.00 |
| 103074 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103075 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103076 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 103077 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103078 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103079 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103080 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 5/24/2019 | 99203 | 500.00 |
| 103081 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103082 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103083 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103084 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103085 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103086 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 103087 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103088 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 103089 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 103090 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103091 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103092 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103093 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103094 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103095 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103096 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103097 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103098 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 103099 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103100 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103101 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103102 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 103103 | Florida Spine | 0348625250101099 | 4/15/2019 | Bill | 5/24/2019 | 62321 | 2,100.00 |
| 103104 | Florida Spine | 0348625250101099 | 4/15/2019 | Bill | 5/24/2019 | J2001 | 115.50 |
| 103105 | Florida Spine | 0348625250101099 | 4/15/2019 | Bill | 5/24/2019 | J3301 | 38.50 |
| 103106 | Florida Spine | 0348625250101099 | 4/15/2019 | Bill | 5/24/2019 | Q9965 | 25.00 |
| 103107 | Florida Spine | 0131076590101145 | 2/11/2019 | Bill | 5/24/2019 | 99213 | 385.00 |
| 103108 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103109 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103110 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 103111 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103112 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103113 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103114 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 103115 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 5/24/2019 | 98941 | 97.00 |
| 103116 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103117 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103118 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103119 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 5/24/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 103120 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 103121 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 5/24/2019 | 97039 | 48.00 |
| 103122 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 5/24/2019 | 99203 | 302.00 |
| 103123 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103124 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103125 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 5/24/2019 | A4556 | 24.00 |
| 103126 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 5/24/2019 | 99203 | 302.00 |
| 103127 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103128 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103129 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103130 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 103131 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 5/24/2019 | A4556 | 24.00 |
| 103132 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103133 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103134 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 103135 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103136 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103137 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103138 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103139 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103140 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 103141 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103142 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 103143 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103144 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103145 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103146 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 103147 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103148 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103149 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103150 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 103151 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/24/2019 | 99212 | 115.00 |
| 103152 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103153 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 103154 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103155 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103156 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103157 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103158 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 103159 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 103160 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103161 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/24/2019 | 97014 | 48.00 |
| 103162 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103163 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103164 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103165 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 103166 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103167 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103168 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103169 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103170 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/24/2019 | 97530 | 99.00 |

| 103171 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 103172 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 103173 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103174 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103175 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103176 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103177 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103178 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 103179 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 103180 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103181 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103182 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103183 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103184 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103185 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103186 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103187 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103188 | Florida Spine | 0172192390101134 | 1/31/2019 | Bill | 5/24/2019 | 99213 | 212.00 |
| 103189 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/24/2019 | 98941 | 97.00 |
| 103190 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103191 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 103192 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103193 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103194 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103195 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 5/24/2019 | 97039 | 48.00 |
| 103196 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103197 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103198 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 103199 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103200 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103201 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103202 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103203 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103204 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 103205 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103206 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103207 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103208 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103209 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103210 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 103211 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103212 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103213 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103214 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 103215 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103216 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103217 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 97039 | 48.00 |
| 103218 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103219 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103220 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103221 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 97110 | 84.00 |

| 103222 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 103223 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103224 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103225 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 97039 | 48.00 |
| 103226 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103227 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103228 | Florida Spine | 032780873010101039 | 3/21/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 103229 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103230 | Florida Spine | 032780873010101039 | 3/21/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103231 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103232 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103233 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103234 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103235 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103236 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103237 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103238 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103239 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103240 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103241 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 103242 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103243 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103244 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 103245 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103246 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103247 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103248 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 103249 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103250 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103251 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103252 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103253 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 103254 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 103255 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103256 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103257 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 103258 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103259 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103260 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103261 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103262 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103263 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 103264 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103265 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103266 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103267 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 103268 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103269 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103270 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 103271 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103272 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 5/24/2019 | 97039 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 103273 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103274 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103275 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 103276 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 103277 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103278 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103279 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103280 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103281 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103282 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 103283 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 103284 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103285 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103286 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103287 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103288 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103289 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 103290 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 103291 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103292 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103293 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103294 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103295 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 103296 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103297 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103298 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103299 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 103300 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103301 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103302 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 103303 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103304 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103305 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103306 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 103307 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103308 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103309 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103310 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103311 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103312 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103313 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103314 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103315 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103316 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103317 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 103318 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 103319 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103320 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103321 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103322 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103323 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 5/24/2019 | 97530 | 99.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103324 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 5/24/2019 | 97140 | | 79.00 |
| 103325 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 5/24/2019 | G0283 | | 48.00 |
| 103326 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 5/24/2019 | 97010 | | 60.00 |
| 103327 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 5/24/2019 | 97035 | | 48.00 |
| 103328 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/24/2019 | 99211 | | 84.00 |
| 103329 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/24/2019 | 97530 | | 99.00 |
| 103330 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/24/2019 | 97140 | | 79.00 |
| 103331 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/24/2019 | G0283 | | 48.00 |
| 103332 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/24/2019 | 97010 | | 60.00 |
| 103333 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 5/24/2019 | 97035 | | 48.00 |
| 103334 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/24/2019 | 98940 | | 79.00 |
| 103335 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/24/2019 | G0283 | | 48.00 |
| 103336 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/24/2019 | 97010 | | 60.00 |
| 103337 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 5/24/2019 | 97039 | | 48.00 |
| 103338 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/24/2019 | 99211 | | 84.00 |
| 103339 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/24/2019 | 97530 | | 99.00 |
| 103340 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/24/2019 | 97140 | | 79.00 |
| 103341 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/24/2019 | G0283 | | 48.00 |
| 103342 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/24/2019 | 97010 | | 60.00 |
| 103343 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/24/2019 | 97035 | | 48.00 |
| 103344 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 5/24/2019 | 97039 | | 48.00 |
| 103345 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 5/24/2019 | 99211 | | 84.00 |
| 103346 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 5/24/2019 | 97110 | | 84.00 |
| 103347 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 5/24/2019 | 97112 | | 84.00 |
| 103348 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 5/24/2019 | 97140 | | 79.00 |
| 103349 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 5/24/2019 | G0283 | | 48.00 |
| 103350 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 5/24/2019 | 97010 | | 60.00 |
| 103351 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/24/2019 | 99211 | | 84.00 |
| 103352 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/24/2019 | 97530 | | 99.00 |
| 103353 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/24/2019 | 97112 | | 84.00 |
| 103354 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/24/2019 | 97140 | | 79.00 |
| 103355 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/24/2019 | G0283 | | 48.00 |
| 103356 | Florida Spine | 0565843170101083 | 4/9/2019 | Bill | 5/24/2019 | 97010 | | 60.00 |
| 103357 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/24/2019 | 98940 | | 79.00 |
| 103358 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/24/2019 | 97110 | | 84.00 |
| 103359 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/24/2019 | 97112 | | 84.00 |
| 103360 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/24/2019 | 97140 | | 79.00 |
| 103361 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/24/2019 | G0283 | | 48.00 |
| 103362 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 5/24/2019 | 97010 | | 60.00 |
| 103363 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/24/2019 | 99211 | | 84.00 |
| 103364 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/24/2019 | 97110 | | 84.00 |
| 103365 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/24/2019 | 97112 | | 84.00 |
| 103366 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/24/2019 | 97140 | | 79.00 |
| 103367 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/24/2019 | G0283 | | 48.00 |
| 103368 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 5/24/2019 | 97010 | | 60.00 |
| 103369 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/24/2019 | 99211 | | 84.00 |
| 103370 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/24/2019 | 97110 | | 84.00 |
| 103371 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/24/2019 | 97112 | | 84.00 |
| 103372 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/24/2019 | 97140 | | 79.00 |
| 103373 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/24/2019 | G0283 | | 48.00 |
| 103374 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 5/24/2019 | 97010 | | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 103375 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103376 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103377 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 103378 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103379 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 103380 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103381 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103382 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103383 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103384 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103385 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103386 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103387 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/24/2019 | 98940 | 79.00 |
| 103388 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103389 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 103390 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103391 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103392 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103393 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 5/24/2019 | 99203 | 302.00 |
| 103394 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103395 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 103396 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103397 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103398 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 5/24/2019 | A4556 | 24.00 |
| 103399 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/24/2019 | 98941 | 97.00 |
| 103400 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/24/2019 | 98943 | 79.00 |
| 103401 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103402 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 103403 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103404 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103405 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103406 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103407 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 103408 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103409 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 103410 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103411 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103412 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103413 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103414 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 103415 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103416 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103417 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103418 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103419 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 103420 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103421 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103422 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103423 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 103424 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103425 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/24/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 103426 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 103427 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103428 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103429 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103430 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 103431 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103432 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103433 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 103434 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103435 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103436 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103437 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103438 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103439 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103440 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103441 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103442 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103443 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103444 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 103445 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103446 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103447 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 5/24/2019 | 97012 | 60.00 |
| 103448 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103449 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103450 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 103451 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103452 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103453 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103454 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 103455 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103456 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103457 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103458 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 103459 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103460 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103461 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/24/2019 | 97110 | 84.00 |
| 103462 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 103463 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103464 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103465 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103466 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/24/2019 | 99212 | 115.00 |
| 103467 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103468 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 103469 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103470 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103471 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103472 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 5/24/2019 | 99203 | 302.00 |
| 103473 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103474 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103475 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103476 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 5/24/2019 | 97035 | 48.00 |

| 103477 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 5/24/2019 | A4556 | 24.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 103478 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 5/24/2019 | 98941 | 97.00 |
| 103479 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103480 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103481 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103482 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103483 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 5/24/2019 | 97039 | 48.00 |
| 103484 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103485 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103486 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 103487 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103488 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103489 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103490 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 103491 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 5/24/2019 | 98941 | 97.00 |
| 103492 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103493 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 103494 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103495 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103496 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103497 | Florida Spine | 0365120000101084 | 3/20/2019 | Bill | 5/24/2019 | 99213 | 385.00 |
| 103498 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103499 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103500 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97112 | 84.00 |
| 103501 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103502 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103503 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103504 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 5/24/2019 | 99211 | 84.00 |
| 103505 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 5/24/2019 | 97530 | 99.00 |
| 103506 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103507 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103508 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103509 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 103510 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/24/2019 | 99213 | 212.00 |
| 103511 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/24/2019 | 97112 | 84.00 |
| 103512 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/24/2019 | 97140 | 79.00 |
| 103513 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/24/2019 | G0283 | 48.00 |
| 103514 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/24/2019 | 97010 | 60.00 |
| 103515 | Florida Spine | 0573827830101021 | 2/13/2019 | Bill | 5/24/2019 | 97035 | 48.00 |
| 103516 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 99203 | 275.00 |
| 103517 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103518 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | G0283 | 44.00 |
| 103519 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103520 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | A4556 | 22.00 |
| 103521 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 99211 | 77.00 |
| 103522 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97530 | 90.00 |
| 103523 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97039 | 44.00 |
| 103524 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103525 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | G0283 | 44.00 |
| 103526 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103527 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97035 | 44.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103528 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 72141 | 1,950.00 |
| 103529 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 72148 | 1,950.00 |
| 103530 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 99211 | 77.00 |
| 103531 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97530 | 90.00 |
| 103532 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97110 | 77.00 |
| 103533 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103534 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | G0283 | 44.00 |
| 103535 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103536 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97012 | 55.00 |
| 103537 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 99211 | 77.00 |
| 103538 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97530 | 90.00 |
| 103539 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97110 | 77.00 |
| 103540 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103541 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | G0283 | 44.00 |
| 103542 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103543 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97012 | 55.00 |
| 103544 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 99211 | 77.00 |
| 103545 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97530 | 90.00 |
| 103546 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97110 | 77.00 |
| 103547 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103548 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | G0283 | 44.00 |
| 103549 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103550 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97012 | 55.00 |
| 103551 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 99211 | 77.00 |
| 103552 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97530 | 90.00 |
| 103553 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97110 | 77.00 |
| 103554 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103555 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 99211 | 77.00 |
| 103556 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97530 | 90.00 |
| 103557 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97039 | 44.00 |
| 103558 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103559 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | G0283 | 44.00 |
| 103560 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103561 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97035 | 44.00 |
| 103562 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 99211 | 77.00 |
| 103563 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97530 | 90.00 |
| 103564 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97110 | 77.00 |
| 103565 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103566 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | G0283 | 44.00 |
| 103567 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103568 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 99211 | 77.00 |
| 103569 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97530 | 90.00 |
| 103570 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97110 | 77.00 |
| 103571 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103572 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103573 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | G0283 | 44.00 |
| 103574 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 99211 | 77.00 |
| 103575 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97530 | 90.00 |
| 103576 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97110 | 77.00 |
| 103577 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103578 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | G0283 | 44.00 |

| 103579 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 103580 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97012 | 55.00 |
| 103581 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97530 | 90.00 |
| 103582 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97110 | 77.00 |
| 103583 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103584 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | G0283 | 44.00 |
| 103585 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103586 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97012 | 55.00 |
| 103587 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 98941 | 88.00 |
| 103588 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97530 | 90.00 |
| 103589 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97110 | 77.00 |
| 103590 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103591 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | G0283 | 44.00 |
| 103592 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103593 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 99211 | 77.00 |
| 103594 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97530 | 90.00 |
| 103595 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97110 | 77.00 |
| 103596 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103597 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | G0283 | 44.00 |
| 103598 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103599 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97012 | 55.00 |
| 103600 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 98940 | 72.00 |
| 103601 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97530 | 90.00 |
| 103602 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97110 | 77.00 |
| 103603 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103604 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | G0283 | 44.00 |
| 103605 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103606 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 99212 | 105.00 |
| 103607 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97110 | 77.00 |
| 103608 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97112 | 77.00 |
| 103609 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103610 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | G0283 | 44.00 |
| 103611 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103612 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 98941 | 88.00 |
| 103613 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 99211 | 77.00 |
| 103614 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97110 | 77.00 |
| 103615 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97112 | 77.00 |
| 103616 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103617 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | G0283 | 44.00 |
| 103618 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103619 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 99211 | 77.00 |
| 103620 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97110 | 77.00 |
| 103621 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97112 | 77.00 |
| 103622 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103623 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | G0283 | 44.00 |
| 103624 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103625 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 99211 | 77.00 |
| 103626 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97530 | 90.00 |
| 103627 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97112 | 77.00 |
| 103628 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103629 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | G0283 | 44.00 |

| 103630 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
|--------|---------------|------------------|-----------|------|----------|-------|-------|
| 103631 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 99211 | 77.00 |
| 103632 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97110 | 77.00 |
| 103633 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97112 | 77.00 |
| 103634 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103635 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | G0283 | 44.00 |
| 103636 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103637 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 99211 | 77.00 |
| 103638 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97110 | 77.00 |
| 103639 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97112 | 77.00 |
| 103640 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103641 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | G0283 | 44.00 |
| 103642 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103643 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 99211 | 77.00 |
| 103644 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97110 | 77.00 |
| 103645 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103646 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | G0283 | 44.00 |
| 103647 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103648 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97112 | 77.00 |
| 103649 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 99211 | 77.00 |
| 103650 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97110 | 77.00 |
| 103651 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97112 | 77.00 |
| 103652 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103653 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | G0283 | 44.00 |
| 103654 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103655 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 99211 | 77.00 |
| 103656 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97110 | 77.00 |
| 103657 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97112 | 77.00 |
| 103658 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103659 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | G0283 | 44.00 |
| 103660 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103661 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 98941 | 88.00 |
| 103662 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97110 | 77.00 |
| 103663 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97112 | 77.00 |
| 103664 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103665 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | G0283 | 44.00 |
| 103666 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103667 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 98941 | 88.00 |
| 103668 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97110 | 77.00 |
| 103669 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97112 | 77.00 |
| 103670 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | G0283 | 44.00 |
| 103671 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103672 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103673 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 98941 | 88.00 |
| 103674 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97110 | 77.00 |
| 103675 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97112 | 77.00 |
| 103676 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103677 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | G0283 | 44.00 |
| 103678 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103679 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 99211 | 77.00 |
| 103680 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97110 | 77.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 103681 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97112 | 77.00 |
| 103682 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103683 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | G0283 | 44.00 |
| 103684 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103685 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 99211 | 77.00 |
| 103686 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97110 | 77.00 |
| 103687 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97112 | 77.00 |
| 103688 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103689 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | G0283 | 44.00 |
| 103690 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103691 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 99211 | 77.00 |
| 103692 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97110 | 77.00 |
| 103693 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97112 | 77.00 |
| 103694 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103695 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103696 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | G0283 | 44.00 |
| 103697 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 99211 | 77.00 |
| 103698 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97110 | 77.00 |
| 103699 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97112 | 77.00 |
| 103700 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103701 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | G0283 | 44.00 |
| 103702 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103703 | Florida Spine | 0586342590101026 | 10/29/2018 | Bill | 6/3/2019 | 99203 | 500.00 |
| 103704 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 99211 | 77.00 |
| 103705 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97110 | 77.00 |
| 103706 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97112 | 77.00 |
| 103707 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103708 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | G0283 | 44.00 |
| 103709 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103710 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 98941 | 88.00 |
| 103711 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97110 | 77.00 |
| 103712 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97112 | 77.00 |
| 103713 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103714 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | G0283 | 44.00 |
| 103715 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103716 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 98941 | 88.00 |
| 103717 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97110 | 77.00 |
| 103718 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97112 | 77.00 |
| 103719 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103720 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | G0283 | 44.00 |
| 103721 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103722 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 99213 | 193.00 |
| 103723 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97110 | 77.00 |
| 103724 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97112 | 77.00 |
| 103725 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97140 | 72.00 |
| 103726 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | G0283 | 44.00 |
| 103727 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103728 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/3/2019 | 99213 | 385.00 |
| 103729 | Florida Spine | 0239546370101052 | 6/2/2017 | Bill | 6/3/2019 | 99203 | 550.00 |
| 103730 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 6/3/2019 | 99203 | 550.00 |
| 103731 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 6/3/2019 | 99204 | 770.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 103732 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 6/3/2019 | 20610 | 330.00 |
| 103733 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 6/3/2019 | J2001 | 38.50 |
| 103734 | Florida Spine | 0157209730101183 | 5/1/2017 | Bill | 6/3/2019 | J3301 | 38.50 |
| 103735 | Florida Spine | 0337776440101037 | 8/24/2018 | Bill | 6/3/2019 | 99213 | 385.00 |
| 103736 | Florida Spine | 0337776440101037 | 8/24/2018 | Bill | 6/3/2019 | 20610 | 330.00 |
| 103737 | Florida Spine | 0337776440101037 | 8/24/2018 | Bill | 6/3/2019 | J2001 | 38.50 |
| 103738 | Florida Spine | 0337776440101037 | 8/24/2018 | Bill | 6/3/2019 | J7325 | 350.00 |
| 103739 | Florida Spine | 0368752680101054 | 4/23/2019 | Bill | 6/3/2019 | 99214 | 440.00 |
| 103740 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 99203 | 302.00 |
| 103741 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 103742 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 103743 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103744 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 103745 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | A4556 | 24.00 |
| 103746 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103747 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 103748 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 103749 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 103750 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 103751 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103752 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 103753 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103754 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 103755 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 103756 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 103757 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 103758 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103759 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 103760 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/3/2019 | 72141 | 2,145.00 |
| 103761 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/3/2019 | 72148 | 2,145.00 |
| 103762 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 6/3/2019 | 72141 | 2,145.00 |
| 103763 | Florida Spine | 0398169520101109 | 4/19/2019 | Bill | 6/3/2019 | 72148 | 2,145.00 |
| 103764 | Florida Spine | 0648817430101027 | 3/15/2019 | Bill | 6/3/2019 | 72141 | 2,145.00 |
| 103765 | Florida Spine | 0648817430101027 | 3/15/2019 | Bill | 6/3/2019 | 72148 | 2,145.00 |
| 103766 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103767 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 103768 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 103769 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 103770 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 103771 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103772 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 103773 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103774 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 103775 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 103776 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 103777 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 103778 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103779 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 103780 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 6/3/2019 | 72148 | 2,145.00 |
| 103781 | Florida Spine | 0223077330101014 | 4/7/2019 | Bill | 6/3/2019 | 72141 | 2,145.00 |
| 103782 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | 72141 | 2,145.00 |

| 103783 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | 72148 | 2,145.00 |
|--------|---------------|------------------|-----------|------|----------|-------|----------|
| 103784 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103785 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 103786 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 103787 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 103788 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 103789 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103790 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 103791 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103792 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 103793 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 103794 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103795 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 103796 | Florida Spine | 0619493160101010 | 11/13/2018 | Bill | 6/3/2019 | 73221 | 1,925.00 |
| 103797 | Florida Spine | 0619493160101010 | 11/13/2018 | Bill | 6/3/2019 | 72141 | 2,145.00 |
| 103798 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 6/3/2019 | 70551 | 2,420.00 |
| 103799 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 6/3/2019 | 72141 | 2,145.00 |
| 103800 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103801 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 103802 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 103803 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 103804 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 103805 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103806 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 103807 | Florida Spine | 0563402560101054 | 11/3/2018 | Bill | 6/3/2019 | 99203 | 550.00 |
| 103808 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/3/2019 | 72148 | 2,145.00 |
| 103809 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/3/2019 | 72141 | 2,145.00 |
| 103810 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/3/2019 | 73221 | 1,925.00 |
| 103811 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103812 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 103813 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 103814 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 103815 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103816 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 103817 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 103818 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/3/2019 | 99213 | 385.00 |
| 103819 | Florida Spine | 0085057290101235 | 5/25/2018 | Bill | 6/3/2019 | 62323 | 2,200.00 |
| 103820 | Florida Spine | 0085057290101235 | 5/25/2018 | Bill | 6/3/2019 | 82950 | 25.00 |
| 103821 | Florida Spine | 0085057290101235 | 5/25/2018 | Bill | 6/3/2019 | J2001 | 115.50 |
| 103822 | Florida Spine | 0085057290101235 | 5/25/2018 | Bill | 6/3/2019 | J3490 | 27.50 |
| 103823 | Florida Spine | 0085057290101235 | 5/25/2018 | Bill | 6/3/2019 | J0702 | 35.00 |
| 103824 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103825 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 103826 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 103827 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 103828 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103829 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 103830 | Florida Spine | 0633797840101022 | 12/9/2018 | Bill | 6/3/2019 | 99203 | 550.00 |
| 103831 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 6/3/2019 | 72141 | 2,145.00 |
| 103832 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 6/3/2019 | 72148 | 2,145.00 |
| 103833 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/3/2019 | 99211 | 84.00 |

| 103834 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
|--------|---------------|------------------|----------|------|----------|-------|-------|
| 103835 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 103836 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 103837 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 103838 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103839 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 103840 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103841 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 103842 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 103843 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 103844 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 103845 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103846 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 103847 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103848 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/3/2019 | 97110 | 84.00 |
| 103849 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/3/2019 | 97112 | 84.00 |
| 103850 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/3/2019 | 97140 | 79.00 |
| 103851 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103852 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/3/2019 | G0283 | 48.00 |
| 103853 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103854 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 103855 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 103856 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 103857 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 103858 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103859 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 103860 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103861 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 103862 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 103863 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 103864 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 103865 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103866 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 103867 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103868 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 103869 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 103870 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 103871 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/3/2019 | 97039 | 48.00 |
| 103872 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103873 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 103874 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103875 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 103876 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 103877 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 103878 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103879 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 103880 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103881 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 103882 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 103883 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103884 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 6/3/2019 | 97039 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 103885 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103886 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 103887 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 103888 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 103889 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 103890 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103891 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 103892 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103893 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 103894 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 103895 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 103896 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | 97039 | 48.00 |
| 103897 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103898 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 103899 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103900 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 103901 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 103902 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103903 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 103904 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103905 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 103906 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 103907 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 103908 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 103909 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103910 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 103911 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/3/2019 | 72148 | 2,145.00 |
| 103912 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/3/2019 | 72141 | 2,145.00 |
| 103913 | Florida Spine | 0088088870101185 | 11/29/2017 | Bill | 6/3/2019 | 99214 | 440.00 |
| 103914 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 6/3/2019 | 99213 | 385.00 |
| 103915 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/3/2019 | 72148 | 2,145.00 |
| 103916 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/3/2019 | 73221 | 1,925.00 |
| 103917 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/3/2019 | 72148 | 2,145.00 |
| 103918 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/3/2019 | 72141 | 2,145.00 |
| 103919 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103920 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 103921 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 103922 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 103923 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 103924 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103925 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 103926 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103927 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 103928 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 103929 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 103930 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 103931 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 103932 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103933 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103934 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103935 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/3/2019 | 97140 | 79.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103936 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 103937 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 103938 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103939 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 103940 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103941 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 103942 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 103943 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 103944 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103945 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 103946 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 103947 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 103948 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103949 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/3/2019 | 97039 | 48.00 |
| 103950 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103951 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 103952 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 103953 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 103954 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 103955 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103956 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 103957 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 103958 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103959 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 103960 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 103961 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 103962 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 103963 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103964 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103965 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 103966 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 103967 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 103968 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 103969 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103970 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103971 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 103972 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 103973 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103974 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 103975 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 103976 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 103977 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 103978 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 103979 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103980 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103981 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 103982 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 103983 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 103984 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 103985 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103986 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/3/2019 | 97035 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 103987 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103988 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/3/2019 | 97530 | 99.00 |
| 103989 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/3/2019 | 97112 | 84.00 |
| 103990 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/3/2019 | 97140 | 79.00 |
| 103991 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/3/2019 | G0283 | 48.00 |
| 103992 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103993 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103994 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 103995 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 103996 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 103997 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 103998 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 103999 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104000 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104001 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104002 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104003 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104004 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104005 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104006 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104007 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104008 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104009 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104010 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104011 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104012 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104013 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104014 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104015 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/3/2019 | 97039 | 48.00 |
| 104016 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104017 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104018 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104019 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104020 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104021 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104022 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104023 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104024 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104025 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104026 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104027 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104028 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104029 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 104030 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104031 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104032 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104033 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104034 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104035 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104036 | Florida Spine | 0429584650101021 | 1/4/2017 | Bill | 6/3/2019 | 97039 | 48.00 |
| 104037 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 6/3/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 104038 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104039 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104040 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104041 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104042 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104043 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104044 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104045 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104046 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104047 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104048 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104049 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104050 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104051 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104052 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104053 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104054 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104055 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104056 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104057 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104058 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104059 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104060 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104061 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104062 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104063 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104064 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104065 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104066 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104067 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104068 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104069 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104070 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104071 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 6/3/2019 | 97014 | 48.00 |
| 104072 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104073 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104074 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104075 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104076 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104077 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104078 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104079 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104080 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104081 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104082 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104083 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104084 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104085 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104086 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104087 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104088 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/3/2019 | 97530 | 99.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104089 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104090 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104091 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104092 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104093 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 104094 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104095 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104096 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104097 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104098 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104099 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104100 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104101 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104102 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 104103 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104104 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104105 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104106 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104107 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/3/2019 | 99212 | 115.00 |
| 104108 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104109 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104110 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104111 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104112 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104113 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104114 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104115 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104116 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104117 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104118 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104119 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104120 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104121 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104122 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104123 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104124 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104125 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104126 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104127 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104128 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104129 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104130 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104131 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104132 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104133 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104134 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 6/3/2019 | 97039 | 48.00 |
| 104135 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104136 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104137 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104138 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104139 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 6/3/2019 | 97110 | 84.00 |

| 104140 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
|--------|---------------|------------------|----------|------|----------|-------|-------|
| 104141 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104142 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104143 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104144 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104145 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104146 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 104147 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104148 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104149 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104150 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104151 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104152 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104153 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104154 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104155 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104156 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104157 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 104158 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104159 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104160 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104161 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | 98940 | 79.00 |
| 104162 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104163 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104164 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104165 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | 97039 | 48.00 |
| 104166 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104167 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104168 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104169 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104170 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 104171 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104172 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104173 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104174 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104175 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104176 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104177 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104178 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104179 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104180 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104181 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104182 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 104183 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104184 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104185 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104186 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104187 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104188 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104189 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104190 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 104191 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104192 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/3/2019 | 99212 | 115.00 |
| 104193 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104194 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104195 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104196 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104197 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104198 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104199 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104200 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104201 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104202 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104203 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104204 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104205 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104206 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104207 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104208 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104209 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104210 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104211 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104212 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104213 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 104214 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104215 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104216 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104217 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104218 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104219 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104220 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104221 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104222 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104223 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104224 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104225 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104226 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104227 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104228 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/3/2019 | 99211 | 137.50 |
| 104229 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104230 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104231 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104232 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104233 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104234 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104235 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/3/2019 | 99212 | 115.00 |
| 104236 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104237 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104238 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104239 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104240 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104241 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/3/2019 | 99211 | 84.00 |

| 104242 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 104243 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104244 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104245 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104246 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104247 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104248 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104249 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104250 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/3/2019 | 97039 | 48.00 |
| 104251 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/3/2019 | 98941 | 97.00 |
| 104252 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104253 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104254 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104255 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104256 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104257 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 104258 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104259 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104260 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104261 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104262 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104263 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104264 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104265 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104266 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104267 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104268 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104269 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104270 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104271 | Florida Spine | 0600153340101022 | 12/5/2018 | Bill | 6/3/2019 | 99213 | 212.00 |
| 104272 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104273 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104274 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 104275 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104276 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104277 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104278 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104279 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104280 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104281 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104282 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104283 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104284 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104285 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104286 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104287 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104288 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 104289 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104290 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104291 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104292 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/3/2019 | 99211 | 84.00 |

| 104293 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
|--------|---------------|------------------|-----------|------|----------|-------|-------|
| 104294 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104295 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104296 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104297 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104298 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 104299 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104300 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104301 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104302 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104303 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104304 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104305 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104306 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104307 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104308 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104309 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104310 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104311 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104312 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104313 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104314 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104315 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104316 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104317 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104318 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104319 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104320 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104321 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104322 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104323 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104324 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104325 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104326 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104327 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104328 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104329 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104330 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104331 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104332 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104333 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104334 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104335 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104336 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 6/3/2019 | 99212 | 115.00 |
| 104337 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104338 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104339 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104340 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104341 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104342 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104343 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/3/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 104344 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104345 | Florida Spine | 033816106010113 | 5/2/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104346 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104347 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104348 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 104349 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104350 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104351 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104352 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104353 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104354 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104355 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104356 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104357 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104358 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104359 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104360 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104361 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104362 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104363 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104364 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104365 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 6/3/2019 | 97039 | 48.00 |
| 104366 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104367 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104368 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104369 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104370 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104371 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104372 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104373 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104374 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104375 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104376 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104377 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104378 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104379 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104380 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104381 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104382 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104383 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104384 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104385 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104386 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104387 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104388 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104389 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104390 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104391 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104392 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104393 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104394 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/3/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 104395 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104396 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104397 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104398 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104399 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104400 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104401 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104402 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104403 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104404 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104405 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104406 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104407 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104408 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104409 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104410 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104411 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104412 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104413 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104414 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104415 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104416 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104417 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104418 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104419 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104420 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104421 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104422 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104423 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104424 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104425 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104426 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104427 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104428 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104429 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104430 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104431 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104432 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104433 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104434 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104435 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104436 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104437 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104438 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104439 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104440 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104441 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104442 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104443 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104444 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104445 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 6/3/2019 | 99211 | 84.00 |

| 104446 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
|--------|---------------|------------------|-----------|------|----------|-------|-------|
| 104447 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104448 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104449 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104450 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104451 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104452 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104453 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104454 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104455 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104456 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104457 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 6/3/2019 | 98941 | 97.00 |
| 104458 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104459 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104460 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104461 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104462 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104463 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 6/3/2019 | 97039 | 48.00 |
| 104464 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104465 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104466 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104467 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104468 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104469 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104470 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104471 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104472 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104473 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104474 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104475 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104476 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104477 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104478 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104479 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104480 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104481 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104482 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104483 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104484 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104485 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104486 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104487 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104488 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104489 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104490 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104491 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104492 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104493 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 104494 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104495 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104496 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97010 | 60.00 |

| 104497 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
|--------|---------------|------------------|-----------|------|----------|-------|-------|
| 104498 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104499 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104500 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104501 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104502 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 104503 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104504 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104505 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/3/2019 | 99203 | 302.00 |
| 104506 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104507 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104508 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104509 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/3/2019 | A4556 | 24.00 |
| 104510 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104511 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104512 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104513 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104514 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104515 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104516 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104517 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104518 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/3/2019 | 97039 | 48.00 |
| 104519 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104520 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104521 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104522 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104523 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104524 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104525 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104526 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104527 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104528 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104529 | Florida Spine | 018261580010136 | 4/5/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104530 | Florida Spine | 018261580010136 | 4/5/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104531 | Florida Spine | 018261580010136 | 4/5/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104532 | Florida Spine | 018261580010136 | 4/5/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104533 | Florida Spine | 018261580010136 | 4/5/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104534 | Florida Spine | 018261580010136 | 4/5/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104535 | Florida Spine | 018261580010136 | 4/5/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104536 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104537 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104538 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104539 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104540 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104541 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104542 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104543 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104544 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104545 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104546 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104547 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 6/3/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 104548 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104549 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104550 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104551 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104552 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 104553 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104554 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104555 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104556 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104557 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104558 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104559 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104560 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104561 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 97039 | 48.00 |
| 104562 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104563 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104564 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104565 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104566 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104567 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104568 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | 97039 | 48.00 |
| 104569 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104570 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104571 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104572 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104573 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104574 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104575 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104576 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104577 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 104578 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104579 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104580 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104581 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/3/2019 | 98941 | 97.00 |
| 104582 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/3/2019 | 98943 | 79.00 |
| 104583 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104584 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104585 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104586 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104587 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104588 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104589 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 104590 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104591 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104592 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104593 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104594 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104595 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104596 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104597 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104598 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 97112 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 104599 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104600 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104601 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104602 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104603 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104604 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104605 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104606 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104607 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104608 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104609 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104610 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104611 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104612 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104613 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/3/2019 | 98941 | 97.00 |
| 104614 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104615 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104616 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104617 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104618 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104619 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/3/2019 | 97039 | 48.00 |
| 104620 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104621 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104622 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104623 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104624 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 104625 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104626 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104627 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104628 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 6/3/2019 | 97039 | 48.00 |
| 104629 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104630 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104631 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104632 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104633 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104634 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104635 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104636 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 104637 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104638 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104639 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104640 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104641 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/3/2019 | 99203 | 302.00 |
| 104642 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104643 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104644 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104645 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/3/2019 | A4556 | 24.00 |
| 104646 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104647 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104648 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104649 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/3/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 104650 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104651 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104652 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104653 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104654 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104655 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104656 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104657 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104658 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104659 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104660 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104661 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104662 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104663 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104664 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/3/2019 | 99203 | 302.00 |
| 104665 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104666 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104667 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/3/2019 | A4556 | 24.00 |
| 104668 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/3/2019 | 99203 | 302.00 |
| 104669 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/3/2019 | 99203 | 302.00 |
| 104670 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104671 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104672 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104673 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104674 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/3/2019 | A4556 | 24.00 |
| 104675 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/3/2019 | 99203 | 302.00 |
| 104676 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104677 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104678 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104679 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104680 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/3/2019 | A4556 | 24.00 |
| 104681 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104682 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104683 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104684 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104685 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104686 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104687 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104688 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104689 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104690 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104691 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104692 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104693 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104694 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104695 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104696 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104697 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | 97039 | 48.00 |
| 104698 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104699 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104700 | Florida Spine | 0496349530101031 | 1/28/2019 | Bill | 6/3/2019 | 99213 | 212.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 104701 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/3/2019 | 99212 | 115.00 |
| 104702 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104703 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104704 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104705 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104706 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104707 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104708 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104709 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104710 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104711 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104712 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104713 | Florida Spine | 0497947250101039 | 5/9/2019 | Bill | 6/3/2019 | 99203 | 302.00 |
| 104714 | Florida Spine | 0497947250101039 | 5/9/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104715 | Florida Spine | 0497947250101039 | 5/9/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104716 | Florida Spine | 0497947250101039 | 5/9/2019 | Bill | 6/3/2019 | A4556 | 24.00 |
| 104717 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104718 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104719 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104720 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104721 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104722 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104723 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/3/2019 | 99212 | 115.00 |
| 104724 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104725 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104726 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 104727 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104728 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104729 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/3/2019 | 98941 | 97.00 |
| 104730 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/3/2019 | 98943 | 79.00 |
| 104731 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104732 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104733 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104734 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104735 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104736 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104737 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 104738 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104739 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104740 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104741 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104742 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104743 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104744 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104745 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104746 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104747 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104748 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104749 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104750 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104751 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/3/2019 | 97039 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 104752 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104753 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104754 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104755 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104756 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104757 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104758 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104759 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104760 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104761 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104762 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104763 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104764 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104765 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104766 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104767 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104768 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104769 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104770 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104771 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104772 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104773 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104774 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104775 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104776 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104777 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104778 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104779 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104780 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104781 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104782 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104783 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 104784 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104785 | Florida Spine | 0548895390101022 | 4/3/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104786 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104787 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104788 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104789 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104790 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104791 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104792 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104793 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104794 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104795 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104796 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104797 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104798 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104799 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104800 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104801 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104802 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/3/2019 | 97112 | 84.00 |

| 104803 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 104804 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104805 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104806 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104807 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104808 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104809 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104810 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104811 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104812 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104813 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104814 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104815 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104816 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104817 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104818 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104819 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 104820 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 6/3/2019 | 99213 | 212.00 |
| 104821 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104822 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104823 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104824 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104825 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 6/3/2019 | 99213 | 212.00 |
| 104826 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104827 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104828 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104829 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104830 | Florida Spine | 0639051120101029 | 1/22/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104831 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104832 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104833 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104834 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104835 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104836 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104837 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104838 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104839 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104840 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104841 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104842 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104843 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/3/2019 | 98940 | 79.00 |
| 104844 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104845 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104846 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 104847 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104848 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104849 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104850 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104851 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104852 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104853 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/3/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 104854 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104855 | Florida Spine | 033816106101113 | 5/2/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104856 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 104857 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104858 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104859 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104860 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104861 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104862 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104863 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104864 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104865 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104866 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104867 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104868 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104869 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104870 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104871 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104872 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104873 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104874 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104875 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104876 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 6/3/2019 | 97039 | 48.00 |
| 104877 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104878 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104879 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104880 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104881 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104882 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104883 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104884 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104885 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104886 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104887 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104888 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104889 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104890 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/3/2019 | 99212 | 115.00 |
| 104891 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104892 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104893 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104894 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104895 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104896 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104897 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104898 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104899 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104900 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104901 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104902 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104903 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104904 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 104905 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104906 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104907 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104908 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104909 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104910 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104911 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104912 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104913 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104914 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 104915 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/3/2019 | 99212 | 115.00 |
| 104916 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104917 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104918 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104919 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104920 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104921 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | 98940 | 79.00 |
| 104922 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104923 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104924 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104925 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104926 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104927 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/3/2019 | 97039 | 48.00 |
| 104928 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104929 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104930 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/3/2019 | 98941 | 97.00 |
| 104931 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104932 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104933 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104934 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104935 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104936 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/3/2019 | 97039 | 48.00 |
| 104937 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104938 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104939 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104940 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104941 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104942 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104943 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104944 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/3/2019 | 99203 | 302.00 |
| 104945 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104946 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104947 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/3/2019 | A4556 | 24.00 |
| 104948 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/3/2019 | 99203 | 302.00 |
| 104949 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104950 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104951 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104952 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/3/2019 | A4556 | 24.00 |
| 104953 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104954 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104955 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/3/2019 | 97010 | 60.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104956 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104957 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104958 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104959 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104960 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104961 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104962 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 104963 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104964 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104965 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104966 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104967 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104968 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 104969 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104970 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104971 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/3/2019 | 97039 | 48.00 |
| 104972 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104973 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104974 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104975 | Florida Spine | 866778539000001 | 5/11/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104976 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104977 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104978 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104979 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104980 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104981 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 104982 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104983 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104984 | Florida Spine | 0431568810101019 | 5/7/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104985 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104986 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104987 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104988 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104989 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104990 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104991 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 104992 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104993 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 104994 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 104995 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 104996 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 104997 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 104998 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 6/3/2019 | 99211 | 84.00 |
| 104999 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105000 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105001 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105002 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105003 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105004 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105005 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105006 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/3/2019 | 97112 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 105007 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105008 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105009 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105010 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105011 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105012 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105013 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105014 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105015 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/3/2019 | 97039 | 48.00 |
| 105016 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105017 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105018 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 105019 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105020 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105021 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105022 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105023 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/3/2019 | 99203 | 302.00 |
| 105024 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105025 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105026 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105027 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/3/2019 | A4556 | 24.00 |
| 105028 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105029 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105030 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105031 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105032 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105033 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105034 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105035 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105036 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105037 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 105038 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105039 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105040 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105041 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105042 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105043 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105044 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105045 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 105046 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105047 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105048 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105049 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105050 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105051 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105052 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105053 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105054 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105055 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105056 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105057 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 105058 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105059 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105060 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105061 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105062 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105063 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105064 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105065 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105066 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105067 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105068 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/3/2019 | 98941 | 97.00 |
| 105069 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 105070 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105071 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105072 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105073 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105074 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105075 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105076 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105077 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105078 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105079 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105080 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/3/2019 | 97039 | 48.00 |
| 105081 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105082 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 105083 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105084 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105085 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105086 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105087 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 105088 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105089 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105090 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105091 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/3/2019 | 99203 | 302.00 |
| 105092 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105093 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105094 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105095 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/3/2019 | A4556 | 24.00 |
| 105096 | Florida Spine | 0497947250101039 | 5/9/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105097 | Florida Spine | 0497947250101039 | 5/9/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105098 | Florida Spine | 0497947250101039 | 5/9/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105099 | Florida Spine | 0497947250101039 | 5/9/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 105100 | Florida Spine | 0497947250101039 | 5/9/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105101 | Florida Spine | 0497947250101039 | 5/9/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105102 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105103 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105104 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105105 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/3/2019 | 97039 | 48.00 |
| 105106 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105107 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/3/2019 | 99203 | 302.00 |
| 105108 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/3/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 105109 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105110 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105111 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/3/2019 | A4556 | 24.00 |
| 105112 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105113 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105114 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105115 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105116 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105117 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105118 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105119 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105120 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 105121 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105122 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105123 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105124 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105125 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 105126 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105127 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105128 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105129 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105130 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105131 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/3/2019 | 99203 | 302.00 |
| 105132 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105133 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105134 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/3/2019 | A4556 | 24.00 |
| 105135 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105136 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105137 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105138 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105139 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105140 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105141 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105142 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105143 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105144 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105145 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105146 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105147 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105148 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105149 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105150 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 6/3/2019 | 99213 | 212.00 |
| 105151 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105152 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105153 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105154 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105155 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105156 | Florida Spine | 0423186890101021 | 1/5/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105157 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 6/3/2019 | 99213 | 212.00 |
| 105158 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105159 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 6/3/2019 | 97112 | 84.00 |

| 105160 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
|--------|---------------|------------------|----------|------|----------|-------|-------|
| 105161 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105162 | Florida Spine | 0105083030101091 | 1/7/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105163 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105164 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105165 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105166 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105167 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 105168 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105169 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105170 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105171 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105172 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105173 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105174 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 6/3/2019 | 99213 | 212.00 |
| 105175 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 6/3/2019 | 98941 | 97.00 |
| 105176 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105177 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105178 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105179 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105180 | Florida Spine | 0475910770101034 | 2/15/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105181 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105182 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105183 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 105184 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105185 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 105186 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105187 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105188 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/3/2019 | 99212 | 115.00 |
| 105189 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105190 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105191 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105192 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105193 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105194 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105195 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105196 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105197 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105198 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105199 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105200 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105201 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 6/3/2019 | 99213 | 212.00 |
| 105202 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105203 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105204 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105205 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105206 | Florida Spine | 0313997990101114 | 11/29/2018 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105207 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105208 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105209 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105210 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 6/3/2019 | 97140 | 79.00 |

| 105211 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
|--------|---------------|------------------|----------|------|----------|-------|-------|
| 105212 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105213 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105214 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105215 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105216 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 105217 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105218 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105219 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105220 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105221 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105222 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105223 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105224 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105225 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105226 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105227 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105228 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105229 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105230 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105231 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105232 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105233 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105234 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105235 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105236 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105237 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105238 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105239 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105240 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105241 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 105242 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105243 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105244 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105245 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105246 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105247 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105248 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105249 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105250 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105251 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105252 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105253 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105254 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105255 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105256 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105257 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105258 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105259 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105260 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 105261 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | 99212 | 115.00 |

| 105262 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 105263 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105264 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105265 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105266 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | 99212 | 115.00 |
| 105267 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105268 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105269 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105270 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105271 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105272 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105273 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105274 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105275 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105276 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105277 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105278 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 105279 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105280 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105281 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105282 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105283 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105284 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105285 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105286 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105287 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105288 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105289 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105290 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105291 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105292 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105293 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105294 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105295 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105296 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105297 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105298 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105299 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105300 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105301 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105302 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105303 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105304 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/3/2019 | 97039 | 48.00 |
| 105305 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105306 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105307 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105308 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105309 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 105310 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105311 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105312 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/3/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 105313 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105314 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105315 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105316 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105317 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105318 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105319 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105320 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105321 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105322 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105323 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105324 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105325 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105326 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 105327 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105328 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105329 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105330 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105331 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/3/2019 | 98941 | 97.00 |
| 105332 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105333 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105334 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105335 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 105336 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105337 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105338 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105339 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105340 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105341 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105342 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105343 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105344 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105345 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105346 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105347 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105348 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105349 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105350 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105351 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 105352 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105353 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105354 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105355 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105356 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105357 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105358 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105359 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105360 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 105361 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105362 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105363 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/3/2019 | 97140 | 79.00 |

| 105364 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
|--------|---------------|------------------|-----------|------|----------|-------|-------|
| 105365 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105366 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 105367 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105368 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105369 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105370 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105371 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105372 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105373 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105374 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105375 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105376 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105377 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105378 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105379 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105380 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105381 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105382 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105383 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105384 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105385 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105386 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105387 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105388 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105389 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105390 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105391 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105392 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105393 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105394 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105395 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105396 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105397 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105398 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105399 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105400 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 105401 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105402 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105403 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105404 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105405 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105406 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105407 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | 97039 | 48.00 |
| 105408 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105409 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105410 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105411 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105412 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105413 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105414 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/3/2019 | 97035 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 105415 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105416 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105417 | Florida Spine | 0497947250101039 | 5/9/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105418 | Florida Spine | 0497947250101039 | 5/9/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105419 | Florida Spine | 0497947250101039 | 5/9/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105420 | Florida Spine | 0497947250101039 | 5/9/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 105421 | Florida Spine | 0497947250101039 | 5/9/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105422 | Florida Spine | 0497947250101039 | 5/9/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105423 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105424 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105425 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105426 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 105427 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105428 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105429 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/3/2019 | 98941 | 97.00 |
| 105430 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/3/2019 | 98943 | 79.00 |
| 105431 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105432 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 105433 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105434 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105435 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105436 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105437 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/3/2019 | 97039 | 48.00 |
| 105438 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105439 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105440 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105441 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105442 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105443 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105444 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105445 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105446 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105447 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105448 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105449 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105450 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105451 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105452 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105453 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105454 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105455 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105456 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105457 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105458 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105459 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105460 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105461 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105462 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105463 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105464 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105465 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/3/2019 | G0283 | 48.00 |

| 105466 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105467 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105468 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105469 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105470 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105471 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105472 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/3/2019 | 98940 | 79.00 |
| 105473 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105474 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105475 | Florida Spine | 0648817430101027 | 3/15/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105476 | Florida Spine | 0648817430101027 | 3/15/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105477 | Florida Spine | 0648817430101027 | 3/15/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105478 | Florida Spine | 0648817430101027 | 3/15/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 105479 | Florida Spine | 0648817430101027 | 3/15/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105480 | Florida Spine | 0648817430101027 | 3/15/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105481 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105482 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105483 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105484 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105485 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105486 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105487 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105488 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105489 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105490 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105491 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105492 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105493 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105494 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105495 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105496 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 97039 | 48.00 |
| 105497 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105498 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105499 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105500 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105501 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105502 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105503 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105504 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105505 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105506 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105507 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105508 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 105509 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105510 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105511 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105512 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105513 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105514 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105515 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 105516 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | 97010 | 60.00 |

| 105517 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
|--------|---------------|------------------|-----------|------|----------|-------|-------|
| 105518 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105519 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105520 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105521 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105522 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105523 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105524 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105525 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105526 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105527 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105528 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105529 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105530 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 6/3/2019 | 99213 | 212.00 |
| 105531 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105532 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105533 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105534 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105535 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 6/3/2019 | 98940 | 79.00 |
| 105536 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105537 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105538 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105539 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105540 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105541 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105542 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105543 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105544 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105545 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105546 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105547 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105548 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105549 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105550 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105551 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105552 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105553 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 105554 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105555 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105556 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105557 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105558 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105559 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105560 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105561 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105562 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105563 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105564 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105565 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105566 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105567 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/3/2019 | 97035 | 48.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105568 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105569 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105570 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 105571 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105572 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 105573 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105574 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105575 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105576 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105577 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105578 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105579 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105580 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105581 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105582 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105583 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105584 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105585 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105586 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 105587 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105588 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105589 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105590 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105591 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105592 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105593 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/3/2019 | 97039 | 48.00 |
| 105594 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105595 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105596 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105597 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105598 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 105599 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105600 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105601 | Florida Spine | 0558219670101015 | 3/2/2019 | Bill | 6/3/2019 | 99202 | 212.00 |
| 105602 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 99212 | 115.00 |
| 105603 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105604 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97012 | 60.00 |
| 105605 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105606 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 105607 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105608 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105609 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105610 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105611 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105612 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105613 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105614 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105615 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105616 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105617 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105618 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/3/2019 | G0283 | 48.00 |

| 105619 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 105620 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105621 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/3/2019 | 97039 | 48.00 |
| 105622 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105623 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 105624 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105625 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105626 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105627 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105628 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105629 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105630 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105631 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105632 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105633 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 105634 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105635 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105636 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105637 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105638 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/3/2019 | 98941 | 97.00 |
| 105639 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105640 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105641 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105642 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 105643 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105644 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105645 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105646 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105647 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105648 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105649 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105650 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105651 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105652 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105653 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105654 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105655 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105656 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105657 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105658 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 105659 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105660 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105661 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105662 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105663 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105664 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105665 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 105666 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105667 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105668 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105669 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/3/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 105670 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105671 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/3/2019 | 97035 | 48.00 |
| 105672 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 6/3/2019 | 99213 | 212.00 |
| 105673 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 6/3/2019 | 97530 | 99.00 |
| 105674 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105675 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105676 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105677 | Florida Spine | 0585918660101029 | 12/3/2018 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105678 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 6/3/2019 | 99211 | 84.00 |
| 105679 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 6/3/2019 | 97110 | 84.00 |
| 105680 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 6/3/2019 | 97112 | 84.00 |
| 105681 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 6/3/2019 | 97140 | 79.00 |
| 105682 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 6/3/2019 | 97010 | 60.00 |
| 105683 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 6/3/2019 | G0283 | 48.00 |
| 105684 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 99203 | 302.00 |
| 105685 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 105686 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 105687 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 105688 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 105689 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | A4556 | 24.00 |
| 105690 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/6/2019 | 99213 | 385.00 |
| 105691 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 105692 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 105693 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 105694 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 105695 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 105696 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 105697 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/6/2019 | 99203 | 500.00 |
| 105698 | Florida Spine | 0638679790101019 | 1/28/2019 | Bill | 6/6/2019 | 99203 | 550.00 |
| 105699 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 105700 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 105701 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 105702 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 105703 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 105704 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 105705 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/6/2019 | 99211 | 84.00 |
| 105706 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/6/2019 | 97530 | 99.00 |
| 105707 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/6/2019 | 97112 | 84.00 |
| 105708 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/6/2019 | 97140 | 79.00 |
| 105709 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/6/2019 | G0283 | 48.00 |
| 105710 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/6/2019 | 97010 | 60.00 |
| 105711 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/6/2019 | 97035 | 48.00 |
| 105712 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 105713 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 105714 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 105715 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 105716 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 105717 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 105718 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97039 | 48.00 |
| 105719 | Florida Spine | 0622297770101020 | 11/27/2018 | Bill | 6/6/2019 | 99203 | 550.00 |
| 105720 | Florida Spine | 0543427570101039 | 1/15/2019 | Bill | 6/6/2019 | 99213 | 385.00 |

| 105721 | Florida Spine | 0531151000101021 | 10/2/2018 | Bill | 6/6/2019 | 99213 | 385.00 |
|--------|---------------|------------------|-----------|------|----------|-------|--------|
| 105722 | Florida Spine | 0531151000101021 | 10/2/2018 | Bill | 6/6/2019 | 62323 | 2,200.00 |
| 105723 | Florida Spine | 0531151000101021 | 10/2/2018 | Bill | 6/6/2019 | G0482 | 60.00 |
| 105724 | Florida Spine | 0531151000101021 | 10/2/2018 | Bill | 6/6/2019 | J1020 | 35.00 |
| 105725 | Florida Spine | 0531151000101021 | 10/2/2018 | Bill | 6/6/2019 | J2001 | 115.50 |
| 105726 | Florida Spine | 0531151000101021 | 10/2/2018 | Bill | 6/6/2019 | Q9965 | 25.00 |
| 105727 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/6/2019 | 99203 | 302.00 |
| 105728 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 105729 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 105730 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 105731 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 105732 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/6/2019 | A4556 | 24.00 |
| 105733 | Florida Spine | 0563127690101027 | 2/22/2019 | Bill | 6/6/2019 | 99203 | 550.00 |
| 105734 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 105735 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 105736 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 105737 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 105738 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 105739 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 105740 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 105741 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 105742 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 105743 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 105744 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 105745 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 105746 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 105747 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 105748 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 105749 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 105750 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 105751 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 105752 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 105753 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 105754 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 105755 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 105756 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 105757 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 105758 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 105759 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 105760 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 105761 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 105762 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 105763 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 105764 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 105765 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 105766 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 72141 | 2,145.00 |
| 105767 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 72148 | 2,145.00 |
| 105768 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/6/2019 | 99203 | 500.00 |
| 105769 | Florida Spine | 0559737980101010 | 9/2/2018 | Bill | 6/6/2019 | 99213 | 385.00 |
| 105770 | Florida Spine | 0604106070101048 | 10/8/2018 | Bill | 6/6/2019 | 62323 | 2,200.00 |
| 105771 | Florida Spine | 0604106070101048 | 10/8/2018 | Bill | 6/6/2019 | J2001 | 115.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 105772 | Florida Spine | 0604106070101048 | 10/8/2018 | Bill | 6/6/2019 | J3490 | 27.50 |
| 105773 | Florida Spine | 0604106070101048 | 10/8/2018 | Bill | 6/6/2019 | J0702 | 35.00 |
| 105774 | Florida Spine | 0625188200101010 | 1/24/2019 | Bill | 6/6/2019 | 99203 | 550.00 |
| 105775 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/6/2019 | 99203 | 500.00 |
| 105776 | Florida Spine | 0618120470101031 | 3/15/2019 | Bill | 6/6/2019 | 99203 | 550.00 |
| 105777 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 105778 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 105779 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 105780 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 105781 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 105782 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 105783 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 105784 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/6/2019 | 72148 | 2,145.00 |
| 105785 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/6/2019 | 72141 | 2,145.00 |
| 105786 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/6/2019 | 99213 | 385.00 |
| 105787 | Florida Spine | 0613061780101078 | 4/29/2018 | Bill | 6/6/2019 | 99213 | 385.00 |
| 105788 | Florida Spine | 0197542560101127 | 9/1/2017 | Bill | 6/6/2019 | 64493 | 3,960.00 |
| 105789 | Florida Spine | 0197542560101127 | 9/1/2017 | Bill | 6/6/2019 | 64494 | 1,980.00 |
| 105790 | Florida Spine | 0197542560101127 | 9/1/2017 | Bill | 6/6/2019 | 64495 | 1,980.00 |
| 105791 | Florida Spine | 0197542560101127 | 9/1/2017 | Bill | 6/6/2019 | 82950 | 25.00 |
| 105792 | Florida Spine | 0197542560101127 | 9/1/2017 | Bill | 6/6/2019 | J2001 | 154.00 |
| 105793 | Florida Spine | 0197542560101127 | 9/1/2017 | Bill | 6/6/2019 | J3301 | 38.50 |
| 105794 | Florida Spine | 0197542560101127 | 9/1/2017 | Bill | 6/6/2019 | J3490 | 27.50 |
| 105795 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 105796 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 105797 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 105798 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 105799 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 105800 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 105801 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/6/2019 | 99212 | 115.00 |
| 105802 | Florida Spine | 0580593560101026 | 10/30/2018 | Bill | 6/6/2019 | 99213 | 385.00 |
| 105803 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/6/2019 | 72148 | 2,145.00 |
| 105804 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 105805 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 105806 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 105807 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 105808 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 105809 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 105810 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 105811 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 105812 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 105813 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 105814 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 105815 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 105816 | Florida Spine | 0539730210101020 | 4/2/2019 | Bill | 6/6/2019 | 62321 | 2,100.00 |
| 105817 | Florida Spine | 0539730210101020 | 4/2/2019 | Bill | 6/6/2019 | J2001 | 115.50 |
| 105818 | Florida Spine | 0539730210101020 | 4/2/2019 | Bill | 6/6/2019 | J3301 | 77.00 |
| 105819 | Florida Spine | 0539730210101020 | 4/2/2019 | Bill | 6/6/2019 | Q9965 | 25.00 |
| 105820 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 6/6/2019 | 99213 | 385.00 |
| 105821 | Florida Spine | 0358401940101031 | 3/17/2019 | Bill | 6/6/2019 | 62323 | 2,200.00 |
| 105822 | Florida Spine | 0358401940101031 | 3/17/2019 | Bill | 6/6/2019 | J2001 | 115.50 |

| 105823 | Florida Spine | 0358401940101031 | 3/17/2019 | Bill | 6/6/2019 | J1020 | 35.00 |
|--------|---------------|------------------|-----------|------|----------|-------|-------|
| 105824 | Florida Spine | 0358401940101031 | 3/17/2019 | Bill | 6/6/2019 | Q9965 | 25.00 |
| 105825 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 105826 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 105827 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 105828 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 105829 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 105830 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 105831 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 105832 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 105833 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 105834 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 105835 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 105836 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 105837 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 105838 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/6/2019 | 97018 | 39.00 |
| 105839 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/6/2019 | 98940 | 79.00 |
| 105840 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 6/6/2019 | 99203 | 550.00 |
| 105841 | Florida Spine | 0618874150101014 | 2/27/2019 | Bill | 6/6/2019 | 99203 | 550.00 |
| 105842 | Florida Spine | 0410634990101040 | 5/12/2017 | Bill | 6/6/2019 | 99203 | 550.00 |
| 105843 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/6/2019 | 99203 | 500.00 |
| 105844 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/6/2019 | 99203 | 550.00 |
| 105845 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 6/6/2019 | 99203 | 500.00 |
| 105846 | Florida Spine | 0587866010101017 | 2/12/2018 | Bill | 6/6/2019 | 99213 | 385.00 |
| 105847 | Florida Spine | 0587866240101043 | 12/18/2018 | Bill | 6/6/2019 | 99213 | 385.00 |
| 105848 | Florida Spine | 0587866240101043 | 12/18/2018 | Bill | 6/6/2019 | 62323 | 2,200.00 |
| 105849 | Florida Spine | 0587866240101043 | 12/18/2018 | Bill | 6/6/2019 | J1020 | 35.00 |
| 105850 | Florida Spine | 0587866240101043 | 12/18/2018 | Bill | 6/6/2019 | J2001 | 115.50 |
| 105851 | Florida Spine | 0587866240101043 | 12/18/2018 | Bill | 6/6/2019 | Q9965 | 25.00 |
| 105852 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 105853 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 105854 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 105855 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 105856 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 105857 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 105858 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 105859 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 105860 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 105861 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 105862 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 105863 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 105864 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 105865 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 105866 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 105867 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 105868 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 105869 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 105870 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 105871 | Florida Spine | 0546711620101033 | 10/30/2018 | Bill | 6/6/2019 | 99213 | 385.00 |
| 105872 | Florida Spine | 0624777350101019 | 1/6/2019 | Bill | 6/6/2019 | 99213 | 385.00 |
| 105873 | Florida Spine | 0624777350101019 | 1/6/2019 | Bill | 6/6/2019 | 20610 | 330.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 105874 | Florida Spine | 0624777350101019 | 1/6/2019 | Bill | 6/6/2019 | J2001 | 38.50 |
| 105875 | Florida Spine | 0624777350101019 | 1/6/2019 | Bill | 6/6/2019 | J3301 | 38.50 |
| 105876 | Florida Spine | 0591655890101013 | 6/23/2017 | Bill | 6/6/2019 | 99213 | 385.00 |
| 105877 | Florida Spine | 0591655890101013 | 6/23/2017 | Bill | 6/6/2019 | 20610 | 330.00 |
| 105878 | Florida Spine | 0591655890101013 | 6/23/2017 | Bill | 6/6/2019 | J2001 | 38.50 |
| 105879 | Florida Spine | 0591655890101013 | 6/23/2017 | Bill | 6/6/2019 | J3301 | 38.50 |
| 105880 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/6/2019 | 99213 | 385.00 |
| 105881 | Florida Spine | 0601778410101053 | 2/28/2019 | Bill | 6/6/2019 | 99213 | 385.00 |
| 105882 | Florida Spine | 0495556990101068 | 5/16/2018 | Bill | 6/6/2019 | 99203 | 550.00 |
| 105883 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 105884 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 105885 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 105886 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 105887 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 105888 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 105889 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 105890 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | 99203 | 500.00 |
| 105891 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | 99203 | 550.00 |
| 105892 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/6/2019 | 99203 | 500.00 |
| 105893 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 105894 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 105895 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 105896 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 105897 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/6/2019 | 99203 | 500.00 |
| 105898 | Florida Spine | 0368752680101054 | 4/23/2019 | Bill | 6/6/2019 | 99214 | 440.00 |
| 105899 | Florida Spine | 0531151000101021 | 10/2/2018 | Bill | 6/6/2019 | 99213 | 385.00 |
| 105900 | Florida Spine | 0609709200101021 | 12/16/2018 | Bill | 6/6/2019 | 99213 | 385.00 |
| 105901 | Florida Spine | 0579795930101015 | 7/2/2018 | Bill | 6/6/2019 | 99214 | 440.00 |
| 105902 | Florida Spine | 0561370110101027 | 2/26/2019 | Bill | 6/6/2019 | 62323 | 2,200.00 |
| 105903 | Florida Spine | 0561370110101027 | 2/26/2019 | Bill | 6/6/2019 | J2001 | 115.50 |
| 105904 | Florida Spine | 0561370110101027 | 2/26/2019 | Bill | 6/6/2019 | J1020 | 35.00 |
| 105905 | Florida Spine | 0561370110101027 | 2/26/2019 | Bill | 6/6/2019 | Q9965 | 25.00 |
| 105906 | Florida Spine | 0439274250101096 | 11/11/2018 | Bill | 6/6/2019 | 99213 | 385.00 |
| 105907 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/6/2019 | 99203 | 500.00 |
| 105908 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 6/6/2019 | 99203 | 500.00 |
| 105909 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 6/6/2019 | 99203 | 500.00 |
| 105910 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 105911 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 105912 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 105913 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 105914 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 105915 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 105916 | Florida Spine | 0516318590101054 | 3/8/2019 | Bill | 6/6/2019 | 99204 | 770.00 |
| 105917 | Florida Spine | 0485898940101018 | 9/4/2018 | Bill | 6/6/2019 | 99213 | 385.00 |
| 105918 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/6/2019 | 99213 | 385.00 |
| 105919 | Florida Spine | 0529058410101133 | 7/5/2018 | Bill | 6/6/2019 | 99213 | 385.00 |
| 105920 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 6/6/2019 | 62323 | 2,200.00 |
| 105921 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 6/6/2019 | J2001 | 115.50 |
| 105922 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 6/6/2019 | J1020 | 35.00 |
| 105923 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 6/6/2019 | Q9965 | 25.00 |
| 105924 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 6/6/2019 | 99211 | 84.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105925 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 105926 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 105927 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 105928 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 105929 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 105930 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 105931 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 105932 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 105933 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 105934 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 105935 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 105936 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/6/2019 | 97012 | 60.00 |
| 105937 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/6/2019 | 99211 | 84.00 |
| 105938 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/6/2019 | G0283 | 48.00 |
| 105939 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/6/2019 | 97010 | 60.00 |
| 105940 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/6/2019 | 97140 | 79.00 |
| 105941 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/6/2019 | 97112 | 84.00 |
| 105942 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/6/2019 | 97530 | 99.00 |
| 105943 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/6/2019 | 97110 | 84.00 |
| 105944 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 6/6/2019 | 99203 | 500.00 |
| 105945 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 6/6/2019 | 72141 | 2,145.00 |
| 105946 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 6/6/2019 | 73221 | 1,925.00 |
| 105947 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 105948 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 105949 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 105950 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/6/2019 | 97039 | 48.00 |
| 105951 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 105952 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 105953 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 105954 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 105955 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 105956 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 105957 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/6/2019 | 97012 | 60.00 |
| 105958 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 105959 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 105960 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 105961 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 105962 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 105963 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 105964 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 105965 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 105966 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 105967 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 105968 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 105969 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 105970 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 105971 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 105972 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 105973 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 105974 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 105975 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/6/2019 | 97530 | 99.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105976 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/6/2019 | 97110 | | 84.00 |
| 105977 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/6/2019 | 97140 | | 79.00 |
| 105978 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/6/2019 | 97010 | | 60.00 |
| 105979 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/6/2019 | G0283 | | 48.00 |
| 105980 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/6/2019 | 99211 | | 84.00 |
| 105981 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/6/2019 | 97010 | | 60.00 |
| 105982 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/6/2019 | G0283 | | 48.00 |
| 105983 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/6/2019 | 97110 | | 84.00 |
| 105984 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/6/2019 | 97530 | | 99.00 |
| 105985 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/6/2019 | 97140 | | 79.00 |
| 105986 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/6/2019 | 99211 | | 84.00 |
| 105987 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/6/2019 | 97010 | | 60.00 |
| 105988 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/6/2019 | 97110 | | 84.00 |
| 105989 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/6/2019 | 97140 | | 79.00 |
| 105990 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/6/2019 | 97530 | | 99.00 |
| 105991 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/6/2019 | G0283 | | 48.00 |
| 105992 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 6/6/2019 | 99211 | | 84.00 |
| 105993 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 6/6/2019 | 97010 | | 60.00 |
| 105994 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 6/6/2019 | 97110 | | 84.00 |
| 105995 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 6/6/2019 | 97530 | | 99.00 |
| 105996 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 6/6/2019 | 97140 | | 79.00 |
| 105997 | Florida Spine | 0566171190101035 | 3/18/2019 | Bill | 6/6/2019 | G0283 | | 48.00 |
| 105998 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/6/2019 | 97010 | | 60.00 |
| 105999 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/6/2019 | G0283 | | 48.00 |
| 106000 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/6/2019 | 97035 | | 48.00 |
| 106001 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/6/2019 | 97140 | | 79.00 |
| 106002 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/6/2019 | 97112 | | 84.00 |
| 106003 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/6/2019 | 99211 | | 84.00 |
| 106004 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/6/2019 | 99211 | | 84.00 |
| 106005 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/6/2019 | 97530 | | 99.00 |
| 106006 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/6/2019 | 97112 | | 84.00 |
| 106007 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/6/2019 | 97140 | | 79.00 |
| 106008 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/6/2019 | 97010 | | 60.00 |
| 106009 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/6/2019 | G0283 | | 48.00 |
| 106010 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/6/2019 | 99211 | | 84.00 |
| 106011 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/6/2019 | 97530 | | 99.00 |
| 106012 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/6/2019 | 97110 | | 84.00 |
| 106013 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/6/2019 | G0283 | | 48.00 |
| 106014 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/6/2019 | 97010 | | 60.00 |
| 106015 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/6/2019 | 97012 | | 60.00 |
| 106016 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/6/2019 | 99211 | | 84.00 |
| 106017 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/6/2019 | 97140 | | 79.00 |
| 106018 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/6/2019 | G0283 | | 48.00 |
| 106019 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/6/2019 | 97010 | | 60.00 |
| 106020 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/6/2019 | 97035 | | 48.00 |
| 106021 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/6/2019 | 97530 | | 99.00 |
| 106022 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/6/2019 | 99211 | | 84.00 |
| 106023 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/6/2019 | 97530 | | 99.00 |
| 106024 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/6/2019 | 97110 | | 84.00 |
| 106025 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/6/2019 | 97140 | | 79.00 |
| 106026 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/6/2019 | 99211 | | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 106027 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106028 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106029 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106030 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106031 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/6/2019 | 97039 | 48.00 |
| 106032 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106033 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106034 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106035 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106036 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106037 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106038 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106039 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106040 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106041 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/6/2019 | 97012 | 60.00 |
| 106042 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106043 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106044 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106045 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106046 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106047 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106048 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/6/2019 | 97012 | 60.00 |
| 106049 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106050 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 106051 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106052 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106053 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106054 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106055 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106056 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106057 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106058 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106059 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106060 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106061 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106062 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106063 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106064 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106065 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106066 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106067 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106068 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106069 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106070 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106071 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106072 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106073 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106074 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106075 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106076 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106077 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/6/2019 | 97110 | 84.00 |

| 106078 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
|--------|---------------|------------------|-----------|------|----------|-------|-------|
| 106079 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106080 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106081 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/6/2019 | 97012 | 60.00 |
| 106082 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106083 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106084 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106085 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106086 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106087 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106088 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106089 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106090 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106091 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106092 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106093 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106094 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106095 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106096 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106097 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/6/2019 | 97012 | 60.00 |
| 106098 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106099 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 106100 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106101 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106102 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | 99212 | 115.00 |
| 106103 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106104 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106105 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106106 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106107 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106108 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106109 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106110 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106111 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106112 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106113 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106114 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | 97039 | 48.00 |
| 106115 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106116 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106117 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106118 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106119 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106120 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106121 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106122 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106123 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106124 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106125 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | 97012 | 60.00 |
| 106126 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106127 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106128 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 6/6/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 106129 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106130 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106131 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106132 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106133 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106134 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106135 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106136 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106137 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106138 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106139 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | 97012 | 60.00 |
| 106140 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106141 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106142 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106143 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106144 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106145 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106146 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106147 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106148 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106149 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106150 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106151 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106152 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106153 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106154 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106155 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106156 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106157 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106158 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106159 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106160 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106161 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106162 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106163 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106164 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106165 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106166 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106167 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106168 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 106169 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106170 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106171 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/6/2019 | 99203 | 302.00 |
| 106172 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 6/6/2019 | 98940 | 79.00 |
| 106173 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106174 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 6/6/2019 | 97012 | 60.00 |
| 106175 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106176 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106177 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106178 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106179 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/6/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 106180 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106181 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106182 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106183 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106184 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106185 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106186 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106187 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106188 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106189 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106190 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106191 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106192 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 106193 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/6/2019 | 97039 | 48.00 |
| 106194 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106195 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106196 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106197 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106198 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106199 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 106200 | Florida Spine | 0332772860101065 | 5/17/2019 | Bill | 6/6/2019 | 99203 | 302.00 |
| 106201 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106202 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106203 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106204 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106205 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106206 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/6/2019 | 97039 | 48.00 |
| 106207 | Florida Spine | 0332772860101065 | 5/17/2019 | Bill | 6/6/2019 | 99203 | 302.00 |
| 106208 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106209 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106210 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106211 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106212 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106213 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106214 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 106215 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106216 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106217 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106218 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106219 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106220 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106221 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106222 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106223 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106224 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106225 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106226 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106227 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106228 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106229 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106230 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/6/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 106231 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106232 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106233 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106234 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106235 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/6/2019 | 97012 | 60.00 |
| 106236 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106237 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106238 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106239 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106240 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106241 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106242 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106243 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106244 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | 97039 | 48.00 |
| 106245 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106246 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106247 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106248 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106249 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106250 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106251 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106252 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/6/2019 | 97012 | 60.00 |
| 106253 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106254 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106255 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106256 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/6/2019 | 97039 | 48.00 |
| 106257 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106258 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106259 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106260 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106261 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106262 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106263 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106264 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 106265 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106266 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106267 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106268 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106269 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106270 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106271 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106272 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106273 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106274 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106275 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106276 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106277 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106278 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106279 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106280 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106281 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/6/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 106282 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106283 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106284 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106285 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106286 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106287 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106288 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106289 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106290 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106291 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/6/2019 | 98940 | 79.00 |
| 106292 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106293 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106294 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106295 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106296 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106297 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106298 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106299 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106300 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106301 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106302 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 106303 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106304 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106305 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106306 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106307 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106308 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106309 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106310 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106311 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106312 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106313 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106314 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/6/2019 | 97039 | 48.00 |
| 106315 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106316 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106317 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106318 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106319 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106320 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106321 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106322 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106323 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106324 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106325 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106326 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106327 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106328 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106329 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106330 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106331 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106332 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/6/2019 | 99211 | 84.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106333 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/6/2019 | 99211 | | 84.00 |
| 106334 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/6/2019 | 97530 | | 99.00 |
| 106335 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/6/2019 | 97110 | | 84.00 |
| 106336 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/6/2019 | 97140 | | 79.00 |
| 106337 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/6/2019 | G0283 | | 48.00 |
| 106338 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/6/2019 | 97010 | | 60.00 |
| 106339 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/6/2019 | 99211 | | 84.00 |
| 106340 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/6/2019 | 97530 | | 99.00 |
| 106341 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/6/2019 | 97140 | | 79.00 |
| 106342 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/6/2019 | G0283 | | 48.00 |
| 106343 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/6/2019 | 97010 | | 60.00 |
| 106344 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/6/2019 | 97035 | | 48.00 |
| 106345 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/6/2019 | 99211 | | 84.00 |
| 106346 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/6/2019 | 97530 | | 99.00 |
| 106347 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/6/2019 | 97110 | | 84.00 |
| 106348 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/6/2019 | 97140 | | 79.00 |
| 106349 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/6/2019 | G0283 | | 48.00 |
| 106350 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/6/2019 | 97010 | | 60.00 |
| 106351 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/6/2019 | 97012 | | 60.00 |
| 106352 | Florida Spine | 0497947250101039 | 5/9/2019 | Bill | 6/6/2019 | 99211 | | 84.00 |
| 106353 | Florida Spine | 0497947250101039 | 5/9/2019 | Bill | 6/6/2019 | 97530 | | 99.00 |
| 106354 | Florida Spine | 0497947250101039 | 5/9/2019 | Bill | 6/6/2019 | 97140 | | 79.00 |
| 106355 | Florida Spine | 0497947250101039 | 5/9/2019 | Bill | 6/6/2019 | G0283 | | 48.00 |
| 106356 | Florida Spine | 0497947250101039 | 5/9/2019 | Bill | 6/6/2019 | 97010 | | 60.00 |
| 106357 | Florida Spine | 0497947250101039 | 5/9/2019 | Bill | 6/6/2019 | 97035 | | 48.00 |
| 106358 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/6/2019 | 99211 | | 84.00 |
| 106359 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/6/2019 | 97010 | | 60.00 |
| 106360 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/6/2019 | 97140 | | 79.00 |
| 106361 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/6/2019 | 97110 | | 84.00 |
| 106362 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/6/2019 | 97530 | | 99.00 |
| 106363 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/6/2019 | 99211 | | 84.00 |
| 106364 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/6/2019 | 97530 | | 99.00 |
| 106365 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/6/2019 | 97110 | | 84.00 |
| 106366 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/6/2019 | 97140 | | 79.00 |
| 106367 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/6/2019 | G0283 | | 48.00 |
| 106368 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/6/2019 | 97010 | | 60.00 |
| 106369 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/6/2019 | 99211 | | 84.00 |
| 106370 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/6/2019 | 97530 | | 99.00 |
| 106371 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/6/2019 | 97012 | | 60.00 |
| 106372 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/6/2019 | 97140 | | 79.00 |
| 106373 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/6/2019 | 97010 | | 60.00 |
| 106374 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/6/2019 | G0283 | | 48.00 |
| 106375 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/6/2019 | 99211 | | 84.00 |
| 106376 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/6/2019 | G0283 | | 48.00 |
| 106377 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/6/2019 | 97010 | | 60.00 |
| 106378 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/6/2019 | 97140 | | 79.00 |
| 106379 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/6/2019 | 97112 | | 84.00 |
| 106380 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/6/2019 | 97530 | | 99.00 |
| 106381 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/6/2019 | 97110 | | 84.00 |
| 106382 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 6/6/2019 | 99211 | | 84.00 |
| 106383 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 6/6/2019 | 97530 | | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 106384 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106385 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106386 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106387 | Florida Spine | 0360370130101042 | 3/6/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106388 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106389 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106390 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106391 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106392 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106393 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106394 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 6/6/2019 | 97012 | 60.00 |
| 106395 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106396 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106397 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/6/2019 | 97012 | 60.00 |
| 106398 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106399 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 106400 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106401 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106402 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106403 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106404 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | 97039 | 48.00 |
| 106405 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106406 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106407 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106408 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106409 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106410 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 106411 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106412 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106413 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | 98941 | 97.00 |
| 106414 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106415 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106416 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106417 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106418 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106419 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106420 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106421 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106422 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106423 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106424 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106425 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106426 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106427 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106428 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106429 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106430 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106431 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106432 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106433 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106434 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | 99211 | 84.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106435 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | 97530 | | 99.00 |
| 106436 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | 97110 | | 84.00 |
| 106437 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | 97140 | | 79.00 |
| 106438 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | 97012 | | 60.00 |
| 106439 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | 97010 | | 60.00 |
| 106440 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | G0283 | | 48.00 |
| 106441 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 6/6/2019 | 99211 | | 84.00 |
| 106442 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 6/6/2019 | 97530 | | 99.00 |
| 106443 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 6/6/2019 | 97110 | | 84.00 |
| 106444 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 6/6/2019 | 97140 | | 79.00 |
| 106445 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 6/6/2019 | 97010 | | 60.00 |
| 106446 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 6/6/2019 | G0283 | | 48.00 |
| 106447 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/6/2019 | 99211 | | 84.00 |
| 106448 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/6/2019 | 97530 | | 99.00 |
| 106449 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/6/2019 | 97110 | | 84.00 |
| 106450 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/6/2019 | 97140 | | 79.00 |
| 106451 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/6/2019 | 97012 | | 60.00 |
| 106452 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/6/2019 | 97010 | | 60.00 |
| 106453 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/6/2019 | G0283 | | 48.00 |
| 106454 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/6/2019 | 98941 | | 97.00 |
| 106455 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/6/2019 | 98943 | | 79.00 |
| 106456 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/6/2019 | 97530 | | 99.00 |
| 106457 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/6/2019 | 97035 | | 48.00 |
| 106458 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/6/2019 | 97010 | | 60.00 |
| 106459 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/6/2019 | G0283 | | 48.00 |
| 106460 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/6/2019 | 99211 | | 84.00 |
| 106461 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/6/2019 | 97010 | | 60.00 |
| 106462 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/6/2019 | 97110 | | 84.00 |
| 106463 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/6/2019 | 97140 | | 79.00 |
| 106464 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/6/2019 | 97530 | | 99.00 |
| 106465 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/6/2019 | G0283 | | 48.00 |
| 106466 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/6/2019 | 97010 | | 60.00 |
| 106467 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/6/2019 | 99211 | | 84.00 |
| 106468 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/6/2019 | G0283 | | 48.00 |
| 106469 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/6/2019 | 97035 | | 48.00 |
| 106470 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/6/2019 | 97140 | | 79.00 |
| 106471 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/6/2019 | 97112 | | 84.00 |
| 106472 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 6/6/2019 | 97010 | | 60.00 |
| 106473 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 6/6/2019 | 97035 | | 48.00 |
| 106474 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 6/6/2019 | 97039 | | 48.00 |
| 106475 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 6/6/2019 | 97140 | | 79.00 |
| 106476 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 6/6/2019 | 97530 | | 99.00 |
| 106477 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 6/6/2019 | G0283 | | 48.00 |
| 106478 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 6/6/2019 | 99211 | | 84.00 |
| 106479 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/6/2019 | 99211 | | 84.00 |
| 106480 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/6/2019 | 97010 | | 60.00 |
| 106481 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/6/2019 | 97110 | | 84.00 |
| 106482 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/6/2019 | 97140 | | 79.00 |
| 106483 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/6/2019 | G0283 | | 48.00 |
| 106484 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/6/2019 | 97112 | | 84.00 |
| 106485 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/6/2019 | 99211 | | 84.00 |

| 106486 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
|--------|---------------|------------------|-----------|------|----------|-------|-------|
| 106487 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106488 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 106489 | Florida Spine | 061041995010126 | 4/11/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106490 | Florida Spine | 061041995010126 | 4/11/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106491 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106492 | Florida Spine | 061041995010126 | 4/11/2019 | Bill | 6/6/2019 | A4556 | 24.00 |
| 106493 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106494 | Florida Spine | 061041995010126 | 4/11/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106495 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106496 | Florida Spine | 061041995010126 | 4/11/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 106497 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106498 | Florida Spine | 061041995010126 | 4/11/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106499 | Florida Spine | 0610419950107004 | 4/11/2019 | Bill | 6/6/2019 | A4556 | 24.00 |
| 106500 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106501 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106502 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106503 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106504 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106505 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106506 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106507 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106508 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106509 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106510 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106511 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 106512 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/6/2019 | 97039 | 48.00 |
| 106513 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106514 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106515 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106516 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106517 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/6/2019 | 97039 | 48.00 |
| 106518 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106519 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106520 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106521 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106522 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106523 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 106524 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106525 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106526 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106527 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106528 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106529 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106530 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106531 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106532 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106533 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106534 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106535 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106536 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/6/2019 | 99211 | 84.00 |

| 106537 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
|--------|---------------|------------------|-----------|------|----------|-------|-------|
| 106538 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106539 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106540 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106541 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106542 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 6/6/2019 | 98941 | 97.00 |
| 106543 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106544 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 6/6/2019 | 97012 | 60.00 |
| 106545 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106546 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106547 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106548 | Florida Spine | 0335935650101028 | 3/7/2019 | Bill | 6/6/2019 | 99212 | 115.00 |
| 106549 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106550 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106551 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106552 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/6/2019 | 97012 | 60.00 |
| 106553 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106554 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106555 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106556 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106557 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106558 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/6/2019 | 97039 | 48.00 |
| 106559 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106560 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106561 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/6/2019 | 97012 | 60.00 |
| 106562 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106563 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106564 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106565 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/6/2019 | 98940 | 79.00 |
| 106566 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106567 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106568 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/6/2019 | 97039 | 48.00 |
| 106569 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106570 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106571 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106572 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106573 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106574 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106575 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/6/2019 | 97012 | 60.00 |
| 106576 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106577 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106578 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106579 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106580 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106581 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/6/2019 | 97012 | 60.00 |
| 106582 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106583 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106584 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106585 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106586 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106587 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/6/2019 | G0283 | 48.00 |

| 106588 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
|--------|---------------|------------------|-----------|------|----------|-------|-------|
| 106589 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106590 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106591 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106592 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106593 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106594 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106595 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106596 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106597 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106598 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106599 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106600 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106601 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106602 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 6/6/2019 | 97012 | 60.00 |
| 106603 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106604 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106605 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106606 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106607 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/6/2019 | 97012 | 60.00 |
| 106608 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106609 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106610 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106611 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106612 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106613 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106614 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106615 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106616 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | 97039 | 48.00 |
| 106617 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106618 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106619 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106620 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106621 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106622 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 106623 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106624 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106625 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106626 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106627 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106628 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106629 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/6/2019 | 97140 | 30.98 |
| 106630 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/6/2019 | G0283 | 14.57 |
| 106631 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106632 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/6/2019 | 97530 | 36.19 |
| 106633 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/6/2019 | 99211 | 20.91 |
| 106634 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/6/2019 | 97039 | 48.00 |
| 106635 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106636 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106637 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106638 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/6/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 106639 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106640 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 106641 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106642 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106643 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106644 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106645 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106646 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106647 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106648 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106649 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106650 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106651 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106652 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106653 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106654 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106655 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106656 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106657 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106658 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106659 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106660 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106661 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106662 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106663 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106664 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106665 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106666 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106667 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106668 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106669 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106670 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106671 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106672 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106673 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106674 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106675 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106676 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106677 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106678 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106679 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106680 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106681 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106682 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106683 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106684 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106685 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106686 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106687 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106688 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106689 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/6/2019 | G0283 | 48.00 |

| 106690 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
|--------|---------------|-------------------|-----------|------|----------|-------|-------|
| 106691 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106692 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106693 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106694 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106695 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106696 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106697 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106698 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106699 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106700 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106701 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106702 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106703 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106704 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106705 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106706 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106707 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106708 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106709 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106710 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106711 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106712 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106713 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106714 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106715 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106716 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106717 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106718 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106719 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106720 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106721 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106722 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106723 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106724 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106725 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106726 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106727 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106728 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/6/2019 | 97012 | 60.00 |
| 106729 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106730 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106731 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106732 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106733 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106734 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106735 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106736 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106737 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106738 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106739 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106740 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/6/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 106741 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106742 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106743 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/6/2019 | 98941 | 97.00 |
| 106744 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/6/2019 | 98943 | 79.00 |
| 106745 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106746 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106747 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106748 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106749 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106750 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106751 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106752 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106753 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106754 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106755 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106756 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106757 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106758 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106759 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106760 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106761 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106762 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106763 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106764 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 106765 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106766 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106767 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106768 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106769 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106770 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106771 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106772 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106773 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106774 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106775 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106776 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106777 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 106778 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106779 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106780 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/6/2019 | A4556 | 24.00 |
| 106781 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106782 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106783 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106784 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106785 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106786 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106787 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106788 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106789 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 106790 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106791 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/6/2019 | 97112 | 84.00 |

| 106792 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
|--------|---------------|------------------|-----------|------|----------|-------|-------|
| 106793 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106794 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106795 | Florida Spine | 061041995101026 | 4/11/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106796 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106797 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 106798 | Florida Spine | 061041995101026 | 4/11/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106799 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106800 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106801 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106802 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106803 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106804 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106805 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106806 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 106807 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106808 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106809 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106810 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 106811 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106812 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106813 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106814 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106815 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106816 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106817 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106818 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 106819 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106820 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106821 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106822 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106823 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106824 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 6/6/2019 | 99203 | 302.00 |
| 106825 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106826 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106827 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 6/6/2019 | A4556 | 24.00 |
| 106828 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106829 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106830 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106831 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106832 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 6/6/2019 | 99203 | 302.00 |
| 106833 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106834 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106835 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 6/6/2019 | A4556 | 24.00 |
| 106836 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106837 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106838 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106839 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106840 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106841 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106842 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/6/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 106843 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106844 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 106845 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106846 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106847 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106848 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106849 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106850 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106851 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106852 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106853 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106854 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106855 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106856 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106857 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106858 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106859 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106860 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106861 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106862 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106863 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106864 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106865 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106866 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106867 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/6/2019 | 99212 | 115.00 |
| 106868 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106869 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106870 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106871 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106872 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106873 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106874 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106875 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106876 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106877 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106878 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106879 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106880 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106881 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106882 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106883 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106884 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106885 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106886 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106887 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106888 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106889 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/6/2019 | 98940 | 79.00 |
| 106890 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106891 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106892 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106893 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/6/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 106894 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106895 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106896 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106897 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106898 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/6/2019 | 97012 | 60.00 |
| 106899 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106900 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106901 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106902 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106903 | Florida Spine | 0526263710101014 | 2/23/2019 | Bill | 6/6/2019 | 99213 | 212.00 |
| 106904 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106905 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106906 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106907 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106908 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106909 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106910 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106911 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106912 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106913 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106914 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106915 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106916 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106917 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106918 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106919 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106920 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106921 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106922 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106923 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106924 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106925 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106926 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106927 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106928 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106929 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | 99212 | 115.00 |
| 106930 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106931 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106932 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | 97012 | 60.00 |
| 106933 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106934 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106935 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106936 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | 98940 | 79.00 |
| 106937 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106938 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106939 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | 97012 | 60.00 |
| 106940 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106941 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106942 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106943 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106944 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 106945 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106946 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106947 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106948 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106949 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106950 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106951 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/6/2019 | 97012 | 60.00 |
| 106952 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106953 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106954 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106955 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/6/2019 | 99203 | 302.00 |
| 106956 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106957 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106958 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106959 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106960 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106961 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106962 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106963 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106964 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106965 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106966 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106967 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106968 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106969 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106970 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106971 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106972 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106973 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106974 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106975 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106976 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/6/2019 | 98940 | 79.00 |
| 106977 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/6/2019 | 98943 | 79.00 |
| 106978 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106979 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 106980 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106981 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106982 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106983 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106984 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 106985 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 6/6/2019 | 97012 | 60.00 |
| 106986 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106987 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 106988 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106989 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/6/2019 | 99203 | 302.00 |
| 106990 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106991 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106992 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/6/2019 | 97112 | 84.00 |
| 106993 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 106994 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 106995 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/6/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 106996 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/6/2019 | 97035 | 48.00 |
| 106997 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/6/2019 | 99211 | 84.00 |
| 106998 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/6/2019 | 97530 | 99.00 |
| 106999 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/6/2019 | 97110 | 84.00 |
| 107000 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/6/2019 | 97140 | 79.00 |
| 107001 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/6/2019 | G0283 | 48.00 |
| 107002 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/6/2019 | 97010 | 60.00 |
| 107003 | Florida Spine | 0600137950101034 | 6/14/2018 | Bill | 6/13/2019 | 99203 | 500.00 |
| 107004 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99203 | 275.00 |
| 107005 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 72.00 |
| 107006 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 44.00 |
| 107007 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107008 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97035 | 44.00 |
| 107009 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | A4556 | 22.00 |
| 107010 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 77.00 |
| 107011 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 90.00 |
| 107012 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 77.00 |
| 107013 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 72.00 |
| 107014 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 44.00 |
| 107015 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107016 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97035 | 44.00 |
| 107017 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 77.00 |
| 107018 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 90.00 |
| 107019 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 77.00 |
| 107020 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 72.00 |
| 107021 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 44.00 |
| 107022 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107023 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97035 | 44.00 |
| 107024 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 77.00 |
| 107025 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 90.00 |
| 107026 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 77.00 |
| 107027 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 72.00 |
| 107028 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 44.00 |
| 107029 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107030 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97035 | 44.00 |
| 107031 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 77.00 |
| 107032 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 90.00 |
| 107033 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 77.00 |
| 107034 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 72.00 |
| 107035 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 44.00 |
| 107036 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107037 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97035 | 44.00 |
| 107038 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 77.00 |
| 107039 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 90.00 |
| 107040 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 77.00 |
| 107041 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 72.00 |
| 107042 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 44.00 |
| 107043 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107044 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97035 | 44.00 |
| 107045 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 77.00 |
| 107046 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 90.00 |

| 107047 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 77.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 107048 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 72.00 |
| 107049 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 44.00 |
| 107050 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107051 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97035 | 44.00 |
| 107052 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99203 | 500.00 |
| 107053 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 77.00 |
| 107054 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 90.00 |
| 107055 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 77.00 |
| 107056 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 72.00 |
| 107057 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 44.00 |
| 107058 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107059 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97035 | 44.00 |
| 107060 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 77.00 |
| 107061 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 90.00 |
| 107062 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 77.00 |
| 107063 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 72.00 |
| 107064 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 44.00 |
| 107065 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107066 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97035 | 44.00 |
| 107067 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 77.00 |
| 107068 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 90.00 |
| 107069 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 77.00 |
| 107070 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 72.00 |
| 107071 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 44.00 |
| 107072 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107073 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97035 | 44.00 |
| 107074 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 77.00 |
| 107075 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 90.00 |
| 107076 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 77.00 |
| 107077 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 72.00 |
| 107078 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 44.00 |
| 107079 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107080 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97035 | 44.00 |
| 107081 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99213 | 350.00 |
| 107082 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99212 | 105.00 |
| 107083 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 90.00 |
| 107084 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 77.00 |
| 107085 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 72.00 |
| 107086 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 44.00 |
| 107087 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107088 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 77.00 |
| 107089 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 90.00 |
| 107090 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97110 | 77.00 |
| 107091 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 77.00 |
| 107092 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 72.00 |
| 107093 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 44.00 |
| 107094 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107095 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 77.00 |
| 107096 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 90.00 |
| 107097 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97110 | 77.00 |

| 107098 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 77.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 107099 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 72.00 |
| 107100 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 44.00 |
| 107101 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107102 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107103 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107104 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107105 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107106 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107107 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107108 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107109 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107110 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107111 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107112 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107113 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107114 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107115 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107116 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107117 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107118 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107119 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107120 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107121 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107122 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107123 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107124 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107125 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107126 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107127 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107128 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107129 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107130 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107131 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107132 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107133 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107134 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107135 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107136 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107137 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107138 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107139 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107140 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107141 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107142 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107143 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107144 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107145 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107146 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107147 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107148 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97035 | 48.00 |

| 107149 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 107150 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107151 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107152 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107153 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107154 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107155 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | 99203 | 302.00 |
| 107156 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | 98940 | 79.00 |
| 107157 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107158 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | 97012 | 60.00 |
| 107159 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107160 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107161 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107162 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107163 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107164 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107165 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107166 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107167 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107168 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107169 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107170 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107171 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107172 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | 97012 | 60.00 |
| 107173 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | 97039 | 48.00 |
| 107174 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107175 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107176 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107177 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107178 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107179 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107180 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107181 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107182 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | 98940 | 79.00 |
| 107183 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107184 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | 97012 | 60.00 |
| 107185 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107186 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107187 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107188 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107189 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107190 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107191 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107192 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107193 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107194 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107195 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107196 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107197 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107198 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107199 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 107200 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107201 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107202 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107203 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | 98940 | 79.00 |
| 107204 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107205 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107206 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | 97039 | 48.00 |
| 107207 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107208 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107209 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107210 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107211 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107212 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107213 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107214 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107215 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107216 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107217 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107218 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107219 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107220 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107221 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107222 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107223 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107224 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107225 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107226 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107227 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107228 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107229 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107230 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107231 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | 98940 | 79.00 |
| 107232 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107233 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | 97012 | 60.00 |
| 107234 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107235 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107236 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107237 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107238 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107239 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107240 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107241 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107242 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107243 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107244 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107245 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | 98941 | 97.00 |
| 107246 | Florida Spine | 0411421060101079 | 3/6/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107247 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107248 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107249 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107250 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 79.00 |

| 107251 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 107252 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107253 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107254 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107255 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107256 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107257 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107258 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107259 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107260 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107261 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107262 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107263 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107264 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107265 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107266 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107267 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107268 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107269 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107270 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107271 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107272 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107273 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107274 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107275 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107276 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107277 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107278 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107279 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107280 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107281 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107282 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107283 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107284 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107285 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107286 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107287 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107288 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107289 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107290 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107291 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107292 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107293 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107294 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107295 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107296 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 99213 | 212.00 |
| 107297 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107298 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107299 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107300 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107301 | Florida Spine | 0580845100101027 | 1/4/2019 | Bill | 6/13/2019 | G0283 | 48.00 |

| 107302 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 6/13/2019 | 99213 | 385.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|--------|
| 107303 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 6/13/2019 | 99203 | 500.00 |
| 107304 | Florida Spine | 0392018750101063 | 4/1/2019 | Bill | 6/13/2019 | 99203 | 550.00 |
| 107305 | Florida Spine | 0549732020101040 | 4/10/2019 | Bill | 6/13/2019 | 99203 | 550.00 |
| 107306 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107307 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107308 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107309 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107310 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107311 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107312 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107313 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107314 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107315 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107316 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107317 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107318 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107319 | Florida Spine | 0114394710101130 | 1/8/2018 | Bill | 6/13/2019 | 99203 | 500.00 |
| 107320 | Florida Spine | 0551523380101026 | 5/9/2019 | Bill | 6/13/2019 | 99203 | 550.00 |
| 107321 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107322 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107323 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107324 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107325 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107326 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107327 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107328 | Florida Spine | 0594521800101013 | 9/7/2018 | Bill | 6/13/2019 | 99203 | 550.00 |
| 107329 | Florida Spine | 0632639920101012 | 2/18/2019 | Bill | 6/13/2019 | 99203 | 550.00 |
| 107330 | Florida Spine | 0594521800101013 | 9/7/2018 | Bill | 6/13/2019 | 99203 | 550.00 |
| 107331 | Florida Spine | 0133250240101155 | 2/6/2018 | Bill | 6/13/2019 | 99203 | 500.00 |
| 107332 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/13/2019 | 99203 | 500.00 |
| 107333 | Florida Spine | 0113846780101192 | 11/14/2018 | Bill | 6/13/2019 | 99213 | 385.00 |
| 107334 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107335 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107336 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107337 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107338 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107339 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107340 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107341 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/13/2019 | 73221 | 1,925.00 |
| 107342 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 6/13/2019 | 72141 | 2,145.00 |
| 107343 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 6/13/2019 | 72148 | 2,145.00 |
| 107344 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107345 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107346 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107347 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107348 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107349 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107350 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107351 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107352 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/13/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 107353 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107354 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107355 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107356 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107357 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/13/2019 | 98940 | 79.00 |
| 107358 | Florida Spine | 0539730210101020 | 4/2/2019 | Bill | 6/13/2019 | 27096 | 1,457.00 |
| 107359 | Florida Spine | 0539730210101020 | 4/2/2019 | Bill | 6/13/2019 | J2001 | 77.00 |
| 107360 | Florida Spine | 0539730210101020 | 4/2/2019 | Bill | 6/13/2019 | J1020 | 35.00 |
| 107361 | Florida Spine | 0539730210101020 | 4/2/2019 | Bill | 6/13/2019 | Q9965 | 25.00 |
| 107362 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107363 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107364 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107365 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107366 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107367 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107368 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107369 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/13/2019 | 99203 | 550.00 |
| 107370 | Florida Spine | 0386966660101029 | 1/30/2019 | Bill | 6/13/2019 | 99213 | 385.00 |
| 107371 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/13/2019 | 99203 | 302.00 |
| 107372 | Florida Spine | 0195178720101053 | 1/3/2019 | Bill | 6/13/2019 | 99203 | 550.00 |
| 107373 | Florida Spine | 0549732020101040 | 4/10/2019 | Bill | 6/13/2019 | 64493 | 3,960.00 |
| 107374 | Florida Spine | 0549732020101040 | 4/10/2019 | Bill | 6/13/2019 | 64494 | 1,980.00 |
| 107375 | Florida Spine | 0549732020101040 | 4/10/2019 | Bill | 6/13/2019 | J2001 | 115.50 |
| 107376 | Florida Spine | 0549732020101040 | 4/10/2019 | Bill | 6/13/2019 | J3301 | 38.50 |
| 107377 | Florida Spine | 0549732020101040 | 4/10/2019 | Bill | 6/13/2019 | J3490 | 27.50 |
| 107378 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/13/2019 | 99203 | 550.00 |
| 107379 | Florida Spine | 0545969630101200 | 2/20/2019 | Bill | 6/13/2019 | 99203 | 550.00 |
| 107380 | Florida Spine | 0368752680101054 | 4/23/2019 | Bill | 6/13/2019 | 27096 | 2,914.00 |
| 107381 | Florida Spine | 0368752680101054 | 4/23/2019 | Bill | 6/13/2019 | J2001 | 115.50 |
| 107382 | Florida Spine | 0368752680101054 | 4/23/2019 | Bill | 6/13/2019 | J1020 | 70.00 |
| 107383 | Florida Spine | 0368752680101054 | 4/23/2019 | Bill | 6/13/2019 | Q9965 | 25.00 |
| 107384 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 6/13/2019 | 62321 | 2,100.00 |
| 107385 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 6/13/2019 | J2001 | 115.50 |
| 107386 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 6/13/2019 | J3301 | 77.00 |
| 107387 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 6/13/2019 | Q9965 | 25.00 |
| 107388 | Florida Spine | 0331714890101062 | 4/8/2019 | Bill | 6/13/2019 | 99203 | 550.00 |
| 107389 | Florida Spine | 0170373110101024 | 3/20/2019 | Bill | 6/13/2019 | 99203 | 550.00 |
| 107390 | Florida Spine | 0388927930101106 | 2/28/2019 | Bill | 6/13/2019 | 99213 | 385.00 |
| 107391 | Florida Spine | 0565569120101028 | 11/4/2018 | Bill | 6/13/2019 | 99213 | 385.00 |
| 107392 | Florida Spine | 0545969630101200 | 2/20/2019 | Bill | 6/13/2019 | 99203 | 550.00 |
| 107393 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 99203 | 302.00 |
| 107394 | Florida Spine | 0602216280101019 | 3/1/2019 | Bill | 6/13/2019 | 99203 | 550.00 |
| 107395 | Florida Spine | 0606268450101010 | 2/13/2019 | Bill | 6/13/2019 | 99203 | 550.00 |
| 107396 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107397 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107398 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107399 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107400 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107401 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107402 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107403 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 107404 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107405 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107406 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107407 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107408 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107409 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107410 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107411 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107412 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107413 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107414 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107415 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107416 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107417 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107418 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107419 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107420 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107421 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107422 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107423 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107424 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/13/2019 | 98941 | 97.00 |
| 107425 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107426 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107427 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107428 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107429 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107430 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107431 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107432 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107433 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107434 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 6/13/2019 | 72148 | 2,145.00 |
| 107435 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 6/13/2019 | 72141 | 2,145.00 |
| 107436 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/13/2019 | 99203 | 550.00 |
| 107437 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107438 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107439 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107440 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107441 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107442 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107443 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/13/2019 | 98940 | 79.00 |
| 107444 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107445 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107446 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107447 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107448 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107449 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107450 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107451 | Florida Spine | 0485329940101048 | 4/25/2019 | Bill | 6/13/2019 | 99213 | 385.00 |
| 107452 | Florida Spine | 0627347550101024 | 1/12/2019 | Bill | 6/13/2019 | 62323 | 2,200.00 |
| 107453 | Florida Spine | 0627347550101024 | 1/12/2019 | Bill | 6/13/2019 | J2001 | 77.00 |
| 107454 | Florida Spine | 0627347550101024 | 1/12/2019 | Bill | 6/13/2019 | Q9965 | 25.00 |

| 107455 | Florida Spine | 0627347550101024 | 1/12/2019 | Bill | 6/13/2019 | J3490 | 27.50 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 107456 | Florida Spine | 0627347550101024 | 1/12/2019 | Bill | 6/13/2019 | J0702 | 35.00 |
| 107457 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107458 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107459 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107460 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107461 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107462 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107463 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107464 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107465 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107466 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107467 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107468 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107469 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107470 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107471 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107472 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107473 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107474 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107475 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107476 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107477 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107478 | Florida Spine | 0497947250101039 | 5/9/2019 | Bill | 6/13/2019 | 99203 | 550.00 |
| 107479 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/13/2019 | 99214 | 440.00 |
| 107480 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/13/2019 | 99214 | 440.00 |
| 107481 | Florida Spine | 0598829870101037 | 6/2/2018 | Bill | 6/13/2019 | 99203 | 550.00 |
| 107482 | Florida Spine | 0575428440101036 | 8/9/2018 | Bill | 6/13/2019 | 99203 | 550.00 |
| 107483 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107484 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107485 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107486 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107487 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107488 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107489 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107490 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107491 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107492 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107493 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107494 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107495 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107496 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107497 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107498 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107499 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107500 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107501 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107502 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107503 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107504 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107505 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/13/2019 | 97112 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 107506 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107507 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107508 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107509 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107510 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107511 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107512 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107513 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107514 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107515 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/13/2019 | 98941 | 97.00 |
| 107516 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/13/2019 | 99203 | 550.00 |
| 107517 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/13/2019 | 99213 | 385.00 |
| 107518 | Florida Spine | 0144504470101021 | 11/2/2018 | Bill | 6/13/2019 | 99203 | 550.00 |
| 107519 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 6/13/2019 | 99213 | 385.00 |
| 107520 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 6/13/2019 | J2001 | 115.50 |
| 107521 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 6/13/2019 | J3301 | 77.00 |
| 107522 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 6/13/2019 | Q9965 | 25.00 |
| 107523 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 6/13/2019 | 62321 | 2,100.00 |
| 107524 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/13/2019 | 99213 | 385.00 |
| 107525 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/13/2019 | 64493 | 3,960.00 |
| 107526 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/13/2019 | 64494 | 1,980.00 |
| 107527 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/13/2019 | J2001 | 77.00 |
| 107528 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/13/2019 | J3490 | 27.50 |
| 107529 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/13/2019 | J3301 | 38.50 |
| 107530 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/13/2019 | 99203 | 550.00 |
| 107531 | Florida Spine | 0432976340101038 | 2/28/2019 | Bill | 6/13/2019 | 99203 | 550.00 |
| 107532 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107533 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107534 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | 97035 | 13.41 |
| 107535 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | 97140 | 30.98 |
| 107536 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | 97112 | 34.68 |
| 107537 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | 97530 | 36.19 |
| 107538 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | G0283 | 14.57 |
| 107539 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107540 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107541 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107542 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107543 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107544 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107545 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107546 | Florida Spine | 0601778410101053 | 2/28/2019 | Bill | 6/13/2019 | 64490 | 3,300.00 |
| 107547 | Florida Spine | 0601778410101053 | 2/28/2019 | Bill | 6/13/2019 | 64491 | 1,868.00 |
| 107548 | Florida Spine | 0601778410101053 | 2/28/2019 | Bill | 6/13/2019 | J2001 | 231.00 |
| 107549 | Florida Spine | 0601778410101053 | 2/28/2019 | Bill | 6/13/2019 | J3301 | 77.00 |
| 107550 | Florida Spine | 0601778410101053 | 2/28/2019 | Bill | 6/13/2019 | Q9965 | 25.00 |
| 107551 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107552 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/13/2019 | G0283 | 14.57 |
| 107553 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/13/2019 | 97140 | 30.98 |
| 107554 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/13/2019 | 97530 | 36.19 |
| 107555 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/13/2019 | 97035 | 13.41 |
| 107556 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/13/2019 | 97010 | 60.00 |

| 107557 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/13/2019 | 97112 | 34.68 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 107558 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107559 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107560 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107561 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107562 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107563 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107564 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/13/2019 | 99203 | 550.00 |
| 107565 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/13/2019 | 99203 | 550.00 |
| 107566 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/13/2019 | 99203 | 550.00 |
| 107567 | Florida Spine | 0154528760101059 | 3/24/2019 | Bill | 6/13/2019 | 99213 | 385.00 |
| 107568 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107569 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107570 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107571 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107572 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107573 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107574 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107575 | Florida Spine | 0478502130101015 | 2/6/2019 | Bill | 6/13/2019 | 99203 | 550.00 |
| 107576 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107577 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107578 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107579 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107580 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107581 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107582 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107583 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/13/2019 | A4556 | 24.00 |
| 107584 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/13/2019 | 99213 | 385.00 |
| 107585 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/13/2019 | 62323 | 2,200.00 |
| 107586 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/13/2019 | J2001 | 115.50 |
| 107587 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/13/2019 | J1020 | 35.00 |
| 107588 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/13/2019 | Q9965 | 25.00 |
| 107589 | Florida Spine | 0563121850101018 | 3/18/2019 | Bill | 6/13/2019 | 99203 | 550.00 |
| 107590 | Florida Spine | 0608924180101013 | 5/22/2019 | Bill | 6/13/2019 | 99203 | 302.00 |
| 107591 | Florida Spine | 0544263320000002 | 3/16/2019 | Bill | 6/13/2019 | 99203 | 550.00 |
| 107592 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107593 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107594 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107595 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107596 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107597 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107598 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107599 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107600 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107601 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107602 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107603 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107604 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107605 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107606 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107607 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/13/2019 | 97112 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 107608 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107609 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107610 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107611 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107612 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107613 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107614 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107615 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107616 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107617 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/13/2019 | 99212 | 115.00 |
| 107618 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107619 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107620 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107621 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107622 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107623 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107624 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107625 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107626 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107627 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107628 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107629 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107630 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107631 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107632 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107633 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107634 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/13/2019 | 97039 | 48.00 |
| 107635 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107636 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107637 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107638 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107639 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107640 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107641 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107642 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107643 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107644 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107645 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107646 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107647 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107648 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107649 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107650 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107651 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107652 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/13/2019 | 98940 | 79.00 |
| 107653 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107654 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107655 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107656 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107657 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107658 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/13/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 107659 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107660 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107661 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107662 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107663 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107664 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/13/2019 | 99203 | 500.00 |
| 107665 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107666 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107667 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107668 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107669 | Florida Spine | 0601432770101028 | 4/18/2019 | Bill | 6/13/2019 | 99203 | 550.00 |
| 107670 | Florida Spine | 0604106070101048 | 10/8/2018 | Bill | 6/13/2019 | 99213 | 385.00 |
| 107671 | Florida Spine | 0604106070101048 | 10/8/2018 | Bill | 6/13/2019 | 64490 | 1,650.00 |
| 107672 | Florida Spine | 0604106070101048 | 10/8/2018 | Bill | 6/13/2019 | 64491 | 934.00 |
| 107673 | Florida Spine | 0604106070101048 | 10/8/2018 | Bill | 6/13/2019 | J2001 | 77.00 |
| 107674 | Florida Spine | 0604106070101048 | 10/8/2018 | Bill | 6/13/2019 | J3301 | 38.50 |
| 107675 | Florida Spine | 0604106070101048 | 10/8/2018 | Bill | 6/13/2019 | J3490 | 27.50 |
| 107676 | Florida Spine | 0549732020101040 | 4/10/2019 | Bill | 6/13/2019 | 99213 | 385.00 |
| 107677 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107678 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107679 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107680 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107681 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107682 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107683 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107684 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107685 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107686 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107687 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107688 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107689 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107690 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107691 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107692 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107693 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107694 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107695 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107696 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107697 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107698 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107699 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107700 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/13/2019 | 97039 | 48.00 |
| 107701 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107702 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107703 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107704 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107705 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107706 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107707 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107708 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107709 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/13/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 107710 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107711 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107712 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107713 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107714 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107715 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107716 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107717 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107718 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107719 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107720 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107721 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107722 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107723 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/13/2019 | 99213 | 212.00 |
| 107724 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/13/2019 | 98940 | 79.00 |
| 107725 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107726 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107727 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107728 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107729 | Florida Spine | 0616804760101049 | 3/13/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107730 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107731 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107732 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107733 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107734 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107735 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107736 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107737 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107738 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/13/2019 | 97012 | 60.00 |
| 107739 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107740 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107741 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107742 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107743 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107744 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107745 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107746 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107747 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/13/2019 | 97012 | 60.00 |
| 107748 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107749 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107750 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107751 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/13/2019 | 99203 | 302.00 |
| 107752 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107753 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107754 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/13/2019 | A4556 | 24.00 |
| 107755 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107756 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107757 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107758 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107759 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107760 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/13/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 107761 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107762 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107763 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107764 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107765 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107766 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107767 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107768 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107769 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107770 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/13/2019 | 97012 | 60.00 |
| 107771 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107772 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107773 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107774 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107775 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107776 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107777 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/13/2019 | 97012 | 60.00 |
| 107778 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107779 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107780 | Florida Spine | 0488618740101050 | 4/8/2019 | Bill | 6/13/2019 | 99213 | 385.00 |
| 107781 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107782 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107783 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107784 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107785 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107786 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107787 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107788 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107789 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107790 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107791 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107792 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107793 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107794 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107795 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107796 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107797 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107798 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107799 | Florida Spine | 0608924180101013 | 5/22/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107800 | Florida Spine | 0608924180101013 | 5/22/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107801 | Florida Spine | 0608924180101013 | 5/22/2019 | Bill | 6/13/2019 | A4556 | 24.00 |
| 107802 | Florida Spine | 0608924180101013 | 5/22/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107803 | Florida Spine | 0608924180101013 | 5/22/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107804 | Florida Spine | 0608924180101013 | 5/22/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107805 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107806 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107807 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107808 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107809 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107810 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107811 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/13/2019 | 97530 | 99.00 |

| 107812 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 107813 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107814 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107815 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107816 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107817 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107818 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107819 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107820 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107821 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107822 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107823 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107824 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107825 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107826 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107827 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107828 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107829 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107830 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107831 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | 97012 | 60.00 |
| 107832 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107833 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107834 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107835 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107836 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107837 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107838 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107839 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107840 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107841 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107842 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107843 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | 97039 | 48.00 |
| 107844 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107845 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107846 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107847 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107848 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107849 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107850 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107851 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107852 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107853 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/13/2019 | 98941 | 97.00 |
| 107854 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107855 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107856 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107857 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107858 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107859 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107860 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107861 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107862 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 98940 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 107863 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107864 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 97012 | 60.00 |
| 107865 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107866 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107867 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107868 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107869 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/13/2019 | 99211 | 137.50 |
| 107870 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107871 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107872 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107873 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107874 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107875 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107876 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107877 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107878 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107879 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107880 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107881 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/13/2019 | 97012 | 60.00 |
| 107882 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107883 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107884 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107885 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107886 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107887 | Florida Spine | 0600040430101071 | 3/16/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107888 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107889 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107890 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107891 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107892 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107893 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/13/2019 | 97039 | 48.00 |
| 107894 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107895 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107896 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107897 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107898 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107899 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107900 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107901 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107902 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107903 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107904 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107905 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107906 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107907 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107908 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107909 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107910 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107911 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107912 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/13/2019 | 97039 | 48.00 |
| 107913 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/13/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 107914 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107915 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107916 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107917 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107918 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107919 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107920 | Florida Spine | 045454563010110 | 5/20/2019 | Bill | 6/13/2019 | 99203 | 302.00 |
| 107921 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107922 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/13/2019 | G0283 | 14.57 |
| 107923 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107924 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/13/2019 | 97140 | 30.98 |
| 107925 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/13/2019 | 97112 | 34.68 |
| 107926 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/13/2019 | 97530 | 36.19 |
| 107927 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107928 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107929 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107930 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107931 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107932 | Florida Spine | 045454563010110 | 5/20/2019 | Bill | 6/13/2019 | 99203 | 302.00 |
| 107933 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107934 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107935 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107936 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107937 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107938 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107939 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107940 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107941 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107942 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 107943 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107944 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107945 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107946 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107947 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107948 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107949 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107950 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107951 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107952 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107953 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107954 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107955 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107956 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107957 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107958 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107959 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107960 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107961 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107962 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107963 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107964 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/13/2019 | 97010 | 60.00 |

| 107965 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 107966 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107967 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107968 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107969 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107970 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107971 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107972 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107973 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107974 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107975 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107976 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107977 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107978 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107979 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107980 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107981 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 107982 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107983 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107984 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107985 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 107986 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 107987 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107988 | Florida Spine | 0389285800101055 | 5/29/2019 | Bill | 6/13/2019 | 99203 | 302.00 |
| 107989 | Florida Spine | 0389285800101055 | 5/29/2019 | Bill | 6/13/2019 | A4556 | 24.00 |
| 107990 | Florida Spine | 0389285800101055 | 5/29/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107991 | Florida Spine | 0389285800101055 | 5/29/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107992 | Florida Spine | 0389285800101055 | 5/29/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107993 | Florida Spine | 0389285800101055 | 5/29/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107994 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 6/13/2019 | A4556 | 24.00 |
| 107995 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 107996 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 107997 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 107998 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 107999 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 6/13/2019 | 99203 | 302.00 |
| 108000 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108001 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108002 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108003 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108004 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108005 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108006 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108007 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108008 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108009 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108010 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108011 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108012 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108013 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108014 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108015 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/13/2019 | 97035 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 108016 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108017 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108018 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108019 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108020 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 97039 | 48.00 |
| 108021 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108022 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108023 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108024 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108025 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/13/2019 | 99212 | 115.00 |
| 108026 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108027 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108028 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108029 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108030 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108031 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108032 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108033 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108034 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108035 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108036 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108037 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/13/2019 | 97012 | 60.00 |
| 108038 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108039 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108040 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108041 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108042 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108043 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108044 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108045 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108046 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108047 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108048 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108049 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108050 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108051 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108052 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108053 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108054 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108055 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108056 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108057 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108058 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/13/2019 | 97039 | 48.00 |
| 108059 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108060 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108061 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108062 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108063 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108064 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108065 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108066 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/13/2019 | 97112 | 84.00 |

| 108067 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 108068 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108069 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 97012 | 60.00 |
| 108070 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108071 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108072 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108073 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108074 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108075 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108076 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108077 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108078 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108079 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108080 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108081 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108082 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108083 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/13/2019 | 97012 | 60.00 |
| 108084 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108085 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108086 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108087 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108088 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108089 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108090 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108091 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108092 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108093 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108094 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108095 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108096 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108097 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108098 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108099 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108100 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | 98940 | 79.00 |
| 108101 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108102 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108103 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | 97039 | 48.00 |
| 108104 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/13/2019 | 98940 | 79.00 |
| 108105 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108106 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108107 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108108 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108109 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108110 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108111 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | 97012 | 60.00 |
| 108112 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108113 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108114 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/13/2019 | 98941 | 97.00 |
| 108115 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108116 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108117 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/13/2019 | 97112 | 84.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108118 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/13/2019 | 99211 | 84.00 | |
| 108119 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/13/2019 | 98940 | 79.00 | |
| 108120 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/13/2019 | G0283 | 48.00 | |
| 108121 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/13/2019 | 97010 | 60.00 | |
| 108122 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | 99211 | 84.00 | |
| 108123 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | 97010 | 60.00 | |
| 108124 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | 97035 | 48.00 | |
| 108125 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | 97140 | 79.00 | |
| 108126 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | 97112 | 84.00 | |
| 108127 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | 97530 | 99.00 | |
| 108128 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | G0283 | 48.00 | |
| 108129 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 | |
| 108130 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/13/2019 | 97140 | 79.00 | |
| 108131 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/13/2019 | 97530 | 99.00 | |
| 108132 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/13/2019 | G0283 | 48.00 | |
| 108133 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/13/2019 | 99211 | 84.00 | |
| 108134 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/13/2019 | 97035 | 48.00 | |
| 108135 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/13/2019 | 99211 | 84.00 | |
| 108136 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/13/2019 | 97530 | 99.00 | |
| 108137 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/13/2019 | 97110 | 84.00 | |
| 108138 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/13/2019 | 97140 | 79.00 | |
| 108139 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/13/2019 | G0283 | 48.00 | |
| 108140 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/13/2019 | 97010 | 60.00 | |
| 108141 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/13/2019 | 99211 | 84.00 | |
| 108142 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/13/2019 | 97530 | 99.00 | |
| 108143 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/13/2019 | 97110 | 84.00 | |
| 108144 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/13/2019 | 97140 | 79.00 | |
| 108145 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/13/2019 | 97010 | 60.00 | |
| 108146 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/13/2019 | 97039 | 48.00 | |
| 108147 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/13/2019 | 99211 | 84.00 | |
| 108148 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/13/2019 | G0283 | 48.00 | |
| 108149 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/13/2019 | 97010 | 60.00 | |
| 108150 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/13/2019 | 97140 | 79.00 | |
| 108151 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/13/2019 | 97112 | 84.00 | |
| 108152 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/13/2019 | 97110 | 84.00 | |
| 108153 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/13/2019 | 97010 | 60.00 | |
| 108154 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/13/2019 | 97140 | 79.00 | |
| 108155 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/13/2019 | 97530 | 99.00 | |
| 108156 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/13/2019 | G0283 | 48.00 | |
| 108157 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/13/2019 | 99211 | 84.00 | |
| 108158 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/13/2019 | 97039 | 48.00 | |
| 108159 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/13/2019 | 99211 | 84.00 | |
| 108160 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/13/2019 | 97530 | 99.00 | |
| 108161 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/13/2019 | 97110 | 84.00 | |
| 108162 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/13/2019 | 97140 | 79.00 | |
| 108163 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/13/2019 | G0283 | 48.00 | |
| 108164 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/13/2019 | 97010 | 60.00 | |
| 108165 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/13/2019 | 97012 | 60.00 | |
| 108166 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/13/2019 | 99211 | 84.00 | |
| 108167 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/13/2019 | G0283 | 48.00 | |
| 108168 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/13/2019 | 97010 | 60.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 108169 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108170 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108171 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108172 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108173 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108174 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108175 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108176 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108177 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108178 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108179 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108180 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108181 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108182 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108183 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108184 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108185 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108186 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108187 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108188 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108189 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108190 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108191 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108192 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108193 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108194 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108195 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108196 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108197 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108198 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108199 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108200 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108201 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108202 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108203 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108204 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108205 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108206 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108207 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108208 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108209 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108210 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108211 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108212 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108213 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108214 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108215 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108216 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108217 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108218 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108219 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/13/2019 | 97010 | 60.00 |

| 108220 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108221 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108222 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108223 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108224 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108225 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108226 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108227 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108228 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108229 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108230 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108231 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108232 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108233 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108234 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108235 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108236 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108237 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108238 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108239 | Florida Spine | 0470205250101033 | 6/2/2019 | Bill | 6/13/2019 | 99203 | 302.00 |
| 108240 | Florida Spine | 0470205250101033 | 6/2/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108241 | Florida Spine | 0470205250101033 | 6/2/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108242 | Florida Spine | 0470205250101033 | 6/2/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108243 | Florida Spine | 0470205250101033 | 6/2/2019 | Bill | 6/13/2019 | A4556 | 24.00 |
| 108244 | Florida Spine | 0470205250101033 | 6/2/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108245 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108246 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108247 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108248 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108249 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108250 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108251 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108252 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108253 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108254 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108255 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108256 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108257 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108258 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108259 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 97012 | 60.00 |
| 108260 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108261 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108262 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108263 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108264 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108265 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108266 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108267 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108268 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108269 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108270 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/13/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 108271 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108272 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108273 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108274 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108275 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108276 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108277 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108278 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108279 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108280 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108281 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108282 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108283 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/13/2019 | 99203 | 302.00 |
| 108284 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108285 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108286 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108287 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/13/2019 | A4556 | 24.00 |
| 108288 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108289 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108290 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108291 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108292 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108293 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108294 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108295 | Florida Spine | 018261580010113 6 | 4/5/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108296 | Florida Spine | 018261580010113 6 | 4/5/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108297 | Florida Spine | 018261580010113 6 | 4/5/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108298 | Florida Spine | 018261580010113 6 | 4/5/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108299 | Florida Spine | 018261580010113 6 | 4/5/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108300 | Florida Spine | 018261580010113 6 | 4/5/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108301 | Florida Spine | 018261580010113 6 | 4/5/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108302 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/13/2019 | 99213 | 385.00 |
| 108303 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/13/2019 | 99203 | 550.00 |
| 108304 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/13/2019 | 99213 | 385.00 |
| 108305 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 6/13/2019 | 99203 | 302.00 |
| 108306 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108307 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108308 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 6/13/2019 | A4556 | 24.00 |
| 108309 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108310 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108311 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108312 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | 97012 | 60.00 |
| 108313 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108314 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108315 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108316 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108317 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108318 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108319 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/13/2019 | 97012 | 60.00 |
| 108320 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108321 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/13/2019 | 97010 | 60.00 |

| 108322 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108323 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/13/2019 | 99212 | 115.00 |
| 108324 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108325 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/13/2019 | 97012 | 60.00 |
| 108326 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108327 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108328 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108329 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108330 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108331 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108332 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108333 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108334 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108335 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108336 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108337 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108338 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108339 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108340 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108341 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108342 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/13/2019 | 99212 | 115.00 |
| 108343 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108344 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/13/2019 | 97012 | 60.00 |
| 108345 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108346 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108347 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108348 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108349 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108350 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108351 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108352 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108353 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108354 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108355 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108356 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108357 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108358 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108359 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108360 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108361 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108362 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108363 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108364 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108365 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108366 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108367 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108368 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108369 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108370 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108371 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108372 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/13/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 108373 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108374 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108375 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108376 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108377 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108378 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108379 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108380 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108381 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108382 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108383 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108384 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108385 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108386 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/13/2019 | 97012 | 60.00 |
| 108387 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108388 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108389 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108390 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108391 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108392 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108393 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108394 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108395 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108396 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108397 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108398 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108399 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108400 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108401 | Florida Spine | 0608924180101013 | 5/22/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108402 | Florida Spine | 0608924180101013 | 5/22/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108403 | Florida Spine | 0608924180101013 | 5/22/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108404 | Florida Spine | 0608924180101013 | 5/22/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108405 | Florida Spine | 0608924180101013 | 5/22/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108406 | Florida Spine | 0608924180101013 | 5/22/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108407 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108408 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/13/2019 | G0283 | 14.57 |
| 108409 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108410 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/13/2019 | 97140 | 30.98 |
| 108411 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/13/2019 | 97530 | 36.19 |
| 108412 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108413 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108414 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108415 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108416 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108417 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/13/2019 | 98940 | 79.00 |
| 108418 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108419 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108420 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/13/2019 | 97039 | 48.00 |
| 108421 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108422 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108423 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/13/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 108424 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108425 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108426 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108427 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/13/2019 | 97039 | 48.00 |
| 108428 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108429 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108430 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108431 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108432 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108433 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108434 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108435 | Florida Spine | 0546847800101011 | 3/17/2019 | Bill | 6/13/2019 | 99213 | 385.00 |
| 108436 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108437 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108438 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108439 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108440 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108441 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/13/2019 | 97012 | 60.00 |
| 108442 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108443 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108444 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108445 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108446 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108447 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108448 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 6/13/2019 | 97012 | 60.00 |
| 108449 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108450 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108451 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108452 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108453 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108454 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108455 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108456 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108457 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108458 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108459 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108460 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108461 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108462 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108463 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108464 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108465 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108466 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108467 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | 97039 | 48.00 |
| 108468 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108469 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108470 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108471 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108472 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108473 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108474 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 6/13/2019 | 97530 | 99.00 |

| 108475 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
|---|---|---|---|---|---|---|---|
| 108476 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108477 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108478 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108479 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108480 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108481 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108482 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108483 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108484 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108485 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108486 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108487 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108488 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108489 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/13/2019 | 98941 | 97.00 |
| 108490 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108491 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108492 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108493 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108494 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108495 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/13/2019 | 97039 | 48.00 |
| 108496 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 6/13/2019 | 99211 | 137.50 |
| 108497 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108498 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108499 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108500 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108501 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108502 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108503 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108504 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108505 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108506 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108507 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108508 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108509 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108510 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108511 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108512 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108513 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108514 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/13/2019 | 99203 | 550.00 |
| 108515 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108516 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108517 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108518 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108519 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108520 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108521 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108522 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108523 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108524 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108525 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 108526 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108527 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108528 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108529 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/13/2019 | 99203 | 302.00 |
| 108530 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/13/2019 | A4556 | 24.00 |
| 108531 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108532 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108533 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108534 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108535 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108536 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108537 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108538 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108539 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108540 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108541 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108542 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108543 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108544 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108545 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108546 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108547 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108548 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108549 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108550 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108551 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108552 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/13/2019 | 99203 | 302.00 |
| 108553 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108554 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108555 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108556 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/13/2019 | A4556 | 24.00 |
| 108557 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108558 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 6/13/2019 | 99203 | 302.00 |
| 108559 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 6/13/2019 | A4556 | 24.00 |
| 108560 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108561 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108562 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108563 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108564 | Florida Spine | 0437552890101176 | 2/26/2019 | Bill | 6/13/2019 | 99203 | 550.00 |
| 108565 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108566 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108567 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108568 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108569 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108570 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108571 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108572 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108573 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108574 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108575 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108576 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/13/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 108577 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108578 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108579 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108580 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108581 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108582 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108583 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108584 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108585 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108586 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108587 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108588 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108589 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108590 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108591 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108592 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108593 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108594 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108595 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108596 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108597 | Florida Spine | 0365299790101017 | 4/16/2019 | Bill | 6/13/2019 | 99213 | 385.00 |
| 108598 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108599 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108600 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108601 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108602 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108603 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108604 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108605 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108606 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108607 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108608 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108609 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108610 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108611 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/13/2019 | 98940 | 79.00 |
| 108612 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108613 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108614 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108615 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108616 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108617 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108618 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108619 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108620 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108621 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108622 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108623 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108624 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108625 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108626 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108627 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/13/2019 | 97035 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 108628 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108629 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108630 | Florida Spine | 0540881500101019 | 5/27/2019 | Bill | 6/13/2019 | 99203 | 302.00 |
| 108631 | Florida Spine | 0540881500101019 | 5/27/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108632 | Florida Spine | 0540881500101019 | 5/27/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108633 | Florida Spine | 0540881500101019 | 5/27/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108634 | Florida Spine | 0540881500101019 | 5/27/2019 | Bill | 6/13/2019 | A4556 | 24.00 |
| 108635 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108636 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108637 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108638 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108639 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108640 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108641 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108642 | Florida Spine | 0507467380101013 | 4/15/2019 | Bill | 6/13/2019 | 99203 | 550.00 |
| 108643 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108644 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108645 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108646 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108647 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108648 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108649 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108650 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108651 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108652 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108653 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108654 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108655 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108656 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108657 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108658 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108659 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108660 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108661 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108662 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108663 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108664 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108665 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108666 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108667 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108668 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108669 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/13/2019 | 97012 | 60.00 |
| 108670 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108671 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108672 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/13/2019 | 97039 | 48.00 |
| 108673 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108674 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108675 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108676 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108677 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108678 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/13/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 108679 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108680 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108681 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108682 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/13/2019 | 97012 | 60.00 |
| 108683 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108684 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108685 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108686 | Florida Spine | 0470205250101033 | 6/2/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108687 | Florida Spine | 0470205250101033 | 6/2/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108688 | Florida Spine | 0470205250101033 | 6/2/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108689 | Florida Spine | 0470205250101033 | 6/2/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108690 | Florida Spine | 0470205250101033 | 6/2/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108691 | Florida Spine | 0470205250101033 | 6/2/2019 | Bill | 6/13/2019 | 97039 | 48.00 |
| 108692 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108693 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108694 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108695 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108696 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108697 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108698 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108699 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108700 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108701 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108702 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108703 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108704 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108705 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108706 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108707 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108708 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108709 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108710 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108711 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 6/13/2019 | 97039 | 48.00 |
| 108712 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108713 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108714 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108715 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 6/13/2019 | 97039 | 48.00 |
| 108716 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108717 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108718 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108719 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108720 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108721 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/13/2019 | 97039 | 48.00 |
| 108722 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/13/2019 | 98940 | 79.00 |
| 108723 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108724 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108725 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108726 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108727 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108728 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108729 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/13/2019 | G0283 | 48.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108730 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108731 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108732 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108733 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108734 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108735 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108736 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108737 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108738 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108739 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108740 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108741 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108742 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108743 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108744 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108745 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108746 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108747 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108748 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108749 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 98940 | 79.00 |
| 108750 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108751 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 97039 | 48.00 |
| 108752 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108753 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108754 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108755 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108756 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108757 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/13/2019 | 97039 | 48.00 |
| 108758 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/13/2019 | 99213 | 212.00 |
| 108759 | Florida Spine | 0540881500101019 | 5/27/2019 | Bill | 6/13/2019 | 98941 | 97.00 |
| 108760 | Florida Spine | 0540881500101019 | 5/27/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108761 | Florida Spine | 0540881500101019 | 5/27/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108762 | Florida Spine | 0540881500101019 | 5/27/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108763 | Florida Spine | 0540881500101019 | 5/27/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108764 | Florida Spine | 0540881500101019 | 5/27/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108765 | Florida Spine | 0540881500101019 | 5/27/2019 | Bill | 6/13/2019 | 97039 | 48.00 |
| 108766 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108767 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/13/2019 | 97039 | 48.00 |
| 108768 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108769 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/13/2019 | 97012 | 60.00 |
| 108770 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108771 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108772 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108773 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108774 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108775 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/13/2019 | 97012 | 60.00 |
| 108776 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108777 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108778 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108779 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108780 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/13/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 108781 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108782 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108783 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108784 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108785 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108786 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108787 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108788 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108789 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108790 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108791 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108792 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108793 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108794 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 6/13/2019 | 97012 | 60.00 |
| 108795 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 6/13/2019 | 98941 | 97.00 |
| 108796 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108797 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108798 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 6/13/2019 | 97039 | 48.00 |
| 108799 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108800 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108801 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108802 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108803 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108804 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108805 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108806 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108807 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108808 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108809 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/13/2019 | 97110 | 84.00 |
| 108810 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108811 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 98940 | 79.00 |
| 108812 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108813 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 97012 | 60.00 |
| 108814 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108815 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108816 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108817 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108818 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108819 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108820 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108821 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108822 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108823 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108824 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108825 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108826 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108827 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108828 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108829 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108830 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108831 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97530 | 99.00 |

| 108832 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 108833 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 99211 | 84.00 |
| 108834 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108835 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108836 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 6/13/2019 | 99211 | 137.50 |
| 108837 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 6/13/2019 | G0283 | 48.00 |
| 108838 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 6/13/2019 | 97010 | 60.00 |
| 108839 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 6/13/2019 | 97035 | 48.00 |
| 108840 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 6/13/2019 | 97140 | 79.00 |
| 108841 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 6/13/2019 | 97112 | 84.00 |
| 108842 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 6/13/2019 | 97530 | 99.00 |
| 108843 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 99203 | 302.00 |
| 108844 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 108845 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 108846 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | A4556 | 24.00 |
| 108847 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 108848 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 108849 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 108850 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 108851 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 108852 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 108853 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 108854 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 108855 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 108856 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 108857 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 108858 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 108859 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 108860 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 108861 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 108862 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97039 | 48.00 |
| 108863 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 108864 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 108865 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 108866 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 108867 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 108868 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 108869 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 108870 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 108871 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 108872 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 108873 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 108874 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 108875 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 108876 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 108877 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 108878 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 108879 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 108880 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 108881 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 72141 | 2,145.00 |
| 108882 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 72148 | 2,145.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 108883 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 108884 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 108885 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 108886 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 108887 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 108888 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 108889 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 108890 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 108891 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 108892 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 108893 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 108894 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 108895 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 108896 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 108897 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 108898 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 108899 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 108900 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 108901 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 108902 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 108903 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 108904 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 108905 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 108906 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 108907 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 108908 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 108909 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 108910 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 108911 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 108912 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 99212 | 115.00 |
| 108913 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 108914 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 108915 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 108916 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 108917 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 108918 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 108919 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 108920 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 108921 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 108922 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 108923 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 108924 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 108925 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 108926 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 108927 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 108928 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 108929 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 108930 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 108931 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 108932 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | 99203 | 302.00 |
| 108933 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 108934 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 108935 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 108936 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | A4556 | 24.00 |
| 108937 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 108938 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 108939 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 108940 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 108941 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 108942 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 108943 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 108944 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | 98941 | 97.00 |
| 108945 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 108946 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | 97039 | 48.00 |
| 108947 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 108948 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 108949 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 108950 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 108951 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 108952 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 108953 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 108954 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 108955 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 108956 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 108957 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 108958 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | 98941 | 97.00 |
| 108959 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 108960 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 108961 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 108962 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 108963 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 108964 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 108965 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 108966 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 108967 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 108968 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 108969 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 108970 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 108971 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | 98941 | 97.00 |
| 108972 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 108973 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 108974 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 108975 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 108976 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 108977 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 108978 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 108979 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 108980 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 108981 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 108982 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 108983 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 108984 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 108985 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | 98941 | 97.00 |
| 108986 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 108987 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 108988 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 108989 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 108990 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 108991 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | 97039 | 48.00 |
| 108992 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 108993 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 108994 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 108995 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 108996 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97039 | 48.00 |
| 108997 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 108998 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 108999 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | 98941 | 97.00 |
| 109000 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109001 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109002 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109003 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109004 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109005 | Florida Spine | 0482504380101061 | 5/7/2019 | Bill | 6/20/2019 | 97039 | 48.00 |
| 109006 | Florida Spine | 0574187870101020 | 12/15/2017 | Bill | 6/20/2019 | 99213 | 385.00 |
| 109007 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109008 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109009 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109010 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109011 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109012 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109013 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109014 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109015 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109016 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109017 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109018 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109019 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109020 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109021 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109022 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97039 | 48.00 |
| 109023 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109024 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109025 | Florida Spine | 0604995090101016 | 3/19/2019 | Bill | 6/20/2019 | 99203 | 550.00 |
| 109026 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109027 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109028 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109029 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109030 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109031 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109032 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109033 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109034 | Florida Spine | 0537302130101034 | 4/8/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109035 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 109036 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109037 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/20/2019 | 99203 | 550.00 |
| 109038 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/20/2019 | 99203 | 302.00 |
| 109039 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109040 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109041 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109042 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109043 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109044 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109045 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109046 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109047 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109048 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109049 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109050 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109051 | Florida Spine | 0536059250101044 | 3/8/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109052 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109053 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109054 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109055 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109056 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109057 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109058 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109059 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109060 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109061 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109062 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109063 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109064 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109065 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109066 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109067 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109068 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109069 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109070 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109071 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109072 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109073 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109074 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109075 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109076 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109077 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109078 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109079 | Florida Spine | 0572188650101042 | 3/29/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109080 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/20/2019 | 98940 | 79.00 |
| 109081 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109082 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109083 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109084 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109085 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109086 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/20/2019 | 99211 | 84.00 |

| 109087 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 109088 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109089 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109090 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109091 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109092 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109093 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109094 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109095 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109096 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109097 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109098 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109099 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109100 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109101 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109102 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109103 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109104 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109105 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109106 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109107 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109108 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109109 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109110 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109111 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109112 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109113 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109114 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/20/2019 | 98941 | 97.00 |
| 109115 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 99203 | 550.00 |
| 109116 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 99203 | 550.00 |
| 109117 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109118 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109119 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109120 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109121 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109122 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109123 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109124 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109125 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109126 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109127 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109128 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/20/2019 | 73221 | 1,925.00 |
| 109129 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/20/2019 | 72141 | 2,145.00 |
| 109130 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/20/2019 | 72141 | 2,145.00 |
| 109131 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/20/2019 | 73221 | 1,925.00 |
| 109132 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109133 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109134 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109135 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109136 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109137 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/20/2019 | 97530 | 99.00 |

| 109138 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 109139 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109140 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109141 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109142 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109143 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109144 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109145 | Florida Spine | 0575428440101036 | 8/9/2018 | Bill | 6/20/2019 | 99213 | 385.00 |
| 109146 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/20/2019 | 72141 | 2,145.00 |
| 109147 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109148 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109149 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109150 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109151 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109152 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/20/2019 | 72148 | 2,145.00 |
| 109153 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/20/2019 | 72141 | 2,145.00 |
| 109154 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/20/2019 | 99203 | 550.00 |
| 109155 | Florida Spine | 0114394710101130 | 1/8/2018 | Bill | 6/20/2019 | 99213 | 385.00 |
| 109156 | Florida Spine | 0358401940101031 | 3/17/2019 | Bill | 6/20/2019 | 99215 | 605.00 |
| 109157 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/20/2019 | 99213 | 385.00 |
| 109158 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/20/2019 | 99213 | 385.00 |
| 109159 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109160 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109161 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109162 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109163 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109164 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109165 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109166 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109167 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109168 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109169 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109170 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109171 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109172 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109173 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109174 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109175 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109176 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109177 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 97039 | 48.00 |
| 109178 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109179 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109180 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109181 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109182 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109183 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109184 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109185 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109186 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109187 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109188 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/20/2019 | 98941 | 97.00 |

| 109189 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 109190 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/20/2019 | 99203 | 550.00 |
| 109191 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109192 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109193 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109194 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109195 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109196 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/20/2019 | 97039 | 48.00 |
| 109197 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109198 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109199 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109200 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109201 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109202 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109203 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109204 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109205 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109206 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109207 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109208 | Florida Spine | 0394416760101107 | 6/30/2018 | Bill | 6/20/2019 | 99213 | 385.00 |
| 109209 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109210 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109211 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109212 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109213 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109214 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109215 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/20/2019 | 99211 | 137.50 |
| 109216 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109217 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109218 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109219 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109220 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109221 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109222 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109223 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109224 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109225 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109226 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109227 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109228 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109229 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109230 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109231 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 6/20/2019 | 99212 | 115.00 |
| 109232 | Florida Spine | 0617182890101026 | 3/30/2019 | Bill | 6/20/2019 | 99213 | 212.00 |
| 109233 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/20/2019 | 99203 | 302.00 |
| 109234 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/20/2019 | 99203 | 550.00 |
| 109235 | Florida Spine | 0468326460101060 | 9/28/2018 | Bill | 6/20/2019 | 99213 | 385.00 |
| 109236 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109237 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109238 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109239 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/20/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 109240 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109241 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109242 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109243 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 6/20/2019 | 99211 | 137.50 |
| 109244 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109245 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109246 | Florida Spine | 0540881500101019 | 5/27/2019 | Bill | 6/20/2019 | 99203 | 302.00 |
| 109247 | Florida Spine | 0650594960101017 | 1/26/2019 | Bill | 6/20/2019 | 99203 | 550.00 |
| 109248 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109249 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109250 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109251 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109252 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109253 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109254 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109255 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109256 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 99211 | 137.50 |
| 109257 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109258 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109259 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109260 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109261 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109262 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109263 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109264 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109265 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109266 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109267 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109268 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109269 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109270 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109271 | Florida Spine | 0287185700101085 | 4/14/2019 | Bill | 6/20/2019 | 99213 | 385.00 |
| 109272 | Florida Spine | 0574187870101020 | 12/15/2017 | Bill | 6/20/2019 | 20610 | 330.00 |
| 109273 | Florida Spine | 0574187870101020 | 12/15/2017 | Bill | 6/20/2019 | J2001 | 38.50 |
| 109274 | Florida Spine | 0574187870101020 | 12/15/2017 | Bill | 6/20/2019 | J1020 | 35.00 |
| 109275 | Florida Spine | 0574187870101020 | 12/15/2017 | Bill | 6/20/2019 | 99213 | 385.00 |
| 109276 | Florida Spine | 0525313280101018 | 10/30/2018 | Bill | 6/20/2019 | 99213 | 385.00 |
| 109277 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109278 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109279 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109280 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109281 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109282 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 97039 | 48.00 |
| 109283 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109284 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109285 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109286 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109287 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109288 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109289 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109290 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/20/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 109291 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109292 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109293 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109294 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109295 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109296 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109297 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109298 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109299 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109300 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109301 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109302 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109303 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109304 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109305 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109306 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109307 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109308 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/20/2019 | 97039 | 48.00 |
| 109309 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109310 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109311 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109312 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109313 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109314 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109315 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109316 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109317 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109318 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109319 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109320 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109321 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109322 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109323 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109324 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109325 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109326 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109327 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109328 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109329 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109330 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109331 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109332 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109333 | Florida Spine | 0526878690101013 | 12/18/2018 | Bill | 6/20/2019 | 99213 | 385.00 |
| 109334 | Florida Spine | 0457437610101018 | 1/26/2019 | Bill | 6/20/2019 | 99203 | 550.00 |
| 109335 | Florida Spine | 0457437610101018 | 1/26/2019 | Bill | 6/20/2019 | 64493 | 3,960.00 |
| 109336 | Florida Spine | 0457437610101018 | 1/26/2019 | Bill | 6/20/2019 | 64494 | 1,980.00 |
| 109337 | Florida Spine | 0457437610101018 | 1/26/2019 | Bill | 6/20/2019 | 64495 | 1,980.00 |
| 109338 | Florida Spine | 0457437610101018 | 1/26/2019 | Bill | 6/20/2019 | J2001 | 231.00 |
| 109339 | Florida Spine | 0457437610101018 | 1/26/2019 | Bill | 6/20/2019 | J3301 | 38.50 |
| 109340 | Florida Spine | 0457437610101018 | 1/26/2019 | Bill | 6/20/2019 | J3490 | 27.50 |
| 109341 | Florida Spine | 0432770330101037 | 10/3/2018 | Bill | 6/20/2019 | 99213 | 385.00 |

| 109342 | Florida Spine | 0551523380101026 | 5/9/2019 | Bill | 6/20/2019 | 99213 | 385.00 |
|---|---|---|---|---|---|---|---|
| 109343 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109344 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109345 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109346 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109347 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109348 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109349 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109350 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 109351 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109352 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109353 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109354 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109355 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109356 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109357 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109358 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109359 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109360 | Florida Spine | 0450494030101067 | 1/23/2019 | Bill | 6/20/2019 | 99203 | 550.00 |
| 109361 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 6/20/2019 | 99203 | 302.00 |
| 109362 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109363 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109364 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109365 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109366 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109367 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109368 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109369 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109370 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109371 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109372 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109373 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109374 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 109375 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109376 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109377 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109378 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109379 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109380 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109381 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109382 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109383 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109384 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109385 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109386 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109387 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 109388 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109389 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109390 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/20/2019 | 99213 | 385.00 |
| 109391 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/20/2019 | 62321 | 2,100.00 |
| 109392 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/20/2019 | J2001 | 115.50 |

| 109393 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/20/2019 | J3301 | 38.50 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 109394 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/20/2019 | Q9965 | 25.00 |
| 109395 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109396 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109397 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109398 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109399 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109400 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109401 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/20/2019 | 62321 | 2,100.00 |
| 109402 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/20/2019 | J2001 | 115.50 |
| 109403 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/20/2019 | J3301 | 38.50 |
| 109404 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/20/2019 | Q9965 | 25.00 |
| 109405 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109406 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109407 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109408 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109409 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109410 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109411 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109412 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109413 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109414 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109415 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109416 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109417 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109418 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109419 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109420 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109421 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109422 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109423 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109424 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109425 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109426 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109427 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109428 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109429 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109430 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109431 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109432 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109433 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109434 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109435 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109436 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109437 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109438 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109439 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109440 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109441 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109442 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109443 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/20/2019 | 99211 | 84.00 |

| 109444 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
|--------|---------------|-------------------|-----------|------|-----------|-------|-------|
| 109445 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109446 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109447 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109448 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109449 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109450 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109451 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109452 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109453 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109454 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109455 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109456 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109457 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109458 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109459 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109460 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109461 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109462 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109463 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109464 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109465 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109466 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109467 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109468 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109469 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109470 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109471 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 109472 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109473 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109474 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109475 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109476 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109477 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 109478 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109479 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109480 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109481 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109482 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109483 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109484 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109485 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109486 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109487 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109488 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109489 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109490 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109491 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109492 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109493 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109494 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/20/2019 | G0283 | 48.00 |

| 109495 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/20/2019 | 99211 | 84.00 |
|---|---|---|---|---|---|---|---|
| 109496 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109497 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109498 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109499 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109500 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109501 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109502 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109503 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109504 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109505 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/20/2019 | 97039 | 48.00 |
| 109506 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109507 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109508 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109509 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109510 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 109511 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109512 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109513 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109514 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109515 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109516 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/20/2019 | 97039 | 48.00 |
| 109517 | Florida Spine | 0642571720101017 | 4/19/2019 | Bill | 6/20/2019 | 99203 | 550.00 |
| 109518 | Florida Spine | 0642571720101017 | 4/19/2019 | Bill | 6/20/2019 | 20610 | 330.00 |
| 109519 | Florida Spine | 0642571720101017 | 4/19/2019 | Bill | 6/20/2019 | J2001 | 38.50 |
| 109520 | Florida Spine | 0642571720101017 | 4/19/2019 | Bill | 6/20/2019 | J3301 | 38.50 |
| 109521 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/20/2019 | 99213 | 385.00 |
| 109522 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/20/2019 | 99203 | 550.00 |
| 109523 | Florida Spine | 0287591900101165 | 9/26/2018 | Bill | 6/20/2019 | 99213 | 385.00 |
| 109524 | Florida Spine | 0393790890101075 | 12/21/2018 | Bill | 6/20/2019 | 62323 | 2,200.00 |
| 109525 | Florida Spine | 0393790890101075 | 12/21/2018 | Bill | 6/20/2019 | J2001 | 115.50 |
| 109526 | Florida Spine | 0393790890101075 | 12/21/2018 | Bill | 6/20/2019 | J1020 | 35.00 |
| 109527 | Florida Spine | 0393790890101075 | 12/21/2018 | Bill | 6/20/2019 | Q9965 | 25.00 |
| 109528 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109529 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109530 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109531 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109532 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109533 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109534 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109535 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109536 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109537 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109538 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109539 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109540 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109541 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109542 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109543 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109544 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109545 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/20/2019 | 97112 | 84.00 |

| 109546 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 109547 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109548 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109549 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109550 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109551 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109552 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109553 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109554 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109555 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109556 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109557 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109558 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109559 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109560 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109561 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109562 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109563 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109564 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109565 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109566 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109567 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109568 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109569 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 109570 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109571 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109572 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109573 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109574 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109575 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109576 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109577 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109578 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109579 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109580 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109581 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109582 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109583 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/20/2019 | 97039 | 48.00 |
| 109584 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109585 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109586 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109587 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109588 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109589 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109590 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109591 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109592 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109593 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109594 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109595 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109596 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/20/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 109597 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109598 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109599 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109600 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109601 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109602 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109603 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109604 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109605 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 6/20/2019 | 99213 | 212.00 |
| 109606 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109607 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109608 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109609 | Florida Spine | 0634246910101032 | 12/18/2018 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109610 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/20/2019 | 99213 | 212.00 |
| 109611 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109612 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109613 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109614 | Florida Spine | 0554231690107066 | 3/14/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109615 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109616 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109617 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109618 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109619 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109620 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/20/2019 | 97039 | 48.00 |
| 109621 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109622 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109623 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109624 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109625 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109626 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109627 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109628 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109629 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109630 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109631 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109632 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109633 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/20/2019 | 99213 | 212.00 |
| 109634 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109635 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109636 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109637 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109638 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109639 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109640 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109641 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109642 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109643 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109644 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109645 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109646 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109647 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 109648 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109649 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109650 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109651 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109652 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109653 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109654 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109655 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109656 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109657 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109658 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109659 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109660 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109661 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/20/2019 | 99213 | 212.00 |
| 109662 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109663 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109664 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109665 | Florida Spine | 0572291920101014 | 3/14/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109666 | Florida Spine | 0655591160101016 | 3/12/2019 | Bill | 6/20/2019 | 99203 | 550.00 |
| 109667 | Florida Spine | 0520551420101027 | 1/26/2019 | Bill | 6/20/2019 | 99203 | 550.00 |
| 109668 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109669 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109670 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109671 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109672 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109673 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109674 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109675 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 109676 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109677 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109678 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109679 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109680 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109681 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109682 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109683 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109684 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109685 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109686 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109687 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109688 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109689 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/20/2019 | 99212 | 115.00 |
| 109690 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109691 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109692 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109693 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109694 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109695 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109696 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 109697 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109698 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/20/2019 | 97140 | 79.00 |

| 109699 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 109700 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109701 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109702 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109703 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109704 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109705 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109706 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109707 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109708 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109709 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109710 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109711 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109712 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109713 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 109714 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109715 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109716 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109717 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109718 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109719 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109720 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109721 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109722 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109723 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109724 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109725 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109726 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109727 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109728 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109729 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109730 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109731 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109732 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109733 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109734 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109735 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109736 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109737 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109738 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109739 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109740 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109741 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109742 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109743 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109744 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109745 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109746 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109747 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109748 | Florida Spine | 0650594960101017 | 1/26/2019 | Bill | 6/20/2019 | 64493 | 3,960.00 |
| 109749 | Florida Spine | 0650594960101017 | 1/26/2019 | Bill | 6/20/2019 | J2001 | 231.00 |

| 109750 | Florida Spine | 0650594960101017 | 1/26/2019 | Bill | 6/20/2019 | Q9965 | 25.00 |
|---|---|---|---|---|---|---|---|
| 109751 | Florida Spine | 0650594960101017 | 1/26/2019 | Bill | 6/20/2019 | J1020 | 35.00 |
| 109752 | Florida Spine | 0650594960101017 | 1/26/2019 | Bill | 6/20/2019 | 64494 | 990.00 |
| 109753 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 6/20/2019 | 99213 | 385.00 |
| 109754 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109755 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109756 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109757 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109758 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109759 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109760 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109761 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109762 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109763 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/20/2019 | 97039 | 48.00 |
| 109764 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109765 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109766 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109767 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109768 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109769 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109770 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109771 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109772 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109773 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109774 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 97039 | 48.00 |
| 109775 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109776 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109777 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109778 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109779 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109780 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109781 | Florida Spine | 0499484830101055 | 2/20/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109782 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109783 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109784 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109785 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109786 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109787 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109788 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109789 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109790 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109791 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109792 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109793 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 109794 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109795 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109796 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109797 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109798 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109799 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109800 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 97010 | 60.00 |

| 109801 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 109802 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109803 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109804 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 97039 | 48.00 |
| 109805 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109806 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109807 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109808 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109809 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109810 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109811 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109812 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109813 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109814 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109815 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/20/2019 | 98940 | 79.00 |
| 109816 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109817 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109818 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109819 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109820 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109821 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109822 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109823 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109824 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109825 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109826 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109827 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109828 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109829 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109830 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109831 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109832 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109833 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109834 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109835 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109836 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109837 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109838 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109839 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109840 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109841 | Florida Spine | 0540881500101019 | 5/27/2019 | Bill | 6/20/2019 | 98941 | 97.00 |
| 109842 | Florida Spine | 0540881500101019 | 5/27/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109843 | Florida Spine | 0540881500101019 | 5/27/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109844 | Florida Spine | 0540881500101019 | 5/27/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109845 | Florida Spine | 0540881500101019 | 5/27/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109846 | Florida Spine | 0540881500101019 | 5/27/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 109847 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/20/2019 | 98940 | 79.00 |
| 109848 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 109849 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109850 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109851 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/20/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 109852 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109853 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 109854 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109855 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109856 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109857 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109858 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 109859 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109860 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109861 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109862 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109863 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109864 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 109865 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109866 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109867 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109868 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109869 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109870 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109871 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 109872 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109873 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109874 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109875 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109876 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109877 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 109878 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109879 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109880 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109881 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109882 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109883 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109884 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109885 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109886 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109887 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109888 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109889 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109890 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109891 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109892 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109893 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109894 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109895 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/20/2019 | 98941 | 97.00 |
| 109896 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109897 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/20/2019 | 97039 | 48.00 |
| 109898 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109899 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 109900 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/20/2019 | 98941 | 97.00 |
| 109901 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109902 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/20/2019 | 97012 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 109903 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/20/2019 | 97039 | 48.00 |
| 109904 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109905 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109906 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 109907 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109908 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109909 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109910 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109911 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109912 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109913 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109914 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109915 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109916 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109917 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109918 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109919 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109920 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109921 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109922 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109923 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109924 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109925 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109926 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109927 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109928 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109929 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109930 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 98940 | 79.00 |
| 109931 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109932 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 109933 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109934 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109935 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109936 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109937 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109938 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109939 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109940 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109941 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109942 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109943 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109944 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/20/2019 | 97039 | 48.00 |
| 109945 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109946 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109947 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109948 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109949 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109950 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109951 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109952 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109953 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/20/2019 | 97035 | 48.00 |

| 109954 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 109955 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109956 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109957 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109958 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109959 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109960 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109961 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109962 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109963 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109964 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109965 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109966 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109967 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109968 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109969 | Florida Spine | 0332772860101065 | 5/17/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109970 | Florida Spine | 0332772860101065 | 5/17/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109971 | Florida Spine | 0332772860101065 | 5/17/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109972 | Florida Spine | 0332772860101065 | 5/17/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109973 | Florida Spine | 0332772860101065 | 5/17/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109974 | Florida Spine | 0332772860101065 | 5/17/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109975 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109976 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109977 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109978 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109979 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109980 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109981 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109982 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109983 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109984 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 109985 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109986 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109987 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 109988 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109989 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109990 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109991 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109992 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 109993 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 109994 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 109995 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 109996 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 109997 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/20/2019 | 99203 | 550.00 |
| 109998 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 109999 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110000 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110001 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110002 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 110003 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 110004 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 6/20/2019 | 99212 | 115.00 |

| 110005 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
|---|---|---|---|---|---|---|---|
| 110006 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110007 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 110008 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110009 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110010 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110011 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 110012 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110013 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 6/20/2019 | 97039 | 48.00 |
| 110014 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110015 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110016 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110017 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110018 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 110019 | Florida Spine | 0540881500101019 | 5/27/2019 | Bill | 6/20/2019 | 98941 | 97.00 |
| 110020 | Florida Spine | 0540881500101019 | 5/27/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110021 | Florida Spine | 0540881500101019 | 5/27/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110022 | Florida Spine | 0540881500101019 | 5/27/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110023 | Florida Spine | 0540881500101019 | 5/27/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110024 | Florida Spine | 0540881500101019 | 5/27/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 110025 | Florida Spine | 0540881500101019 | 5/27/2019 | Bill | 6/20/2019 | 97039 | 48.00 |
| 110026 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110027 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110028 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110029 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110030 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110031 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 99212 | 115.00 |
| 110032 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110033 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110034 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110035 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 110036 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 110037 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 99212 | 115.00 |
| 110038 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110039 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 110040 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 110041 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110042 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110043 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110044 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110045 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110046 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110047 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110048 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110049 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110050 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110051 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110052 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110053 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 110054 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110055 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/20/2019 | 97140 | 79.00 |

| 110056 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 110057 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110058 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 110059 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 110060 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 6/20/2019 | 99203 | 302.00 |
| 110061 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110062 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110063 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 6/20/2019 | A4556 | 24.00 |
| 110064 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110065 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110066 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110067 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 110068 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 110069 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110070 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110071 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 110072 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110073 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 110074 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110075 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110076 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110077 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110078 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110079 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110080 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 110081 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 110082 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110083 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110084 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110085 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110086 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 110087 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110088 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 110089 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/20/2019 | 99212 | 115.00 |
| 110090 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110091 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110092 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110093 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 110094 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110095 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 110096 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110097 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110098 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 110099 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110100 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 110101 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110102 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110103 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110104 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110105 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110106 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/20/2019 | 97110 | 84.00 |

| 110107 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 110108 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110109 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110110 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110111 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110112 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 110113 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110114 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 110115 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110116 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110117 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110118 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110119 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 110120 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110121 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110122 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110123 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 110124 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110125 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110126 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110127 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110128 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110129 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 110130 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110131 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110132 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110133 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110134 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110135 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110136 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 110137 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110138 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 110139 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110140 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/20/2019 | 98941 | 97.00 |
| 110141 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110142 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110143 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110144 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 110145 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110146 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110147 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 110148 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110149 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110150 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110151 | Florida Spine | 0386966660101029 | 1/30/2019 | Bill | 6/20/2019 | 62323 | 2,200.00 |
| 110152 | Florida Spine | 0386966660101029 | 1/30/2019 | Bill | 6/20/2019 | J2001 | 115.50 |
| 110153 | Florida Spine | 0386966660101029 | 1/30/2019 | Bill | 6/20/2019 | J1020 | 35.00 |
| 110154 | Florida Spine | 0386966660101029 | 1/30/2019 | Bill | 6/20/2019 | Q9965 | 25.00 |
| 110155 | Florida Spine | 0103908160101093 | 6/23/2018 | Bill | 6/20/2019 | 99213 | 385.00 |
| 110156 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110157 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/20/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 110158 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110159 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110160 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110161 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110162 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110163 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110164 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110165 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110166 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 110167 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110168 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110169 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110170 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110171 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110172 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110173 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110174 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/20/2019 | 97110 | 84.00 |
| 110175 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/20/2019 | 97112 | 84.00 |
| 110176 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110177 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110178 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 6/20/2019 | 97012 | 60.00 |
| 110179 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/20/2019 | 98940 | 79.00 |
| 110180 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110181 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 110182 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110183 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110184 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110185 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110186 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110187 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 110188 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110189 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110190 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110191 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110192 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110193 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 110194 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110195 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 110196 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110197 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110198 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110199 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110200 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 110201 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110202 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110203 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110204 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110205 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110206 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 110207 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110208 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 6/20/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 110209 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110210 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110211 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110212 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110213 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110214 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110215 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 110216 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 110217 | Florida Spine | 0358401940101031 | 3/17/2019 | Bill | 6/20/2019 | 62321 | 2,100.00 |
| 110218 | Florida Spine | 0358401940101031 | 3/17/2019 | Bill | 6/20/2019 | J2001 | 115.50 |
| 110219 | Florida Spine | 0358401940101031 | 3/17/2019 | Bill | 6/20/2019 | J3301 | 77.00 |
| 110220 | Florida Spine | 0358401940101031 | 3/17/2019 | Bill | 6/20/2019 | Q9965 | 25.00 |
| 110221 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110222 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110223 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 110224 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110225 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110226 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110227 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/20/2019 | 98941 | 97.00 |
| 110228 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110229 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 110230 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/20/2019 | 97039 | 48.00 |
| 110231 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110232 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/20/2019 | 98941 | 97.00 |
| 110233 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110234 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 110235 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/20/2019 | 97039 | 48.00 |
| 110236 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110237 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110238 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110239 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 110240 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 110241 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110242 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110243 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110244 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/20/2019 | 98941 | 97.00 |
| 110245 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110246 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 110247 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 110248 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110249 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110250 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110251 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 6/20/2019 | 99212 | 115.00 |
| 110252 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110253 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110254 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 110255 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110256 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 110257 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110258 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110259 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/20/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 110260 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110261 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110262 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110263 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110264 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 110265 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110266 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110267 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110268 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 110269 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110270 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110271 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110272 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 110273 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110274 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 110275 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110276 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/20/2019 | 99213 | 212.00 |
| 110277 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110278 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110279 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110280 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110281 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110282 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110283 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110284 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110285 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110286 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/20/2019 | 97039 | 48.00 |
| 110287 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110288 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110289 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110290 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 110291 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110292 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110293 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 110294 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110295 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110296 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110297 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 110298 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 6/20/2019 | 99213 | 212.00 |
| 110299 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110300 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110301 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110302 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110303 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110304 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110305 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110306 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110307 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110308 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110309 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110310 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/20/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 110311 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110312 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 98940 | 79.00 |
| 110313 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110314 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 110315 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110316 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 110317 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110318 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110319 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110320 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110321 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 110322 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110323 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110324 | Florida Spine | 0540881500101019 | 5/27/2019 | Bill | 6/20/2019 | 98941 | 97.00 |
| 110325 | Florida Spine | 0540881500101019 | 5/27/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110326 | Florida Spine | 0540881500101019 | 5/27/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110327 | Florida Spine | 0540881500101019 | 5/27/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110328 | Florida Spine | 0540881500101019 | 5/27/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110329 | Florida Spine | 0540881500101019 | 5/27/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 110330 | Florida Spine | 0540881500101019 | 5/27/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 110331 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/20/2019 | 98941 | 97.00 |
| 110332 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110333 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110334 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 110335 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110336 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/20/2019 | 98941 | 97.00 |
| 110337 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110338 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110339 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 110340 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110341 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 6/20/2019 | 98941 | 97.00 |
| 110342 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 110343 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110344 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 110345 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110346 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110347 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 110348 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110349 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 110350 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110351 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110352 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110353 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110354 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 110355 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110356 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110357 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110358 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 98940 | 79.00 |
| 110359 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110360 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 110361 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 97140 | 79.00 |

| 110362 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 110363 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110364 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110365 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110366 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 110367 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110368 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110369 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110370 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110371 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110372 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 110373 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110374 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110375 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110376 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110377 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110378 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/20/2019 | 97110 | 84.00 |
| 110379 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110380 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 110381 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110382 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110383 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110384 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110385 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110386 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110387 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110388 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/20/2019 | 99213 | 212.00 |
| 110389 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110390 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110391 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110392 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110393 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/20/2019 | 99214 | 440.00 |
| 110394 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 6/20/2019 | 99203 | 550.00 |
| 110395 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/20/2019 | 99214 | 440.00 |
| 110396 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/20/2019 | 99203 | 550.00 |
| 110397 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/20/2019 | 99213 | 212.00 |
| 110398 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110399 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110400 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110401 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110402 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110403 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110404 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110405 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110406 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110407 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110408 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110409 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110410 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110411 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 110412 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/20/2019 | 97530 | 99.00 |

| 110413 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 110414 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110415 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 110416 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110417 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 110418 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110419 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110420 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110421 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110422 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110423 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110424 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110425 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 6/20/2019 | 99203 | 302.00 |
| 110426 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110427 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110428 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 6/20/2019 | A4556 | 24.00 |
| 110429 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110430 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110431 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110432 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 110433 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110434 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110435 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110436 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110437 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110438 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110439 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110440 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110441 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110442 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110443 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110444 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110445 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110446 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110447 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110448 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110449 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 110450 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | 99212 | 115.00 |
| 110451 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110452 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 110453 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110454 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110455 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110456 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110457 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110458 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 110459 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110460 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110461 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110462 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 110463 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/20/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 110464 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110465 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110466 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110467 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110468 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 110469 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110470 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 6/20/2019 | 98940 | 79.00 |
| 110471 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110472 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110473 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110474 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 110475 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110476 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 6/20/2019 | 97035 | 48.00 |
| 110477 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110478 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110479 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/20/2019 | 99211 | 84.00 |
| 110480 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110481 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/20/2019 | 97012 | 60.00 |
| 110482 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110483 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110484 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110485 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/20/2019 | G0283 | 48.00 |
| 110486 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/20/2019 | 97010 | 60.00 |
| 110487 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/20/2019 | 97140 | 79.00 |
| 110488 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/20/2019 | 97112 | 84.00 |
| 110489 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/20/2019 | 97530 | 99.00 |
| 110490 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 6/20/2019 | 99212 | 115.00 |
| 110491 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 6/24/2019 | 99203 | 275.00 |
| 110492 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 6/24/2019 | 97140 | 72.00 |
| 110493 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 6/24/2019 | 97035 | 44.00 |
| 110494 | Florida Spine | 0638357700101011 | 10/31/2018 | Bill | 6/24/2019 | 97010 | 60.00 |
| 110495 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 6/27/2019 | 99211 | 77.00 |
| 110496 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 6/27/2019 | 97530 | 90.00 |
| 110497 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 6/27/2019 | 97140 | 72.00 |
| 110498 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 6/27/2019 | 97035 | 44.00 |
| 110499 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110500 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 6/27/2019 | G0283 | 44.00 |
| 110501 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 6/27/2019 | 99211 | 77.00 |
| 110502 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 6/27/2019 | 97530 | 90.00 |
| 110503 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 6/27/2019 | 97140 | 72.00 |
| 110504 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 6/27/2019 | 97035 | 44.00 |
| 110505 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110506 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 6/27/2019 | G0283 | 44.00 |
| 110507 | Florida Spine | 0477383900101050 | 10/18/2018 | Bill | 6/27/2019 | 97112 | 77.00 |
| 110508 | Florida Spine | 0495556990101076 | 7/13/2018 | Bill | 6/27/2019 | 99203 | 550.00 |
| 110509 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/27/2019 | 99212 | 115.00 |
| 110510 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110511 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110512 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/27/2019 | 97012 | 60.00 |
| 110513 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110514 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/27/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 110515 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110516 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/27/2019 | 72148 | 2,145.00 |
| 110517 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/27/2019 | 72141 | 2,145.00 |
| 110518 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/27/2019 | 72148 | 2,145.00 |
| 110519 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 6/27/2019 | 72141 | 2,145.00 |
| 110520 | Florida Spine | 0615338250101012 | 4/15/2019 | Bill | 6/27/2019 | 99213 | 212.00 |
| 110521 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 6/27/2019 | 72148 | 2,145.00 |
| 110522 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/27/2019 | 72141 | 2,145.00 |
| 110523 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/27/2019 | 73221 | 1,925.00 |
| 110524 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/27/2019 | 72141 | 2,145.00 |
| 110525 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/27/2019 | 72148 | 2,145.00 |
| 110526 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 6/27/2019 | 99212 | 115.00 |
| 110527 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110528 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110529 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 6/27/2019 | 97112 | 84.00 |
| 110530 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110531 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110532 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110533 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 110534 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110535 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 6/27/2019 | A4556 | 24.00 |
| 110536 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110537 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110538 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110539 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110540 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110541 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110542 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110543 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/27/2019 | 99211 | 137.50 |
| 110544 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110545 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110546 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110547 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110548 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110549 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110550 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110551 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110552 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110553 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110554 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110555 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110556 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110557 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110558 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110559 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/27/2019 | 97012 | 60.00 |
| 110560 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110561 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110562 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110563 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110564 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110565 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 6/27/2019 | G0283 | 48.00 |

| 110566 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 110567 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110568 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/27/2019 | 97012 | 60.00 |
| 110569 | Florida Spine | 038990157010163 | 5/21/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110570 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110571 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110572 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 110573 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110574 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 110575 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110576 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110577 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110578 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110579 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110580 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 110581 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110582 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 110583 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110584 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110585 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110586 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110587 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 110588 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110589 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 110590 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110591 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110592 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110593 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110594 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110595 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110596 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/27/2019 | 97039 | 48.00 |
| 110597 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110598 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110599 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110600 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110601 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110602 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/27/2019 | 97012 | 60.00 |
| 110603 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110604 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110605 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110606 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110607 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110608 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110609 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 110610 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110611 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/27/2019 | A4556 | 24.00 |
| 110612 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110613 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/27/2019 | 97039 | 48.00 |
| 110614 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110615 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110616 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 6/27/2019 | 97140 | 79.00 |

| 110617 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/27/2019 | 99212 | 115.00 |
|---|---|---|---|---|---|---|---|
| 110618 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110619 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 110620 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110621 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 110622 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110623 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110624 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110625 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110626 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 6/27/2019 | 97012 | 60.00 |
| 110627 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110628 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110629 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110630 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110631 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110632 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110633 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110634 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/27/2019 | 97012 | 60.00 |
| 110635 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110636 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/27/2019 | 97039 | 48.00 |
| 110637 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110638 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110639 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110640 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110641 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 110642 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110643 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110644 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110645 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/27/2019 | 97039 | 48.00 |
| 110646 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110647 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110648 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110649 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110650 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 110651 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110652 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110653 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110654 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 6/27/2019 | 97039 | 48.00 |
| 110655 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110656 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110657 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110658 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110659 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 110660 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110661 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110662 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110663 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110664 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 110665 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110666 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110667 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/27/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 110668 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110669 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 110670 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110671 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110672 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110673 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110674 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 110675 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110676 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110677 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110678 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110679 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110680 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110681 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110682 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 110683 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110684 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110685 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110686 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110687 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110688 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 110689 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110690 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110691 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110692 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 110693 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110694 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110695 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 6/27/2019 | 97014 | 48.00 |
| 110696 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110697 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 110698 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110699 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110700 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110701 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 110702 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110703 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110704 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110705 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110706 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 110707 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110708 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110709 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 110710 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110711 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110712 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110713 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110714 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/27/2019 | 97039 | 48.00 |
| 110715 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/27/2019 | 99212 | 115.00 |
| 110716 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110717 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 110718 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/27/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 110719 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110720 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110721 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110722 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110723 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110724 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110725 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110726 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 110727 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110728 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110729 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110730 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110731 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110732 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110733 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110734 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110735 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110736 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110737 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110738 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110739 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 110740 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110741 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110742 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110743 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110744 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 110745 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110746 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110747 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110748 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110749 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110750 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110751 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110752 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110753 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/27/2019 | 99213 | 212.00 |
| 110754 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110755 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110756 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110757 | Florida Spine | 0628552720101015 | 2/11/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 110758 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110759 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110760 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110761 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110762 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110763 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110764 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110765 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110766 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110767 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110768 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110769 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/27/2019 | 97112 | 84.00 |

| 110770 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 110771 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 110772 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110773 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110774 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/27/2019 | 99212 | 115.00 |
| 110775 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110776 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110777 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 110778 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110779 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 110780 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110781 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110782 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110783 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110784 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110785 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110786 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 110787 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110788 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 110789 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110790 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110791 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 110792 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110793 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110794 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110795 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 6/27/2019 | 99203 | 302.00 |
| 110796 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110797 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110798 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 110799 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110800 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 6/27/2019 | A4556 | 24.00 |
| 110801 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110802 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110803 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110804 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110805 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110806 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 110807 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110808 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110809 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110810 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110811 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110812 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110813 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110814 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110815 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110816 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110817 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110818 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110819 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110820 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/27/2019 | 97530 | 99.00 |

| 110821 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 110822 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/27/2019 | 97012 | 60.00 |
| 110823 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110824 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110825 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110826 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110827 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110828 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110829 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110830 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 110831 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110832 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 110833 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110834 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110835 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110836 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110837 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110838 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110839 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110840 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 6/27/2019 | 97012 | 60.00 |
| 110841 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110842 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 6/27/2019 | A4556 | 24.00 |
| 110843 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110844 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110845 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 6/27/2019 | 97012 | 60.00 |
| 110846 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110847 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110848 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110849 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110850 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110851 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110852 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 6/27/2019 | 97012 | 60.00 |
| 110853 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110854 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110855 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110856 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110857 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/27/2019 | 97039 | 48.00 |
| 110858 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110859 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110860 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110861 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110862 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110863 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110864 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110865 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110866 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110867 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110868 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 110869 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110870 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110871 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 6/27/2019 | 99211 | 84.00 |

| 110872 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 110873 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110874 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110875 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110876 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110877 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 110878 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110879 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110880 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 110881 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110882 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110883 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110884 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110885 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110886 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110887 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110888 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 110889 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110890 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 110891 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110892 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110893 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/27/2019 | 99212 | 115.00 |
| 110894 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110895 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110896 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 110897 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110898 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110899 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110900 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110901 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 110902 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110903 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110904 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110905 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110906 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110907 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110908 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110909 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110910 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110911 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 110912 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110913 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110914 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/27/2019 | 98940 | 79.00 |
| 110915 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110916 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110917 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 6/27/2019 | 97039 | 48.00 |
| 110918 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/27/2019 | 99213 | 212.00 |
| 110919 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110920 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110921 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110922 | Florida Spine | 0417154430101057 | 3/29/2019 | Bill | 6/27/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 110923 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110924 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110925 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110926 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110927 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110928 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110929 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110930 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110931 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110932 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110933 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110934 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110935 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110936 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110937 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110938 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110939 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110940 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110941 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110942 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110943 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 110944 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110945 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110946 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/27/2019 | 99213 | 212.00 |
| 110947 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110948 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110949 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110950 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 110951 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 6/27/2019 | 98940 | 79.00 |
| 110952 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110953 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110954 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110955 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110956 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110957 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110958 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110959 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110960 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 110961 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110962 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 6/27/2019 | A4556 | 24.00 |
| 110963 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110964 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110965 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110966 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110967 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 110968 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110969 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110970 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110971 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110972 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110973 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 6/27/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 110974 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110975 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110976 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110977 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110978 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 110979 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 6/27/2019 | 97039 | 48.00 |
| 110980 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110981 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110982 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110983 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110984 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110985 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110986 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110987 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110988 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 6/27/2019 | 97018 | 39.00 |
| 110989 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 110990 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 6/27/2019 | A4556 | 24.00 |
| 110991 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110992 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110993 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 110994 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 110995 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 110996 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 110997 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 110998 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 110999 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 111000 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 111001 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 111002 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 111003 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 111004 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 111005 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 6/27/2019 | 97039 | 48.00 |
| 111006 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 111007 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 111008 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 111009 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 111010 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 111011 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 6/27/2019 | 97039 | 48.00 |
| 111012 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 111013 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 111014 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 111015 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 111016 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 6/27/2019 | 97039 | 48.00 |
| 111017 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/27/2019 | 99212 | 115.00 |
| 111018 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 111019 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 111020 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 111021 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 111022 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 111023 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 111024 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/27/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 111025 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 111026 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 111027 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 111028 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 111029 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 111030 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 111031 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 111032 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 111033 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 111034 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 111035 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 111036 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 111037 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 111038 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 111039 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 111040 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 111041 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 111042 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 111043 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 111044 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 111045 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 111046 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 111047 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 111048 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 111049 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 111050 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 111051 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 111052 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 111053 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 111054 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/27/2019 | 99211 | 84.00 |
| 111055 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/27/2019 | 97112 | 84.00 |
| 111056 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/27/2019 | 97110 | 84.00 |
| 111057 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/27/2019 | 97140 | 79.00 |
| 111058 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/27/2019 | 97530 | 99.00 |
| 111059 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/27/2019 | G0283 | 48.00 |
| 111060 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 6/27/2019 | 97010 | 60.00 |
| 111061 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 111062 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 111063 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 111064 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 111065 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 111066 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 111067 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 111068 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 111069 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 111070 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 111071 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 111072 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 111073 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 111074 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 111075 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/27/2019 | 99211 | 84.00 |

| 111076 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 111077 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 111078 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 111079 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 111080 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 111081 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 111082 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 111083 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 111084 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 111085 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 111086 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 111087 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 111088 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 111089 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 111090 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 111091 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 111092 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 111093 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 111094 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 111095 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 111096 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 111097 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 111098 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 111099 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 111100 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 111101 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 111102 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 111103 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 111104 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 111105 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 111106 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 111107 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 111108 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 111109 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 111110 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 111111 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 111112 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 111113 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 111114 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 111115 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 111116 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 111117 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 111118 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 111119 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 111120 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 111121 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 111122 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 111123 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 111124 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 111125 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 111126 | Florida Spine | 0481000790101016 | 1/23/2019 | Bill | 6/27/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 111127 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 111128 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 111129 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 111130 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 111131 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 111132 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 111133 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 111134 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 6/27/2019 | 99203 | 302.00 |
| 111135 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 111136 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 111137 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 111138 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 111139 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 111140 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 111141 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 111142 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 111143 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 111144 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 111145 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 111146 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 111147 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 111148 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 111149 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 111150 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 111151 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 111152 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 111153 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 111154 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 111155 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 111156 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 111157 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 111158 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 111159 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 111160 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 111161 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 111162 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 111163 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 111164 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 111165 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 111166 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 111167 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 111168 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 111169 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 111170 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 111171 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 111172 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 111173 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 111174 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 111175 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 111176 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 99212 | 115.00 |
| 111177 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 111178 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 111179 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 111180 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 111181 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 111182 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 111183 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 111184 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 111185 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 111186 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 111187 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 111188 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 99212 | 115.00 |
| 111189 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 111190 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 111191 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 111192 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/27/2019 | 97035 | 48.00 |
| 111193 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 111194 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/27/2019 | 97112 | 84.00 |
| 111195 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 111196 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 111197 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 6/27/2019 | 99211 | 84.00 |
| 111198 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 6/27/2019 | 97010 | 60.00 |
| 111199 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 6/27/2019 | 97110 | 84.00 |
| 111200 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 6/27/2019 | 97530 | 99.00 |
| 111201 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 6/27/2019 | G0283 | 48.00 |
| 111202 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 6/27/2019 | 97140 | 79.00 |
| 111203 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 99203 | 302.00 |
| 111204 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 99211 | 84.00 |
| 111205 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97530 | 99.00 |
| 111206 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97110 | 84.00 |
| 111207 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97140 | 79.00 |
| 111208 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97010 | 60.00 |
| 111209 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | G0283 | 48.00 |
| 111210 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 99211 | 84.00 |
| 111211 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97530 | 99.00 |
| 111212 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97110 | 84.00 |
| 111213 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97012 | 60.00 |
| 111214 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97140 | 79.00 |
| 111215 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97010 | 60.00 |
| 111216 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | G0283 | 48.00 |
| 111217 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97010 | 60.00 |
| 111218 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97035 | 48.00 |
| 111219 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97110 | 84.00 |
| 111220 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97140 | 79.00 |
| 111221 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97530 | 99.00 |
| 111222 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | G0283 | 48.00 |
| 111223 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 99211 | 84.00 |
| 111224 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 99211 | 84.00 |
| 111225 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97010 | 60.00 |
| 111226 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97110 | 84.00 |
| 111227 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97140 | 79.00 |
| 111228 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 111229 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | G0283 | 48.00 |
| 111230 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97012 | 60.00 |
| 111231 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 99211 | 84.00 |
| 111232 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97010 | 60.00 |
| 111233 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97110 | 84.00 |
| 111234 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97140 | 79.00 |
| 111235 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97530 | 99.00 |
| 111236 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | G0283 | 48.00 |
| 111237 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97035 | 48.00 |
| 111238 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 99211 | 84.00 |
| 111239 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97010 | 60.00 |
| 111240 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97110 | 84.00 |
| 111241 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97140 | 79.00 |
| 111242 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97530 | 99.00 |
| 111243 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | G0283 | 48.00 |
| 111244 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97035 | 48.00 |
| 111245 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97012 | 60.00 |
| 111246 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 6/29/2019 | G0283 | 48.00 |
| 111247 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 6/29/2019 | 97530 | 99.00 |
| 111248 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 6/29/2019 | 97140 | 79.00 |
| 111249 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 6/29/2019 | 99211 | 84.00 |
| 111250 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 6/29/2019 | 97012 | 60.00 |
| 111251 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 6/29/2019 | 97010 | 60.00 |
| 111252 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 6/29/2019 | 97110 | 84.00 |
| 111253 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 99211 | 84.00 |
| 111254 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97010 | 60.00 |
| 111255 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97110 | 84.00 |
| 111256 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97140 | 79.00 |
| 111257 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97530 | 99.00 |
| 111258 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | G0283 | 48.00 |
| 111259 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 6/29/2019 | 97012 | 60.00 |
| 111260 | Florida Spine | 0470231760101040 | 10/5/2018 | Bill | 7/5/2019 | 99203 | 550.00 |
| 111261 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111262 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111263 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111264 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111265 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 111266 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111267 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111268 | Florida Spine | 0539730210101020 | 4/2/2019 | Bill | 7/5/2019 | 99204 | 770.00 |
| 111269 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/5/2019 | 99203 | 302.00 |
| 111270 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 7/5/2019 | 99213 | 212.00 |
| 111271 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111272 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111273 | Florida Spine | 0359766610101043 | 1/8/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111274 | Florida Spine | 0544263320000002 | 3/16/2019 | Bill | 7/5/2019 | 99203 | 550.00 |
| 111275 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/5/2019 | 99203 | 550.00 |
| 111276 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111277 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111278 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 111279 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/5/2019 | 97140 | 79.00 |

| 111280 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/5/2019 | A4556 | 24.00 |
|---|---|---|---|---|---|---|---|
| 111281 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 7/5/2019 | 99213 | 385.00 |
| 111282 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 7/5/2019 | 64635 | 2,750.00 |
| 111283 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 7/5/2019 | 64636 | 1,750.00 |
| 111284 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 7/5/2019 | J2001 | 77.00 |
| 111285 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 7/5/2019 | J3301 | 38.50 |
| 111286 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 7/5/2019 | J3490 | 27.50 |
| 111287 | Florida Spine | 0523729000101040 | 2/6/2019 | Bill | 7/5/2019 | 99213 | 385.00 |
| 111288 | Florida Spine | 0563121850101018 | 3/18/2019 | Bill | 7/5/2019 | 62323 | 2,200.00 |
| 111289 | Florida Spine | 0563121850101018 | 3/18/2019 | Bill | 7/5/2019 | J2001 | 115.50 |
| 111290 | Florida Spine | 0563121850101018 | 3/18/2019 | Bill | 7/5/2019 | Q9965 | 25.00 |
| 111291 | Florida Spine | 0563121850101018 | 3/18/2019 | Bill | 7/5/2019 | J3490 | 27.50 |
| 111292 | Florida Spine | 0563121850101018 | 3/18/2019 | Bill | 7/5/2019 | J0702 | 35.00 |
| 111293 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/5/2019 | 99203 | 550.00 |
| 111294 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/5/2019 | 99203 | 550.00 |
| 111295 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/5/2019 | 72141 | 2,145.00 |
| 111296 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/5/2019 | 72148 | 2,145.00 |
| 111297 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/5/2019 | 72141 | 2,145.00 |
| 111298 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/5/2019 | 72141 | 2,145.00 |
| 111299 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/5/2019 | 72141 | 2,145.00 |
| 111300 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/5/2019 | 72148 | 2,145.00 |
| 111301 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/5/2019 | 72141 | 2,145.00 |
| 111302 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/5/2019 | 72148 | 2,145.00 |
| 111303 | Florida Spine | 0529269040101027 | 3/9/2019 | Bill | 7/5/2019 | 99203 | 550.00 |
| 111304 | Florida Spine | 0429066000101091 | 5/14/2018 | Bill | 7/5/2019 | 99213 | 385.00 |
| 111305 | Florida Spine | 0429066000101091 | 5/14/2018 | Bill | 7/5/2019 | 82950 | 25.00 |
| 111306 | Florida Spine | 0526878690101013 | 12/18/2018 | Bill | 7/5/2019 | 99213 | 385.00 |
| 111307 | Florida Spine | 0454649430101035 | 10/30/2017 | Bill | 7/5/2019 | 99213 | 385.00 |
| 111308 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 7/5/2019 | 72141 | 2,145.00 |
| 111309 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111310 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111311 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111312 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 111313 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111314 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 111315 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111316 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | 72141 | 2,145.00 |
| 111317 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | 72148 | 2,145.00 |
| 111318 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | 72141 | 2,145.00 |
| 111319 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | 72148 | 2,145.00 |
| 111320 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 7/5/2019 | 72141 | 2,145.00 |
| 111321 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 7/5/2019 | 70551 | 2,420.00 |
| 111322 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/5/2019 | 72141 | 2,145.00 |
| 111323 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/5/2019 | 72148 | 2,145.00 |
| 111324 | Florida Spine | 0511851190101024 | 2/13/2019 | Bill | 7/5/2019 | 99213 | 385.00 |
| 111325 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 7/5/2019 | 62321 | 2,100.00 |
| 111326 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 7/5/2019 | J2001 | 115.50 |
| 111327 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 7/5/2019 | J0702 | 35.00 |
| 111328 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 7/5/2019 | J3490 | 27.50 |
| 111329 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 7/5/2019 | A9579 | 25.00 |
| 111330 | Florida Spine | 0613379790101015 | 7/18/2018 | Bill | 7/5/2019 | 99213 | 385.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 111331 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111332 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111333 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111334 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 111335 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111336 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 111337 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111338 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/5/2019 | 99213 | 385.00 |
| 111339 | Florida Spine | 0392018750101063 | 4/1/2019 | Bill | 7/5/2019 | 99213 | 385.00 |
| 111340 | Florida Spine | 0532784220101030 | 2/18/2019 | Bill | 7/5/2019 | 99203 | 550.00 |
| 111341 | Florida Spine | 0470231760101040 | 10/5/2018 | Bill | 7/5/2019 | 99203 | 550.00 |
| 111342 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 7/5/2019 | 99203 | 550.00 |
| 111343 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111344 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111345 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111346 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111347 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 111348 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111349 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/5/2019 | 99212 | 115.00 |
| 111350 | Florida Spine | 0462632770101039 | 3/15/2019 | Bill | 7/5/2019 | 99213 | 385.00 |
| 111351 | Florida Spine | 0368752680101054 | 4/23/2019 | Bill | 7/5/2019 | 99213 | 385.00 |
| 111352 | Florida Spine | 0322680290101070 | 3/22/2019 | Bill | 7/5/2019 | 99203 | 550.00 |
| 111353 | Florida Spine | 0588650760101040 | 3/8/2019 | Bill | 7/5/2019 | 99203 | 550.00 |
| 111354 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111355 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111356 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 111357 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111358 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 111359 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111360 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111361 | Florida Spine | 0561370110101027 | 2/26/2019 | Bill | 7/5/2019 | 99213 | 385.00 |
| 111362 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 7/5/2019 | 72148 | 2,145.00 |
| 111363 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/5/2019 | 72141 | 2,145.00 |
| 111364 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/5/2019 | 72148 | 2,145.00 |
| 111365 | Florida Spine | 0436698350101148 | 8/20/2017 | Bill | 7/5/2019 | 99213 | 385.00 |
| 111366 | Florida Spine | 0440758200101039 | 3/10/2019 | Bill | 7/5/2019 | 99203 | 550.00 |
| 111367 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/5/2019 | 99203 | 550.00 |
| 111368 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/5/2019 | 99203 | 550.00 |
| 111369 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111370 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111371 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111372 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 111373 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111374 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 111375 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111376 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111377 | Florida Spine | 0517126600101017 | 8/23/2015 | Bill | 7/5/2019 | 62321 | 2,100.00 |
| 111378 | Florida Spine | 0517126600101017 | 8/23/2015 | Bill | 7/5/2019 | J2001 | 115.50 |
| 111379 | Florida Spine | 0517126600101017 | 8/23/2015 | Bill | 7/5/2019 | J3301 | 38.50 |
| 111380 | Florida Spine | 0517126600101017 | 8/23/2015 | Bill | 7/5/2019 | Q9965 | 25.00 |
| 111381 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 111382 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111383 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111384 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111385 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111386 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111387 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/5/2019 | 99203 | 550.00 |
| 111388 | Florida Spine | 0410634990101040 | 5/12/2017 | Bill | 7/5/2019 | 99213 | 385.00 |
| 111389 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111390 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111391 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111392 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 7/5/2019 | 97112 | 84.00 |
| 111393 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111394 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111395 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111396 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 111397 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111398 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111399 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111400 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111401 | Florida Spine | 0613061780101078 | 4/29/2018 | Bill | 7/5/2019 | 99213 | 385.00 |
| 111402 | Florida Spine | 0613061780101078 | 4/29/2018 | Bill | 7/5/2019 | 20610 | 330.00 |
| 111403 | Florida Spine | 0613061780101078 | 4/29/2018 | Bill | 7/5/2019 | J3301 | 38.50 |
| 111404 | Florida Spine | 0613061780101078 | 4/29/2018 | Bill | 7/5/2019 | J2001 | 38.50 |
| 111405 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | 99203 | 550.00 |
| 111406 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/5/2019 | 72141 | 2,145.00 |
| 111407 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/5/2019 | 73721 | 1,925.00 |
| 111408 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111409 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111410 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111411 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111412 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 111413 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111414 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/5/2019 | 99212 | 115.00 |
| 111415 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 7/5/2019 | 99214 | 440.00 |
| 111416 | Florida Spine | 0275450850101085 | 5/11/2019 | Bill | 7/5/2019 | 99203 | 550.00 |
| 111417 | Florida Spine | 0617939680101015 | 2/28/2019 | Bill | 7/5/2019 | 62323 | 2,200.00 |
| 111418 | Florida Spine | 0617939680101015 | 2/28/2019 | Bill | 7/5/2019 | J2001 | 115.50 |
| 111419 | Florida Spine | 0617939680101015 | 2/28/2019 | Bill | 7/5/2019 | J1020 | 35.00 |
| 111420 | Florida Spine | 0617939680101015 | 2/28/2019 | Bill | 7/5/2019 | Q9965 | 25.00 |
| 111421 | Florida Spine | 0617939680101015 | 2/28/2019 | Bill | 7/5/2019 | 82950 | 25.00 |
| 111422 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111423 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111424 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111425 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111426 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 111427 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111428 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111429 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111430 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 111431 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111432 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/5/2019 | 97140 | 79.00 |

| 111433 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 111434 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111435 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111436 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111437 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111438 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111439 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111440 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111441 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111442 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 111443 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111444 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111445 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111446 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111447 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 111448 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111449 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111450 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111451 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111452 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111453 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111454 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | 97039 | 48.00 |
| 111455 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111456 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 7/5/2019 | 99212 | 115.00 |
| 111457 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111458 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 111459 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111460 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111461 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111462 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111463 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111464 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111465 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111466 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 111467 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111468 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111469 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/5/2019 | 99203 | 550.00 |
| 111470 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111471 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111472 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 111473 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111474 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111475 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/5/2019 | 97014 | 48.00 |
| 111476 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/5/2019 | 99213 | 385.00 |
| 111477 | Florida Spine | 0601432770101028 | 4/18/2019 | Bill | 7/5/2019 | 64490 | 3,300.00 |
| 111478 | Florida Spine | 0601432770101028 | 4/18/2019 | Bill | 7/5/2019 | 64491 | 1,868.00 |
| 111479 | Florida Spine | 0601432770101028 | 4/18/2019 | Bill | 7/5/2019 | J2001 | 115.50 |
| 111480 | Florida Spine | 0601432770101028 | 4/18/2019 | Bill | 7/5/2019 | J3301 | 77.00 |
| 111481 | Florida Spine | 0601432770101028 | 4/18/2019 | Bill | 7/5/2019 | Q9965 | 25.00 |
| 111482 | Florida Spine | 0601432770101028 | 4/18/2019 | Bill | 7/5/2019 | 81025 | 27.50 |
| 111483 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 7/5/2019 | 99213 | 385.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 111484 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 98940 | 79.00 |
| 111485 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111486 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111487 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 111488 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111489 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111490 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111491 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111492 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111493 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111494 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 111495 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111496 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111497 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111498 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111499 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111500 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111501 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111502 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111503 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111504 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111505 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111506 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111507 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111508 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 111509 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111510 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111511 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111512 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111513 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/5/2019 | 97039 | 48.00 |
| 111514 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111515 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111516 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111517 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111518 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111519 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111520 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111521 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111522 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111523 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111524 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111525 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111526 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111527 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111528 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111529 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111530 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111531 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 111532 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/5/2019 | 99213 | 212.00 |
| 111533 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111534 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/5/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 111535 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111536 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111537 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/5/2019 | 99213 | 212.00 |
| 111538 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/5/2019 | 99213 | 212.00 |
| 111539 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111540 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111541 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111542 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111543 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111544 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111545 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111546 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111547 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111548 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111549 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111550 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 111551 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111552 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 111553 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111554 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111555 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111556 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111557 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111558 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 111559 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111560 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111561 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111562 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111563 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111564 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111565 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111566 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111567 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 111568 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111569 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111570 | Florida Spine | 0551523380101026 | 5/9/2019 | Bill | 7/5/2019 | 99213 | 385.00 |
| 111571 | Florida Spine | 0491530540101195 | 3/13/2019 | Bill | 7/5/2019 | 99203 | 550.00 |
| 111572 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111573 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111574 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111575 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111576 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111577 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 111578 | Florida Spine | 0507467380101013 | 4/15/2019 | Bill | 7/5/2019 | 99213 | 385.00 |
| 111579 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 111580 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 7/5/2019 | 98940 | 79.00 |
| 111581 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/5/2019 | 99203 | 302.00 |
| 111582 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111583 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111584 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111585 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 97039 | 48.00 |

| 111586 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
|---|---|---|---|---|---|---|---|
| 111587 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111588 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 98940 | 79.00 |
| 111589 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111590 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111591 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111592 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111593 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111594 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 111595 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111596 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111597 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 111598 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111599 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111600 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111601 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111602 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111603 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111604 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111605 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111606 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111607 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111608 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111609 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111610 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 111611 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111612 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111613 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111614 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111615 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111616 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111617 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111618 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 111619 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111620 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111621 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/5/2019 | 99203 | 302.00 |
| 111622 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111623 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111624 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111625 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/5/2019 | A4556 | 24.00 |
| 111626 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111627 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111628 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111629 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111630 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111631 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 111632 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111633 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111634 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111635 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111636 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/5/2019 | 97140 | 79.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111637 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 111638 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/5/2019 | 97039 | 48.00 |
| 111639 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111640 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111641 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111642 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111643 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111644 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/5/2019 | 99213 | 212.00 |
| 111645 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111646 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111647 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111648 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111649 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 111650 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 7/5/2019 | 97039 | 48.00 |
| 111651 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111652 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111653 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111654 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111655 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 111656 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111657 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111658 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111659 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111660 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111661 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111662 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111663 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 111664 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111665 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 111666 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111667 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111668 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111669 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111670 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111671 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111672 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111673 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111674 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111675 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111676 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111677 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111678 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111679 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111680 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111681 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111682 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111683 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111684 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111685 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111686 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111687 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/5/2019 | 97530 | 99.00 |

| 111688 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/5/2019 | 97039 | 48.00 |
|---|---|---|---|---|---|---|---|
| 111689 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111690 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111691 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111692 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111693 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111694 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111695 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/5/2019 | 99203 | 302.00 |
| 111696 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 7/5/2019 | 99213 | 385.00 |
| 111697 | Florida Spine | 0468326460101060 | 9/28/2018 | Bill | 7/5/2019 | 62321 | 2,100.00 |
| 111698 | Florida Spine | 0468326460101060 | 9/28/2018 | Bill | 7/5/2019 | J2001 | 115.50 |
| 111699 | Florida Spine | 0468326460101060 | 9/28/2018 | Bill | 7/5/2019 | J0702 | 35.00 |
| 111700 | Florida Spine | 0468326460101060 | 9/28/2018 | Bill | 7/5/2019 | Q9965 | 25.00 |
| 111701 | Florida Spine | 0531151000101021 | 10/2/2018 | Bill | 7/5/2019 | 99213 | 385.00 |
| 111702 | Florida Spine | 0347201240101119 | 9/17/2018 | Bill | 7/5/2019 | 99213 | 385.00 |
| 111703 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/5/2019 | 99213 | 385.00 |
| 111704 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111705 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111706 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111707 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 97039 | 48.00 |
| 111708 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111709 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111710 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111711 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111712 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 111713 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111714 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/5/2019 | 97039 | 48.00 |
| 111715 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111716 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/5/2019 | A4556 | 24.00 |
| 111717 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 111718 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 97039 | 48.00 |
| 111719 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 98940 | 79.00 |
| 111720 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/5/2019 | 99202 | 212.00 |
| 111721 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/5/2019 | 99202 | 212.00 |
| 111722 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111723 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111724 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111725 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111726 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111727 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 111728 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111729 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 111730 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111731 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111732 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111733 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111734 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111735 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 111736 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111737 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111738 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 111739 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111740 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111741 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111742 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111743 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111744 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111745 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111746 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 111747 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 7/5/2019 | 99202 | 212.00 |
| 111748 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 7/5/2019 | 99202 | 212.00 |
| 111749 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111750 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 111751 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111752 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111753 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111754 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111755 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111756 | Florida Spine | 0383695140101050 | 3/14/2019 | Bill | 7/5/2019 | 99213 | 212.00 |
| 111757 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111758 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 111759 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111760 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111761 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111762 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111763 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/5/2019 | 99213 | 212.00 |
| 111764 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111765 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111766 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111767 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111768 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111769 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111770 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111771 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111772 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111773 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111774 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111775 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111776 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111777 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 7/5/2019 | 97039 | 48.00 |
| 111778 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111779 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111780 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111781 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111782 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111783 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111784 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 111785 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111786 | Florida Spine | 0471283970101061 | 11/8/2018 | Bill | 7/5/2019 | 99213 | 385.00 |
| 111787 | Florida Spine | 0471283970101061 | 11/8/2018 | Bill | 7/5/2019 | 20553 | 330.00 |
| 111788 | Florida Spine | 0471283970101061 | 11/8/2018 | Bill | 7/5/2019 | J2001 | 115.50 |
| 111789 | Florida Spine | 0471283970101061 | 11/8/2018 | Bill | 7/5/2019 | J1020 | 35.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111790 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111791 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111792 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111793 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111794 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 111795 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111796 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111797 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111798 | Florida Spine | 045454545630101108 | 5/20/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111799 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 111800 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 111801 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111802 | Florida Spine | 045454545630101108 | 5/20/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111803 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111804 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111805 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/5/2019 | 99213 | 212.00 |
| 111806 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111807 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 111808 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111809 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 111810 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111811 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111812 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111813 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111814 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 111815 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111816 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111817 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/5/2019 | 99203 | 302.00 |
| 111818 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 99213 | 385.00 |
| 111819 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111820 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111821 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 111822 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111823 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111824 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111825 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111826 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111827 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111828 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111829 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111830 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111831 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111832 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111833 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111834 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111835 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 111836 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111837 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111838 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 111839 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111840 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/5/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 111841 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111842 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111843 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111844 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111845 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111846 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111847 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 111848 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111849 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111850 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111851 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/5/2019 | 97039 | 48.00 |
| 111852 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111853 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111854 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111855 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111856 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111857 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 111858 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111859 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111860 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111861 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111862 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111863 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111864 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111865 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111866 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111867 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111868 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111869 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111870 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111871 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 111872 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111873 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111874 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 111875 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111876 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111877 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111878 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111879 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111880 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111881 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111882 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 111883 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111884 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111885 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111886 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111887 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111888 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 111889 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111890 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111891 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/5/2019 | 97010 | 60.00 |

| 111892 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 111893 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111894 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111895 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111896 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111897 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111898 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111899 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 111900 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111901 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111902 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111903 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111904 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111905 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 111906 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111907 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111908 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111909 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111910 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111911 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111912 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111913 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111914 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111915 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 111916 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111917 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111918 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111919 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111920 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111921 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111922 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111923 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111924 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111925 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111926 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 7/5/2019 | 97039 | 48.00 |
| 111927 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 7/5/2019 | 99212 | 115.00 |
| 111928 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111929 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111930 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 111931 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111932 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 7/5/2019 | 98941 | 97.00 |
| 111933 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111934 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111935 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111936 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 111937 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111938 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111939 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111940 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111941 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111942 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/5/2019 | 97035 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 111943 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111944 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 111945 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111946 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111947 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111948 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111949 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111950 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 111951 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111952 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111953 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111954 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111955 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111956 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111957 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 111958 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111959 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111960 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111961 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 111962 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111963 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111964 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111965 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111966 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111967 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111968 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111969 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111970 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111971 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111972 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111973 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111974 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111975 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111976 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111977 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111978 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111979 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111980 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111981 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111982 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111983 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111984 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111985 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111986 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111987 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/5/2019 | 99213 | 212.00 |
| 111988 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111989 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111990 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111991 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 111992 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111993 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 7/5/2019 | 97112 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 111994 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 111995 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 111996 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 111997 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 111998 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 111999 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112000 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112001 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112002 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112003 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112004 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112005 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112006 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112007 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112008 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112009 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112010 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112011 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112012 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112013 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112014 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112015 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112016 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112017 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112018 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112019 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112020 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/5/2019 | 99213 | 212.00 |
| 112021 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112022 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112023 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112024 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112025 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112026 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112027 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 99203 | 550.00 |
| 112028 | Florida Spine | 0425882870101142 | 12/24/2018 | Bill | 7/5/2019 | 99203 | 550.00 |
| 112029 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112030 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 97039 | 48.00 |
| 112031 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112032 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112033 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 99203 | 550.00 |
| 112034 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112035 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112036 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112037 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112038 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112039 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112040 | Florida Spine | 0647167110101013 | 5/17/2019 | Bill | 7/5/2019 | 99213 | 385.00 |
| 112041 | Florida Spine | 0168341030101063 | 11/9/2018 | Bill | 7/5/2019 | 99214 | 440.00 |
| 112042 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112043 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112044 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/5/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 112045 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112046 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112047 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112048 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112049 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112050 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112051 | Florida Spine | 062885060101017 | 5/22/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112052 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112053 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112054 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112055 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112056 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112057 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112058 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112059 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112060 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112061 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112062 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112063 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112064 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112065 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112066 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112067 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112068 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112069 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112070 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/5/2019 | 97039 | 48.00 |
| 112071 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112072 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112073 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112074 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112075 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112076 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112077 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112078 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 7/5/2019 | 97039 | 48.00 |
| 112079 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112080 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112081 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112082 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112083 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112084 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112085 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112086 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112087 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112088 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112089 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112090 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112091 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/5/2019 | 98941 | 97.00 |
| 112092 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112093 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112094 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112095 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/5/2019 | 97035 | 48.00 |

| 112096 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112097 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112098 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112099 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112100 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112101 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112102 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112103 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112104 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112105 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112106 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112107 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112108 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112109 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112110 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112111 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112112 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112113 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112114 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112115 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112116 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112117 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112118 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112119 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112120 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112121 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112122 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112123 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/5/2019 | 97039 | 48.00 |
| 112124 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112125 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112126 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112127 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/5/2019 | 98941 | 97.00 |
| 112128 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112129 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112130 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112131 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112132 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112133 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112134 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112135 | Florida Spine | 0486877110101049 | 3/17/2019 | Bill | 7/5/2019 | 99203 | 550.00 |
| 112136 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112137 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112138 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112139 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112140 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112141 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112142 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112143 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/5/2019 | A4556 | 24.00 |
| 112144 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112145 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112146 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/5/2019 | 97035 | 48.00 |

| 112147 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 112148 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112149 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112150 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112151 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112152 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112153 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112154 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/5/2019 | 99213 | 212.00 |
| 112155 | Florida Spine | 035608123010370 | 5/2/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112156 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112157 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112158 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112159 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112160 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112161 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112162 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112163 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112164 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112165 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 7/5/2019 | 99213 | 212.00 |
| 112166 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112167 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112168 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/5/2019 | 97039 | 48.00 |
| 112169 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112170 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112171 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112172 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/5/2019 | 98941 | 97.00 |
| 112173 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112174 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112175 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112176 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112177 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112178 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112179 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112180 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112181 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112182 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112183 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112184 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112185 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112186 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112187 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112188 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112189 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112190 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112191 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112192 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112193 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112194 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112195 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112196 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112197 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/5/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 112198 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112199 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112200 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112201 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112202 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112203 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112204 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112205 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112206 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112207 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112208 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112209 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112210 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112211 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112212 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112213 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112214 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112215 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112216 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112217 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112218 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112219 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112220 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112221 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112222 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112223 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112224 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112225 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112226 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112227 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112228 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112229 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112230 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112231 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112232 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112233 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112234 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112235 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112236 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112237 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112238 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112239 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112240 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112241 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112242 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112243 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112244 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112245 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112246 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112247 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112248 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 7/5/2019 | 97112 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 112249 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112250 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112251 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112252 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112253 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112254 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112255 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112256 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112257 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112258 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112259 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112260 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112261 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 7/5/2019 | 99213 | 212.00 |
| 112262 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112263 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112264 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112265 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112266 | Florida Spine | 0327808730101039 | 3/21/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112267 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112268 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112269 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112270 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112271 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112272 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112273 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112274 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112275 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112276 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112277 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112278 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/5/2019 | 99213 | 385.00 |
| 112279 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112280 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112281 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112282 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112283 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/5/2019 | 97039 | 48.00 |
| 112284 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112285 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112286 | Florida Spine | 0088088870101185 | 11/29/2017 | Bill | 7/5/2019 | 99213 | 385.00 |
| 112287 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112288 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112289 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112290 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112291 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112292 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112293 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112294 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112295 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112296 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112297 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 7/5/2019 | 97039 | 48.00 |
| 112298 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/5/2019 | 99213 | 385.00 |
| 112299 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/5/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 112300 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112301 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112302 | Florida Spine | 0655591160101016 | 3/12/2019 | Bill | 7/5/2019 | 99213 | 385.00 |
| 112303 | Florida Spine | 0655591160101016 | 3/12/2019 | Bill | 7/5/2019 | 64490 | - |
| 112304 | Florida Spine | 0655591160101016 | 3/12/2019 | Bill | 7/5/2019 | J2001 | 115.50 |
| 112305 | Florida Spine | 0655591160101016 | 3/12/2019 | Bill | 7/5/2019 | J3301 | 38.50 |
| 112306 | Florida Spine | 0655591160101016 | 3/12/2019 | Bill | 7/5/2019 | Q9965 | 25.00 |
| 112307 | Florida Spine | 0338475320101105 | 1/29/2019 | Bill | 7/5/2019 | 99213 | 385.00 |
| 112308 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112309 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112310 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112311 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112312 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112313 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/5/2019 | 97039 | 48.00 |
| 112314 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/5/2019 | 98940 | 79.00 |
| 112315 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/5/2019 | 99204 | 99.00 |
| 112316 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112317 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112318 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112319 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112320 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/5/2019 | A4556 | 24.00 |
| 112321 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112322 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112323 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112324 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112325 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112326 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112327 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112328 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112329 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112330 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112331 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112332 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112333 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112334 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112335 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112336 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112337 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112338 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112339 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112340 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112341 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112342 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112343 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112344 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112345 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112346 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112347 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112348 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112349 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112350 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/5/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 112351 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/5/2019 | 97039 | 48.00 |
| 112352 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112353 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112354 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112355 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112356 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112357 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112358 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 7/5/2019 | 99212 | 115.00 |
| 112359 | Florida Spine | 034740486010103 | 2/28/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112360 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112361 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112362 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112363 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112364 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112365 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112366 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112367 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112368 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112369 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112370 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112371 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112372 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112373 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112374 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/5/2019 | 99203 | 302.00 |
| 112375 | Florida Spine | 0251786640101143 | 2/18/2018 | Bill | 7/5/2019 | 99203 | 550.00 |
| 112376 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/5/2019 | 99203 | 550.00 |
| 112377 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112378 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112379 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112380 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112381 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112382 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112383 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/5/2019 | 97039 | 48.00 |
| 112384 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112385 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112386 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 7/5/2019 | 97039 | 48.00 |
| 112387 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112388 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112389 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112390 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112391 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112392 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112393 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112394 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112395 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112396 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/5/2019 | 99203 | 302.00 |
| 112397 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112398 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112399 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112400 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112401 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/5/2019 | G0283 | 48.00 |

| 112402 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/5/2019 | A4556 | 24.00 |
|---|---|---|---|---|---|---|---|
| 112403 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112404 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112405 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112406 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112407 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112408 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112409 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112410 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112411 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112412 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112413 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112414 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112415 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112416 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112417 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112418 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112419 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112420 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112421 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112422 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112423 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112424 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112425 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112426 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112427 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112428 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112429 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112430 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112431 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112432 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112433 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/5/2019 | 98940 | 79.00 |
| 112434 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112435 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112436 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112437 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112438 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112439 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112440 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112441 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112442 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112443 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112444 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112445 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112446 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/5/2019 | 98940 | 79.00 |
| 112447 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112448 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/5/2019 | 99203 | 302.00 |
| 112449 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112450 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112451 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112452 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/5/2019 | 97140 | 79.00 |

| 112453 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/5/2019 | A4556 | 24.00 |
|---|---|---|---|---|---|---|---|
| 112454 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112455 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112456 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112457 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112458 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112459 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112460 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/5/2019 | 99213 | 212.00 |
| 112461 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112462 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112463 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112464 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112465 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/5/2019 | 98941 | 97.00 |
| 112466 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112467 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112468 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/5/2019 | 97039 | 48.00 |
| 112469 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112470 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112471 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112472 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/5/2019 | 98941 | 97.00 |
| 112473 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112474 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112475 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112476 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112477 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112478 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112479 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112480 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112481 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112482 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112483 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112484 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112485 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112486 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112487 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112488 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112489 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112490 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112491 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112492 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112493 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112494 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112495 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112496 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112497 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112498 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112499 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112500 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112501 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112502 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112503 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 7/5/2019 | 97112 | 84.00 |

| 112504 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
|--------|---------------|------------------|-----------|------|----------|-------|-------|
| 112505 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112506 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112507 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112508 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112509 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112510 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112511 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112512 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112513 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/5/2019 | 99213 | 212.00 |
| 112514 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112515 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112516 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112517 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112518 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112519 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112520 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112521 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112522 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112523 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112524 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112525 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112526 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112527 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112528 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112529 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112530 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112531 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112532 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112533 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112534 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112535 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112536 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112537 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112538 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112539 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112540 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/5/2019 | 97039 | 48.00 |
| 112541 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112542 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112543 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112544 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112545 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112546 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112547 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112548 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112549 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112550 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112551 | Florida Spine | 0637753950101043 | 6/14/2019 | Bill | 7/5/2019 | 99203 | 302.00 |
| 112552 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112553 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112554 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/5/2019 | 97140 | 79.00 |

| 112555 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/5/2019 | 97530 | 99.00 |
|--------|---------------|------------------|-----------|------|----------|-------|-------|
| 112556 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112557 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112558 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112559 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112560 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112561 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/5/2019 | 98941 | 97.00 |
| 112562 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112563 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112564 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112565 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112566 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112567 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112568 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112569 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112570 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112571 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112572 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112573 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112574 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112575 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112576 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112577 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112578 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112579 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112580 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112581 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112582 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112583 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112584 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112585 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112586 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112587 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112588 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112589 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112590 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112591 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112592 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112593 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112594 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112595 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112596 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112597 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112598 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112599 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112600 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112601 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112602 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112603 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112604 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112605 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/5/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 112606 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112607 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112608 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112609 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112610 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112611 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112612 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112613 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112614 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112615 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112616 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/5/2019 | 97039 | 48.00 |
| 112617 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112618 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112619 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112620 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112621 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112622 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112623 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112624 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112625 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112626 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112627 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112628 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112629 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112630 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112631 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112632 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112633 | Florida Spine | 0365299790101023 | 4/16/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112634 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112635 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112636 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112637 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112638 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112639 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112640 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112641 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112642 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112643 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112644 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/5/2019 | 99213 | 212.00 |
| 112645 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/5/2019 | 99203 | 302.00 |
| 112646 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112647 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112648 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112649 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112650 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112651 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112652 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112653 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112654 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112655 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112656 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/5/2019 | 97530 | 99.00 |

| 112657 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
|--------|---------------|------------------|----------|------|----------|-------|-------|
| 112658 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112659 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112660 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112661 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112662 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112663 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112664 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112665 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112666 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112667 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/5/2019 | A4556 | 24.00 |
| 112668 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112669 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/5/2019 | 99203 | 302.00 |
| 112670 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/5/2019 | 99213 | 212.00 |
| 112671 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112672 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112673 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112674 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112675 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112676 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112677 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112678 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112679 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112680 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112681 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/5/2019 | 98940 | 79.00 |
| 112682 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/5/2019 | 99213 | 212.00 |
| 112683 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112684 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112685 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112686 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112687 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/5/2019 | 98941 | 97.00 |
| 112688 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112689 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112690 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112691 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112692 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112693 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112694 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112695 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112696 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112697 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112698 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112699 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112700 | Florida Spine | 0657143880101013 | 5/27/2019 | Bill | 7/5/2019 | 99203 | 302.00 |
| 112701 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112702 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112703 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112704 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112705 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112706 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112707 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/5/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 112708 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112709 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112710 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112711 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112712 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112713 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112714 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112715 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112716 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112717 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112718 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112719 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112720 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112721 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112722 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112723 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112724 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112725 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112726 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112727 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112728 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112729 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112730 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112731 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112732 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112733 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112734 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112735 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112736 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112737 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112738 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112739 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112740 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112741 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112742 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112743 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112744 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112745 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112746 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112747 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112748 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/5/2019 | 99212 | 115.00 |
| 112749 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112750 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112751 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112752 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112753 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112754 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112755 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112756 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112757 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112758 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97010 | 60.00 |

| 112759 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
|--------|---------------|------------------|----------|------|----------|-------|-------|
| 112760 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112761 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112762 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112763 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/5/2019 | 99203 | 302.00 |
| 112764 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112765 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/5/2019 | A4556 | 24.00 |
| 112766 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112767 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112768 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112769 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112770 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112771 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112772 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112773 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112774 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112775 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112776 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112777 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/5/2019 | 98941 | 97.00 |
| 112778 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/5/2019 | 98943 | 79.00 |
| 112779 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112780 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112781 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112782 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112783 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112784 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112785 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112786 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/5/2019 | 98940 | 79.00 |
| 112787 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112788 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112789 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112790 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112791 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112792 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112793 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112794 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112795 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112796 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112797 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112798 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112799 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112800 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112801 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112802 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112803 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112804 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112805 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112806 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112807 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112808 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112809 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/5/2019 | A4556 | 24.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 112810 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112811 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112812 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112813 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112814 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112815 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112816 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112817 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112818 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112819 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112820 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112821 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112822 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112823 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112824 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112825 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112826 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112827 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112828 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112829 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112830 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112831 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112832 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112833 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112834 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112835 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/5/2019 | 97039 | 48.00 |
| 112836 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112837 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112838 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112839 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/5/2019 | 98941 | 97.00 |
| 112840 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112841 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112842 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112843 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112844 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112845 | Florida Spine | 0648845770101018 | 5/1/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112846 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112847 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112848 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112849 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112850 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112851 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112852 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112853 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112854 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112855 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112856 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112857 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112858 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112859 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112860 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 99211 | 84.00 |

| 112861 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
|--------|---------------|------------------|----------|------|----------|-------|-------|
| 112862 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112863 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112864 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112865 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112866 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112867 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112868 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112869 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112870 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112871 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112872 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112873 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112874 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112875 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112876 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112877 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112878 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112879 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112880 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112881 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112882 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112883 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112884 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112885 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112886 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112887 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112888 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112889 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112890 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112891 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112892 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112893 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112894 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112895 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112896 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112897 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 99212 | 115.00 |
| 112898 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112899 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112900 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112901 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112902 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112903 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112904 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112905 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112906 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112907 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112908 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112909 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112910 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112911 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | G0283 | 48.00 |

| 112912 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
|--------|---------------|------------------|----------|------|----------|-------|-------|
| 112913 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112914 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112915 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112916 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112917 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/5/2019 | 97035 | 48.00 |
| 112918 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112919 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112920 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112921 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112922 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112923 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112924 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/5/2019 | 97012 | 60.00 |
| 112925 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112926 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/5/2019 | 97530 | 99.00 |
| 112927 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112928 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 99212 | 115.00 |
| 112929 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112930 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112931 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112932 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112933 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112934 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | 99211 | 84.00 |
| 112935 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | 97112 | 84.00 |
| 112936 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | 97110 | 84.00 |
| 112937 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | 97140 | 79.00 |
| 112938 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | 97010 | 60.00 |
| 112939 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/5/2019 | G0283 | 48.00 |
| 112940 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 112941 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 7/11/2019 | 99213 | 212.00 |
| 112942 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 112943 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 112944 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 112945 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 112946 | Florida Spine | 0561558220101016 | 1/22/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 112947 | Florida Spine | 0599509940101022 | 8/13/2018 | Bill | 7/11/2019 | 99203 | 550.00 |
| 112948 | Florida Spine | 0576877510101020 | 5/14/2019 | Bill | 7/11/2019 | 99203 | 550.00 |
| 112949 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 112950 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 112951 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 112952 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 112953 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 112954 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 112955 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 112956 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 112957 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 112958 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 112959 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 112960 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 112961 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 112962 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/11/2019 | G0283 | 48.00 |

| 112963 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 112964 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 112965 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 112966 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 112967 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 112968 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/11/2019 | 97110 | 84.00 |
| 112969 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/11/2019 | 99211 | 84.00 |
| 112970 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/11/2019 | 97010 | 60.00 |
| 112971 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/11/2019 | 97112 | 84.00 |
| 112972 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/11/2019 | 97140 | 79.00 |
| 112973 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/11/2019 | 97530 | 99.00 |
| 112974 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/11/2019 | G0283 | 48.00 |
| 112975 | Florida Spine | 0576877510101020 | 5/14/2019 | Bill | 7/11/2019 | 99213 | 385.00 |
| 112976 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 7/11/2019 | 72148 | 2,145.00 |
| 112977 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 112978 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 112979 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 7/11/2019 | 97012 | 60.00 |
| 112980 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 112981 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 112982 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 112983 | Florida Spine | 0593692000101045 | 4/19/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 112984 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 112985 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 112986 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 112987 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 112988 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 112989 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/11/2019 | 72148 | 2,145.00 |
| 112990 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/11/2019 | 72141 | 2,145.00 |
| 112991 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/11/2019 | 73221 | 1,925.00 |
| 112992 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/11/2019 | 99213 | 385.00 |
| 112993 | Florida Spine | 0322680290101070 | 3/22/2019 | Bill | 7/11/2019 | 99213 | 385.00 |
| 112994 | Florida Spine | 0322680290101070 | 3/22/2019 | Bill | 7/11/2019 | 73030 | 165.00 |
| 112995 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/11/2019 | 73221 | 1,925.00 |
| 112996 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/11/2019 | 72148 | 2,145.00 |
| 112997 | Florida Spine | 0369652750101159 | 1/6/2019 | Bill | 7/11/2019 | 99203 | 550.00 |
| 112998 | Florida Spine | 0369652750101159 | 1/6/2019 | Bill | 7/11/2019 | 64493 | 1,980.00 |
| 112999 | Florida Spine | 0369652750101159 | 1/6/2019 | Bill | 7/11/2019 | 64494 | 990.00 |
| 113000 | Florida Spine | 0369652750101159 | 1/6/2019 | Bill | 7/11/2019 | J2001 | 38.50 |
| 113001 | Florida Spine | 0369652750101159 | 1/6/2019 | Bill | 7/11/2019 | J3301 | 38.50 |
| 113002 | Florida Spine | 0369652750101159 | 1/6/2019 | Bill | 7/11/2019 | J3490 | 27.50 |
| 113003 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113004 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113005 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113006 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113007 | Florida Spine | 0409412610101036 | 3/30/2019 | Bill | 7/11/2019 | 99203 | 550.00 |
| 113008 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 7/11/2019 | 72141 | 2,145.00 |
| 113009 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 7/11/2019 | 72148 | 2,145.00 |
| 113010 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 99203 | 550.00 |
| 113011 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 72148 | 2,145.00 |
| 113012 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 72141 | 2,145.00 |
| 113013 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/11/2019 | G0283 | 48.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113014 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113015 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113016 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113017 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113018 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113019 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113020 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113021 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113022 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113023 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113024 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113025 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113026 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113027 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113028 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113029 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113030 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113031 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113032 | Florida Spine | 0550523890101038 | 1/13/2019 | Bill | 7/11/2019 | 99203 | 550.00 |
| 113033 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/11/2019 | 99213 | 385.00 |
| 113034 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 99203 | 550.00 |
| 113035 | Florida Spine | 0618037970101024 | 5/13/2019 | Bill | 7/11/2019 | 99203 | 550.00 |
| 113036 | Florida Spine | 0352987180101075 | 12/11/2018 | Bill | 7/11/2019 | 99213 | 385.00 |
| 113037 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113038 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113039 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113040 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113041 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113042 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113043 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113044 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113045 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113046 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113047 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113048 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113049 | Florida Spine | 0655591160101016 | 3/12/2019 | Bill | 7/11/2019 | 99213 | 385.00 |
| 113050 | Florida Spine | 0655591160101016 | 3/12/2019 | Bill | 7/11/2019 | J2001 | 115.50 |
| 113051 | Florida Spine | 0655591160101016 | 3/12/2019 | Bill | 7/11/2019 | J3301 | 38.50 |
| 113052 | Florida Spine | 0655591160101016 | 3/12/2019 | Bill | 7/11/2019 | Q9965 | 25.00 |
| 113053 | Florida Spine | 0655591160101016 | 3/12/2019 | Bill | 7/11/2019 | 64490 | 1,650.00 |
| 113054 | Florida Spine | 0655591160101016 | 3/12/2019 | Bill | 7/11/2019 | 64491 | 934.00 |
| 113055 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113056 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113057 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113058 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113059 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113060 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113061 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/11/2019 | 99203 | 550.00 |
| 113062 | Florida Spine | 0609709200101021 | 12/16/2018 | Bill | 7/11/2019 | 99213 | 385.00 |
| 113063 | Florida Spine | 0110167010101271 | 9/29/2018 | Bill | 7/11/2019 | 99213 | 385.00 |
| 113064 | Florida Spine | 0521928670101023 | 12/23/2016 | Bill | 7/11/2019 | 99213 | 385.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 113065 | Florida Spine | 0453153240101062 | 4/10/2019 | Bill | 7/11/2019 | 99203 | 550.00 |
| 113066 | Florida Spine | 0109682750101102 | 4/30/2019 | Bill | 7/11/2019 | 99203 | 550.00 |
| 113067 | Florida Spine | 0360636180101128 | 7/22/2018 | Bill | 7/11/2019 | 99203 | 550.00 |
| 113068 | Florida Spine | 0538317880101034 | 1/9/2019 | Bill | 7/11/2019 | 99213 | 385.00 |
| 113069 | Florida Spine | 0595251150101053 | 4/29/2019 | Bill | 7/11/2019 | 99203 | 550.00 |
| 113070 | Florida Spine | 0546439520000001 | 2/21/2019 | Bill | 7/11/2019 | 99213 | 385.00 |
| 113071 | Florida Spine | 0432770330101037 | 10/3/2018 | Bill | 7/11/2019 | 99213 | 385.00 |
| 113072 | Florida Spine | 0576877510101020 | 5/14/2019 | Bill | 7/11/2019 | 62323 | 2,200.00 |
| 113073 | Florida Spine | 0576877510101020 | 5/14/2019 | Bill | 7/11/2019 | J2001 | 115.50 |
| 113074 | Florida Spine | 0576877510101020 | 5/14/2019 | Bill | 7/11/2019 | J1040 | 75.00 |
| 113075 | Florida Spine | 0576877510101020 | 5/14/2019 | Bill | 7/11/2019 | Q9965 | 25.00 |
| 113076 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113077 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113078 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113079 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113080 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113081 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113082 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113083 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113084 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113085 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113086 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113087 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113088 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113089 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113090 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113091 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113092 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113093 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113094 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113095 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113096 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 7/11/2019 | 99213 | 212.00 |
| 113097 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113098 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113099 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113100 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113101 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113102 | Florida Spine | 0512331140101023 | 3/23/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113103 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/11/2019 | 99203 | 550.00 |
| 113104 | Florida Spine | 0624777350101019 | 1/6/2019 | Bill | 7/11/2019 | 99213 | 385.00 |
| 113105 | Florida Spine | 0160007080101067 | 6/27/2018 | Bill | 7/11/2019 | 99213 | 385.00 |
| 113106 | Florida Spine | 0625209770101030 | 3/20/2019 | Bill | 7/11/2019 | 99213 | 385.00 |
| 113107 | Florida Spine | 0347243680101035 | 5/22/2019 | Bill | 7/11/2019 | 99203 | 550.00 |
| 113108 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113109 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113110 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113111 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113112 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113113 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113114 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113115 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/11/2019 | 72141 | 2,145.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113116 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113117 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113118 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113119 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113120 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113121 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113122 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113123 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113124 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113125 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113126 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113127 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | 98941 | 97.00 |
| 113128 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113129 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113130 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113131 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113132 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113133 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113134 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113135 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113136 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113137 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113138 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113139 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113140 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113141 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113142 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113143 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113144 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113145 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113146 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113147 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113148 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113149 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113150 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113151 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113152 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113153 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113154 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113155 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113156 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113157 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113158 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113159 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113160 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113161 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113162 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113163 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113164 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113165 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113166 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/11/2019 | G0283 | 48.00 |

| 113167 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 113168 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113169 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113170 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113171 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113172 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113173 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113174 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113175 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113176 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113177 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113178 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113179 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113180 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113181 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/11/2019 | 99203 | 302.00 |
| 113182 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113183 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113184 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113185 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/11/2019 | A4556 | 24.00 |
| 113186 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113187 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113188 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113189 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113190 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113191 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113192 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113193 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113194 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113195 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113196 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113197 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/11/2019 | 99213 | 212.00 |
| 113198 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113199 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113200 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113201 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113202 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/11/2019 | 97014 | 48.00 |
| 113203 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113204 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113205 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113206 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113207 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113208 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 97039 | 48.00 |
| 113209 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113210 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113211 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113212 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113213 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113214 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113215 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113216 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113217 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/11/2019 | 97530 | 99.00 |

| 113218 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113219 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113220 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113221 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113222 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113223 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113224 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113225 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113226 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/11/2019 | 99203 | 302.00 |
| 113227 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113228 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/11/2019 | A4556 | 24.00 |
| 113229 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113230 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113231 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113232 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113233 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113234 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113235 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113236 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113237 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113238 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113239 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113240 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113241 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113242 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113243 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113244 | Florida Spine | 080495 1830000001 | 4/16/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113245 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113246 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113247 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113248 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/11/2019 | 98940 | 79.00 |
| 113249 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113250 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113251 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113252 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113253 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113254 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113255 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/11/2019 | 97012 | 60.00 |
| 113256 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113257 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113258 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113259 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113260 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113261 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113262 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/11/2019 | 72141 | 2,145.00 |
| 113263 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113264 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113265 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113266 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113267 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113268 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/11/2019 | 97010 | 60.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113269 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/11/2019 | 97140 | | 79.00 |
| 113270 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/11/2019 | 97530 | | 99.00 |
| 113271 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/11/2019 | G0283 | | 48.00 |
| 113272 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/11/2019 | 97035 | | 48.00 |
| 113273 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/11/2019 | 99211 | | 84.00 |
| 113274 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/11/2019 | G0283 | | 48.00 |
| 113275 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/11/2019 | 97010 | | 60.00 |
| 113276 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/11/2019 | 97140 | | 79.00 |
| 113277 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/11/2019 | 97530 | | 99.00 |
| 113278 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 99203 | | 302.00 |
| 113279 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | G0283 | | 48.00 |
| 113280 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | A4556 | | 24.00 |
| 113281 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 97140 | | 79.00 |
| 113282 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 97010 | | 60.00 |
| 113283 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 97010 | | 60.00 |
| 113284 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 97140 | | 79.00 |
| 113285 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 99203 | | 302.00 |
| 113286 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/11/2019 | 99211 | | 84.00 |
| 113287 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/11/2019 | 97010 | | 60.00 |
| 113288 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/11/2019 | G0283 | | 48.00 |
| 113289 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/11/2019 | 97140 | | 79.00 |
| 113290 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/11/2019 | 97530 | | 99.00 |
| 113291 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/11/2019 | 97110 | | 84.00 |
| 113292 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/11/2019 | 97010 | | 60.00 |
| 113293 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/11/2019 | G0283 | | 48.00 |
| 113294 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/11/2019 | 97140 | | 79.00 |
| 113295 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/11/2019 | 97530 | | 99.00 |
| 113296 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/11/2019 | 97035 | | 48.00 |
| 113297 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/11/2019 | 99211 | | 84.00 |
| 113298 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/11/2019 | 97140 | | 79.00 |
| 113299 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/11/2019 | 97010 | | 60.00 |
| 113300 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/11/2019 | 97530 | | 99.00 |
| 113301 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/11/2019 | G0283 | | 48.00 |
| 113302 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/11/2019 | 99211 | | 84.00 |
| 113303 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/11/2019 | G0283 | | 48.00 |
| 113304 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/11/2019 | 97010 | | 60.00 |
| 113305 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/11/2019 | 97140 | | 79.00 |
| 113306 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/11/2019 | 97530 | | 99.00 |
| 113307 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/11/2019 | 99203 | | 302.00 |
| 113308 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/11/2019 | 97010 | | 60.00 |
| 113309 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/11/2019 | G0283 | | 48.00 |
| 113310 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/11/2019 | 97035 | | 48.00 |
| 113311 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 72141 | | 2,145.00 |
| 113312 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 72148 | | 2,145.00 |
| 113313 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 97010 | | 60.00 |
| 113314 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 97035 | | 48.00 |
| 113315 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 97140 | | 79.00 |
| 113316 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 97530 | | 99.00 |
| 113317 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | G0283 | | 48.00 |
| 113318 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 97010 | | 60.00 |
| 113319 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 97035 | | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 113320 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113321 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113322 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113323 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113324 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113325 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113326 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113327 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113328 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113329 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113330 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113331 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113332 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113333 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113334 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113335 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113336 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113337 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113338 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113339 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113340 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113341 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113342 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113343 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113344 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113345 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113346 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113347 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113348 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113349 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113350 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113351 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113352 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/11/2019 | 97039 | 48.00 |
| 113353 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113354 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113355 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113356 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113357 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113358 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113359 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113360 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113361 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113362 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113363 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113364 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113365 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113366 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113367 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113368 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113369 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113370 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/11/2019 | 99211 | 84.00 |

| 113371 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 113372 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113373 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113374 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113375 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113376 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113377 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113378 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113379 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113380 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/11/2019 | A4556 | 24.00 |
| 113381 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/11/2019 | 99203 | 302.00 |
| 113382 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/11/2019 | 99213 | 212.00 |
| 113383 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113384 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113385 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113386 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113387 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113388 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113389 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113390 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113391 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113392 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113393 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113394 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113395 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113396 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113397 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113398 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113399 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113400 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113401 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113402 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113403 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113404 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113405 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113406 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113407 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113408 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113409 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113410 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113411 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113412 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113413 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113414 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113415 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113416 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113417 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113418 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113419 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113420 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 7/11/2019 | 98943 | 79.00 |
| 113421 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/11/2019 | 99211 | 84.00 |

| 113422 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113423 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113424 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113425 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113426 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113427 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113428 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113429 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113430 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113431 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113432 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 97039 | 48.00 |
| 113433 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113434 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113435 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113436 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113437 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113438 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113439 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113440 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113441 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113442 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113443 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113444 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113445 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/11/2019 | 97012 | 60.00 |
| 113446 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113447 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113448 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113449 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113450 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113451 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113452 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113453 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113454 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113455 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113456 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 7/11/2019 | 97012 | 60.00 |
| 113457 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113458 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113459 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/11/2019 | 97012 | 60.00 |
| 113460 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113461 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113462 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113463 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/11/2019 | 97039 | 48.00 |
| 113464 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113465 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113466 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113467 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113468 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113469 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113470 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113471 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113472 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/11/2019 | 99203 | 550.00 |

| 113473 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/11/2019 | 97012 | 60.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 113474 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113475 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113476 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113477 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113478 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113479 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113480 | Florida Spine | 0389901570101063 | 5/21/2019 | Bill | 7/11/2019 | 97012 | 60.00 |
| 113481 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113482 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113483 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113484 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113485 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113486 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113487 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113488 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 7/11/2019 | 99203 | 550.00 |
| 113489 | Florida Spine | 0429066000101091 | 5/14/2018 | Bill | 7/11/2019 | 99213 | 385.00 |
| 113490 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/11/2019 | 72141 | 2,145.00 |
| 113491 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/11/2019 | 72148 | 2,145.00 |
| 113492 | Florida Spine | 0545969630101200 | 2/20/2019 | Bill | 7/11/2019 | 99213 | 385.00 |
| 113493 | Florida Spine | 0545969630101200 | 2/20/2019 | Bill | 7/11/2019 | 99213 | 385.00 |
| 113494 | Florida Spine | 0366464340101084 | 5/22/2019 | Bill | 7/11/2019 | 99203 | 550.00 |
| 113495 | Florida Spine | 0544263320000002 | 3/16/2019 | Bill | 7/11/2019 | 99213 | 385.00 |
| 113496 | Florida Spine | 0619493160101010 | 11/13/2018 | Bill | 7/11/2019 | 99213 | 385.00 |
| 113497 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113498 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113499 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113500 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113501 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113502 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113503 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/11/2019 | 99203 | 550.00 |
| 113504 | Florida Spine | 0544263320000002 | 3/16/2019 | Bill | 7/11/2019 | 99213 | 385.00 |
| 113505 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113506 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113507 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113508 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113509 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113510 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113511 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113512 | Florida Spine | 0653584250101014 | 7/1/2019 | Bill | 7/11/2019 | A4556 | 24.00 |
| 113513 | Florida Spine | 0653584250101014 | 7/1/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113514 | Florida Spine | 0653584250101014 | 7/1/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113515 | Florida Spine | 0653584250101014 | 7/1/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113516 | Florida Spine | 0653584250101014 | 7/1/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113517 | Florida Spine | 0653584250101014 | 7/1/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113518 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113519 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113520 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113521 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113522 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113523 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/11/2019 | 97039 | 48.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113524 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113525 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113526 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113527 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113528 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113529 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113530 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/11/2019 | 97012 | 60.00 |
| 113531 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113532 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113533 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/11/2019 | 97039 | 48.00 |
| 113534 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113535 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113536 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113537 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/11/2019 | 98941 | 97.00 |
| 113538 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/11/2019 | 99213 | 212.00 |
| 113539 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113540 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113541 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113542 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113543 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/11/2019 | 98941 | 97.00 |
| 113544 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/11/2019 | 99212 | 115.00 |
| 113545 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113546 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113547 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113548 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113549 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113550 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113551 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113552 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113553 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113554 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113555 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113556 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113557 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113558 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113559 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113560 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113561 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113562 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113563 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113564 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113565 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/11/2019 | 97012 | 60.00 |
| 113566 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113567 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113568 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113569 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113570 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113571 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113572 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113573 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113574 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/11/2019 | 97110 | 84.00 |

| 113575 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 113576 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113577 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113578 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113579 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113580 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113581 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113582 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113583 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113584 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113585 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113586 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113587 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113588 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113589 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113590 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113591 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113592 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113593 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113594 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113595 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113596 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113597 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113598 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113599 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113600 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113601 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113602 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113603 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113604 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113605 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113606 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113607 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113608 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113609 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113610 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113611 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113612 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113613 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113614 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113615 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113616 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113617 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113618 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113619 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113620 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113621 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113622 | Florida Spine | 0147335130101177 | 3/25/2019 | Bill | 7/11/2019 | 97039 | 48.00 |
| 113623 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113624 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113625 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/11/2019 | G0283 | 48.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113626 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/11/2019 | 97012 | 60.00 |
| 113627 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113628 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113629 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113630 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113631 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113632 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113633 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113634 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113635 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113636 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113637 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113638 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113639 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113640 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113641 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/11/2019 | 97039 | 48.00 |
| 113642 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113643 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113644 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113645 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113646 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 7/11/2019 | 97039 | 48.00 |
| 113647 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113648 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113649 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113650 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113651 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113652 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113653 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113654 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113655 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113656 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113657 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113658 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113659 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113660 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113661 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113662 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113663 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113664 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113665 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113666 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113667 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113668 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113669 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113670 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113671 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113672 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113673 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113674 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113675 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113676 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 7/11/2019 | G0283 | 48.00 |

| 113677 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 113678 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113679 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113680 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113681 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113682 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113683 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113684 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113685 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113686 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113687 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113688 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113689 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113690 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113691 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113692 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113693 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113694 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113695 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113696 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113697 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/11/2019 | 97012 | 60.00 |
| 113698 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113699 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113700 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113701 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/11/2019 | 98941 | 97.00 |
| 113702 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113703 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113704 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113705 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113706 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113707 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113708 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113709 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113710 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/11/2019 | 97012 | 60.00 |
| 113711 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113712 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113713 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/11/2019 | 99203 | 302.00 |
| 113714 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113715 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113716 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113717 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113718 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113719 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113720 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/11/2019 | 99213 | 302.00 |
| 113721 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113722 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113723 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/11/2019 | 97535 | 99.00 |
| 113724 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113725 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113726 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113727 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/11/2019 | G0283 | 48.00 |

| 113728 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 113729 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113730 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113731 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113732 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113733 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113734 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113735 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113736 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113737 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113738 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113739 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113740 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113741 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113742 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 99213 | 212.00 |
| 113743 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113744 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113745 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113746 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113747 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113748 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113749 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113750 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113751 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113752 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113753 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113754 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113755 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113756 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113757 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113758 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113759 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113760 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/11/2019 | 99213 | 385.00 |
| 113761 | Florida Spine | 0527400910101035 | 2/23/2019 | Bill | 7/11/2019 | 99203 | 550.00 |
| 113762 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113763 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113764 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113765 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113766 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113767 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113768 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113769 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/11/2019 | 98940 | 79.00 |
| 113770 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113771 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113772 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113773 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113774 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113775 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113776 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113777 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113778 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 7/11/2019 | 97010 | 60.00 |

| 113779 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 113780 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113781 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113782 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113783 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113784 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113785 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113786 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113787 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113788 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113789 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113790 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113791 | Florida Spine | 0470231760101040 | 10/5/2018 | Bill | 7/11/2019 | 99213 | 385.00 |
| 113792 | Florida Spine | 0470231760101040 | 10/5/2018 | Bill | 7/11/2019 | 62323 | 2,200.00 |
| 113793 | Florida Spine | 0470231760101040 | 10/5/2018 | Bill | 7/11/2019 | J2001 | 115.50 |
| 113794 | Florida Spine | 0470231760101040 | 10/5/2018 | Bill | 7/11/2019 | J1020 | 35.00 |
| 113795 | Florida Spine | 0470231760101040 | 10/5/2018 | Bill | 7/11/2019 | Q9965 | 25.00 |
| 113796 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113797 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113798 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113799 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113800 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 7/11/2019 | 97012 | 60.00 |
| 113801 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113802 | Florida Spine | 0649698720101011 | 4/10/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113803 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113804 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113805 | Florida Spine | 0152643710101091 | 12/19/2018 | Bill | 7/11/2019 | 62321 | 2,100.00 |
| 113806 | Florida Spine | 0152643710101091 | 12/19/2018 | Bill | 7/11/2019 | J2001 | 115.50 |
| 113807 | Florida Spine | 0152643710101091 | 12/19/2018 | Bill | 7/11/2019 | J3301 | 77.00 |
| 113808 | Florida Spine | 0152643710101091 | 12/19/2018 | Bill | 7/11/2019 | Q9965 | 25.00 |
| 113809 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/11/2019 | 99203 | 302.00 |
| 113810 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113811 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113812 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113813 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113814 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113815 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113816 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/11/2019 | 97039 | 48.00 |
| 113817 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/11/2019 | 99203 | 302.00 |
| 113818 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113819 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113820 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113821 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113822 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113823 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113824 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113825 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113826 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113827 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113828 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/11/2019 | A4556 | 24.00 |
| 113829 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/11/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 113830 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113831 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113832 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113833 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113834 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113835 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113836 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113837 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113838 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113839 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113840 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113841 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113842 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113843 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113844 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113845 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113846 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113847 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113848 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113849 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113850 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113851 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113852 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113853 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113854 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113855 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113856 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113857 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113858 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113859 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113860 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113861 | Florida Spine | 0572322370101020 | 2/7/2019 | Bill | 7/11/2019 | 99213 | 385.00 |
| 113862 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113863 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/11/2019 | 97039 | 48.00 |
| 113864 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113865 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113866 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113867 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113868 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113869 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113870 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113871 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113872 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113873 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113874 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113875 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113876 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113877 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113878 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113879 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113880 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/11/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 113881 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113882 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/11/2019 | A4556 | 24.00 |
| 113883 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113884 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113885 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113886 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113887 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113888 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113889 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113890 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113891 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113892 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113893 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113894 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113895 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/11/2019 | 97012 | 60.00 |
| 113896 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113897 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113898 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113899 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113900 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113901 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113902 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113903 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113904 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113905 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113906 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113907 | Florida Spine | 0484234490101011 | 12/27/2018 | Bill | 7/11/2019 | 99203 | 550.00 |
| 113908 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/11/2019 | 99213 | 385.00 |
| 113909 | Florida Spine | 0085057290101235 | 5/25/2018 | Bill | 7/11/2019 | 99213 | 385.00 |
| 113910 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113911 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113912 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113913 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113914 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113915 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113916 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113917 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113918 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113919 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113920 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113921 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113922 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113923 | Florida Spine | 0584684550101146 | 3/1/2019 | Bill | 7/11/2019 | 99203 | 550.00 |
| 113924 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113925 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113926 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113927 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113928 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113929 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/11/2019 | 99203 | 302.00 |
| 113930 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113931 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/11/2019 | A4556 | 24.00 |

| 113932 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 113933 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113934 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113935 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113936 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113937 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113938 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113939 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113940 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/11/2019 | 99213 | 212.00 |
| 113941 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113942 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113943 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113944 | Florida Spine | 0537302130101035 | 4/8/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113945 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113946 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113947 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113948 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113949 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113950 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113951 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113952 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/11/2019 | 73218 | 1,925.00 |
| 113953 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 7/11/2019 | 99213 | 212.00 |
| 113954 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113955 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113956 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113957 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113958 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113959 | Florida Spine | 0655908490101013 | 3/27/2019 | Bill | 7/11/2019 | 99213 | 212.00 |
| 113960 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113961 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113962 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113963 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113964 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113965 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/11/2019 | 99213 | 212.00 |
| 113966 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/11/2019 | 99213 | 212.00 |
| 113967 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113968 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113969 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113970 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113971 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113972 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113973 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113974 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113975 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/11/2019 | 97039 | 48.00 |
| 113976 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113977 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113978 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113979 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/11/2019 | 99212 | 115.00 |
| 113980 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/11/2019 | 99203 | 302.00 |
| 113981 | Florida Spine | 0637753950101043 | 6/14/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113982 | Florida Spine | 0637753950101043 | 6/14/2019 | Bill | 7/11/2019 | 97010 | 60.00 |

| 113983 | Florida Spine | 0637753950101043 | 6/14/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 113984 | Florida Spine | 0637753950101043 | 6/14/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113985 | Florida Spine | 0637753950101043 | 6/14/2019 | Bill | 7/11/2019 | 97012 | 60.00 |
| 113986 | Florida Spine | 0637753950101043 | 6/14/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113987 | Florida Spine | 0637753950101043 | 6/14/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113988 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 113989 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 113990 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 113991 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 113992 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 113993 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 113994 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 113995 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 113996 | Florida Spine | 0568578980101025 | 4/6/2019 | Bill | 7/11/2019 | 99203 | 550.00 |
| 113997 | Florida Spine | 0568578980101025 | 4/6/2019 | Bill | 7/11/2019 | 64493 | 3,960.00 |
| 113998 | Florida Spine | 0568578980101025 | 4/6/2019 | Bill | 7/11/2019 | 64494 | 1,980.00 |
| 113999 | Florida Spine | 0568578980101025 | 4/6/2019 | Bill | 7/11/2019 | J2001 | 77.00 |
| 114000 | Florida Spine | 0568578980101025 | 4/6/2019 | Bill | 7/11/2019 | J1020 | 35.00 |
| 114001 | Florida Spine | 0568578980101025 | 4/6/2019 | Bill | 7/11/2019 | J3490 | 27.50 |
| 114002 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114003 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114004 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114005 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114006 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114007 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114008 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114009 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114010 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/11/2019 | 98940 | 79.00 |
| 114011 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114012 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114013 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114014 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114015 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114016 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114017 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114018 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114019 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114020 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114021 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114022 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114023 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114024 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114025 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/11/2019 | 97012 | 60.00 |
| 114026 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114027 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114028 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 114029 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/11/2019 | 98941 | 97.00 |
| 114030 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 99203 | 550.00 |
| 114031 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114032 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114033 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/11/2019 | 97140 | 79.00 |

| 114034 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 114035 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114036 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114037 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114038 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114039 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114040 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114041 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114042 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/11/2019 | 99213 | 212.00 |
| 114043 | Florida Spine | 0643173550101016 | 3/16/2019 | Bill | 7/11/2019 | 62323 | 2,200.00 |
| 114044 | Florida Spine | 0643173550101016 | 3/16/2019 | Bill | 7/11/2019 | J2001 | 115.50 |
| 114045 | Florida Spine | 0643173550101016 | 3/16/2019 | Bill | 7/11/2019 | J1020 | 35.00 |
| 114046 | Florida Spine | 0643173550101016 | 3/16/2019 | Bill | 7/11/2019 | A9579 | 25.00 |
| 114047 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114048 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114049 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114050 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114051 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114052 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114053 | Florida Spine | 0643173550101016 | 3/16/2019 | Bill | 7/11/2019 | 99203 | 550.00 |
| 114054 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114055 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114056 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114057 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114058 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114059 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114060 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114061 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114062 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114063 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114064 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114065 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114066 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/11/2019 | 99213 | 212.00 |
| 114067 | Florida Spine | 0589922030101020 | 11/8/2018 | Bill | 7/11/2019 | 99213 | 385.00 |
| 114068 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114069 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114070 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114071 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114072 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 114073 | Florida Spine | 0450622060101066 | 3/6/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114074 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114075 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114076 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 7/11/2019 | 97112 | 84.00 |
| 114077 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114078 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114079 | Florida Spine | 0419182290101055 | 9/22/2018 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114080 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114081 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114082 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114083 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114084 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/11/2019 | 97112 | 84.00 |

| 114085 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
|---|---|---|---|---|---|---|---|
| 114086 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114087 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114088 | Florida Spine | 061041995O101026 | 4/11/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114089 | Florida Spine | 061041995O101026 | 4/11/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 114090 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114091 | Florida Spine | 061041995O101026 | 4/11/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114092 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114093 | Florida Spine | 061041995O101026 | 4/11/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114094 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114095 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114096 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114097 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114098 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114099 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/11/2019 | 99213 | 385.00 |
| 114100 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114101 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/11/2019 | A4556 | 24.00 |
| 114102 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114103 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114104 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114105 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114106 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114107 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114108 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114109 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114110 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114111 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 114112 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114113 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114114 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114115 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114116 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/11/2019 | 97039 | 48.00 |
| 114117 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114118 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/11/2019 | A4556 | 24.00 |
| 114119 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114120 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114121 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114122 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114123 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114124 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114125 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114126 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114127 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114128 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114129 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114130 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114131 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114132 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114133 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114134 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114135 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/11/2019 | 98941 | 97.00 |

| 114136 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 114137 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114138 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/11/2019 | 99213 | 212.00 |
| 114139 | Florida Spine | 0657143880101013 | 5/27/2019 | Bill | 7/11/2019 | A4556 | 24.00 |
| 114140 | Florida Spine | 0657143880101013 | 5/27/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114141 | Florida Spine | 0657143880101013 | 5/27/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114142 | Florida Spine | 0657143880101013 | 5/27/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114143 | Florida Spine | 0657143880101013 | 5/27/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114144 | Florida Spine | 0657143880101013 | 5/27/2019 | Bill | 7/11/2019 | 98940 | 79.00 |
| 114145 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/11/2019 | 99213 | 212.00 |
| 114146 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114147 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114148 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114149 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114150 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/11/2019 | 98941 | 97.00 |
| 114151 | Florida Spine | 0612642230101031 | 11/6/2018 | Bill | 7/11/2019 | 99213 | 385.00 |
| 114152 | Florida Spine | 0612642230101031 | 11/6/2018 | Bill | 7/11/2019 | 20553 | 330.00 |
| 114153 | Florida Spine | 0612642230101031 | 11/6/2018 | Bill | 7/11/2019 | J2001 | 115.50 |
| 114154 | Florida Spine | 0612642230101031 | 11/6/2018 | Bill | 7/11/2019 | J1020 | 35.00 |
| 114155 | Florida Spine | 0332772860101065 | 5/17/2019 | Bill | 7/11/2019 | 99203 | 550.00 |
| 114156 | Florida Spine | 0443906940101051 | 6/20/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114157 | Florida Spine | 0443906940101051 | 6/20/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114158 | Florida Spine | 0443906940101051 | 6/20/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114159 | Florida Spine | 0443906940101051 | 6/20/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114160 | Florida Spine | 0443906940101051 | 6/20/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114161 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114162 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114163 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114164 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114165 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 97039 | 48.00 |
| 114166 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114167 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114168 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114169 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114170 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114171 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114172 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114173 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114174 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/11/2019 | 97012 | 60.00 |
| 114175 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114176 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114177 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114178 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114179 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114180 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 114181 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114182 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/11/2019 | A4556 | 24.00 |
| 114183 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114184 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114185 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114186 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/11/2019 | 97035 | 48.00 |

| 114187 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 114188 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114189 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114190 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114191 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114192 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114193 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114194 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 114195 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114196 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114197 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114198 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114199 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/11/2019 | 97012 | 60.00 |
| 114200 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114201 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114202 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114203 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114204 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114205 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/11/2019 | 97012 | 60.00 |
| 114206 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114207 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114208 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114209 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114210 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114211 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114212 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/11/2019 | 97012 | 60.00 |
| 114213 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114214 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114215 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114216 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114217 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114218 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114219 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114220 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114221 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 114222 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114223 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114224 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114225 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114226 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114227 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114228 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114229 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114230 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 114231 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114232 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114233 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114234 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114235 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/11/2019 | 99203 | 302.00 |
| 114236 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114237 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/11/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 114238 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114239 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114240 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/11/2019 | A4556 | 24.00 |
| 114241 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114242 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114243 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114244 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114245 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114246 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 114247 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114248 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114249 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114250 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114251 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114252 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 114253 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114254 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114255 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114256 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114257 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 114258 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114259 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114260 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114261 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/11/2019 | 97012 | 60.00 |
| 114262 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114263 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114264 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114265 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114266 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114267 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114268 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114269 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/11/2019 | 97039 | 48.00 |
| 114270 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114271 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114272 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114273 | Florida Spine | 0539730210101020 | 4/2/2019 | Bill | 7/11/2019 | 99213 | 385.00 |
| 114274 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114275 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114276 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114277 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 114278 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114279 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114280 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114281 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114282 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114283 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114284 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114285 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114286 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114287 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114288 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/11/2019 | 97012 | 60.00 |

| 114289 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 114290 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114291 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114292 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114293 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114294 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114295 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114296 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114297 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114298 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114299 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114300 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114301 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 114302 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114303 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114304 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114305 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114306 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114307 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114308 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114309 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114310 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114311 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114312 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114313 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/11/2019 | 97012 | 60.00 |
| 114314 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114315 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114316 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114317 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 114318 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114319 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114320 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/11/2019 | 98941 | 97.00 |
| 114321 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114322 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114323 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114324 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 7/11/2019 | 97012 | 60.00 |
| 114325 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114326 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/11/2019 | 99213 | 212.00 |
| 114327 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114328 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114329 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114330 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114331 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114332 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114333 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114334 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114335 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114336 | Florida Spine | 0616380330101033 | 4/26/2019 | Bill | 7/11/2019 | 99213 | 212.00 |
| 114337 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114338 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114339 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 97530 | 99.00 |

| 114340 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 114341 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114342 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114343 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114344 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114345 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114346 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114347 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114348 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114349 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114350 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114351 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114352 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114353 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114354 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114355 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114356 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114357 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114358 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114359 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114360 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114361 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114362 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114363 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114364 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114365 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114366 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114367 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114368 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114369 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114370 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 114371 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114372 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/11/2019 | 99203 | 302.00 |
| 114373 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114374 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114375 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114376 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114377 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114378 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114379 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114380 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114381 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114382 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/11/2019 | 97039 | 48.00 |
| 114383 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114384 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114385 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114386 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114387 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/11/2019 | 98940 | 79.00 |
| 114388 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114389 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114390 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/11/2019 | 99211 | 84.00 |

| 114391 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 114392 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114393 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114394 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114395 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114396 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114397 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114398 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114399 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114400 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114401 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114402 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114403 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114404 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114405 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114406 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114407 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114408 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114409 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114410 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114411 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114412 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114413 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114414 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/11/2019 | 99213 | 212.00 |
| 114415 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/11/2019 | 99213 | 212.00 |
| 114416 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114417 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114418 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114419 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114420 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114421 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114422 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114423 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114424 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114425 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114426 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 7/11/2019 | 97039 | 48.00 |
| 114427 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114428 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114429 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/11/2019 | 97039 | 48.00 |
| 114430 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114431 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114432 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 114433 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114434 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114435 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/11/2019 | 97014 | 48.00 |
| 114436 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114437 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114438 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114439 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114440 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114441 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/11/2019 | 98940 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 114442 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114443 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114444 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114445 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114446 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114447 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 114448 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/11/2019 | A4556 | 24.00 |
| 114449 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114450 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114451 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114452 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114453 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114454 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114455 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114456 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114457 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114458 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114459 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 114460 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114461 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114462 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114463 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114464 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 114465 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114466 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114467 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114468 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114469 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114470 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114471 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114472 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114473 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114474 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114475 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114476 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114477 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 114478 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114479 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114480 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114481 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114482 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114483 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114484 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/11/2019 | 98941 | 97.00 |
| 114485 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114486 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114487 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114488 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114489 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114490 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114491 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114492 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/11/2019 | 99211 | 84.00 |

| 114493 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 114494 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114495 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 114496 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114497 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114498 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114499 | Florida Spine | 065218375010101111 | 5/13/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114500 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114501 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114502 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 114503 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114504 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114505 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114506 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114507 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114508 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114509 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 114510 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114511 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114512 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114513 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114514 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114515 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114516 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114517 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114518 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114519 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114520 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114521 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114522 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/11/2019 | 97039 | 48.00 |
| 114523 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114524 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114525 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114526 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114527 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114528 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114529 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114530 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/11/2019 | 97012 | 60.00 |
| 114531 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 7/11/2019 | 99203 | 302.00 |
| 114532 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114533 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114534 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114535 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114536 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114537 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114538 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114539 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114540 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/11/2019 | 97012 | 60.00 |
| 114541 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114542 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114543 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/11/2019 | G0283 | 48.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114544 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114545 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114546 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114547 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114548 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114549 | Florida Spine | 0443906940101051 | 6/20/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114550 | Florida Spine | 0443906940101051 | 6/20/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114551 | Florida Spine | 0443906940101051 | 6/20/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114552 | Florida Spine | 0443906940101051 | 6/20/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114553 | Florida Spine | 0443906940101051 | 6/20/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114554 | Florida Spine | 0443906940101051 | 6/20/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114555 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114556 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114557 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114558 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114559 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114560 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114561 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/11/2019 | 98941 | 97.00 |
| 114562 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114563 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114564 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114565 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114566 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114567 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114568 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114569 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114570 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/11/2019 | 97112 | 84.00 |
| 114571 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/11/2019 | 98941 | 97.00 |
| 114572 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/11/2019 | 97039 | 48.00 |
| 114573 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114574 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/11/2019 | 97012 | 60.00 |
| 114575 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114576 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114577 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114578 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114579 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114580 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114581 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114582 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114583 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114584 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114585 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114586 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/11/2019 | 98941 | 97.00 |
| 114587 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114588 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/11/2019 | 97039 | 48.00 |
| 114589 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114590 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114591 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 7/11/2019 | 98941 | 97.00 |
| 114592 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114593 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114594 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/11/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 114595 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114596 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/11/2019 | 98941 | 97.00 |
| 114597 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114598 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114599 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114600 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114601 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114602 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114603 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/11/2019 | 97012 | 60.00 |
| 114604 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114605 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114606 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114607 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114608 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114609 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/11/2019 | 97012 | 60.00 |
| 114610 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114611 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114612 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114613 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114614 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114615 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114616 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/11/2019 | 97012 | 60.00 |
| 114617 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114618 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114619 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114620 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114621 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/11/2019 | 97012 | 60.00 |
| 114622 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114623 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114624 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114625 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/11/2019 | 97110 | 84.00 |
| 114626 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114627 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/11/2019 | 97012 | 60.00 |
| 114628 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114629 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114630 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 7/11/2019 | 99211 | 137.50 |
| 114631 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114632 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114633 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114634 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114635 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114636 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114637 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/11/2019 | 98940 | 79.00 |
| 114638 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114639 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114640 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114641 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/11/2019 | 97012 | 60.00 |
| 114642 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114643 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114644 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114645 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/11/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 114646 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114647 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114648 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114649 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114650 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/11/2019 | 97012 | 60.00 |
| 114651 | Florida Spine | 0443906940101051 | 6/20/2019 | Bill | 7/11/2019 | 99211 | 84.00 |
| 114652 | Florida Spine | 0443906940101051 | 6/20/2019 | Bill | 7/11/2019 | 97010 | 60.00 |
| 114653 | Florida Spine | 0443906940101051 | 6/20/2019 | Bill | 7/11/2019 | 97140 | 79.00 |
| 114654 | Florida Spine | 0443906940101051 | 6/20/2019 | Bill | 7/11/2019 | G0283 | 48.00 |
| 114655 | Florida Spine | 0443906940101051 | 6/20/2019 | Bill | 7/11/2019 | 97530 | 99.00 |
| 114656 | Florida Spine | 0443906940101051 | 6/20/2019 | Bill | 7/11/2019 | 97035 | 48.00 |
| 114657 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 7/16/2019 | 98940 | 72.00 |
| 114658 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 7/16/2019 | 98943 | 72.00 |
| 114659 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 7/16/2019 | 97530 | 90.00 |
| 114660 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 7/16/2019 | 97112 | 77.00 |
| 114661 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 7/16/2019 | 97140 | 72.00 |
| 114662 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 7/16/2019 | G0283 | 44.00 |
| 114663 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 7/16/2019 | 97010 | 60.00 |
| 114664 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 7/16/2019 | 99213 | 193.00 |
| 114665 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 7/16/2019 | 98940 | 72.00 |
| 114666 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 7/16/2019 | 98943 | 72.00 |
| 114667 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 7/16/2019 | 97530 | 90.00 |
| 114668 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 7/16/2019 | 97140 | 72.00 |
| 114669 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 7/16/2019 | G0283 | 44.00 |
| 114670 | Florida Spine | 0604261670101045 | 8/25/2018 | Bill | 7/16/2019 | 97010 | 60.00 |
| 114671 | Florida Spine | 0655573540101015 | 5/5/2019 | Bill | 7/18/2019 | 99203 | 302.00 |
| 114672 | Florida Spine | 0655573540101015 | 5/5/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114673 | Florida Spine | 0655573540101015 | 5/5/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114674 | Florida Spine | 0655573540101015 | 5/5/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114675 | Florida Spine | 0655573540101015 | 5/5/2019 | Bill | 7/18/2019 | 99212 | 115.00 |
| 114676 | Florida Spine | 0655573540101015 | 5/5/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114677 | Florida Spine | 0655573540101015 | 5/5/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114678 | Florida Spine | 0655573540101015 | 5/5/2019 | Bill | 7/18/2019 | 97039 | 48.00 |
| 114679 | Florida Spine | 0655573540101015 | 5/5/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 114680 | Florida Spine | 0655573540101015 | 5/5/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114681 | Florida Spine | 0655573540101015 | 5/5/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114682 | Florida Spine | 0655573540101015 | 5/5/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114683 | Florida Spine | 0655573540101015 | 5/5/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114684 | Florida Spine | 0655573540101015 | 5/5/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 114685 | Florida Spine | 0655573540101015 | 5/5/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114686 | Florida Spine | 0655573540101015 | 5/5/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 114687 | Florida Spine | 0655573540101015 | 5/5/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114688 | Florida Spine | 0655573540101015 | 5/5/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114689 | Florida Spine | 0655573540101015 | 5/5/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114690 | Florida Spine | 0655573540101015 | 5/5/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114691 | Florida Spine | 0655573540101015 | 5/5/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 114692 | Florida Spine | 0655573540101015 | 5/5/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114693 | Florida Spine | 0655573540101015 | 5/5/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 114694 | Florida Spine | 0655573540101015 | 5/5/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114695 | Florida Spine | 0655573540101015 | 5/5/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114696 | Florida Spine | 0174760410101074 | 5/31/2019 | Bill | 7/18/2019 | 99202 | 275.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 114697 | Florida Spine | 0643173550101016 | 3/16/2019 | Bill | 7/18/2019 | 99203 | 550.00 |
| 114698 | Florida Spine | 0528344130101053 | 4/18/2019 | Bill | 7/18/2019 | 99213 | 385.00 |
| 114699 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/18/2019 | 99203 | 550.00 |
| 114700 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114701 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114702 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114703 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114704 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114705 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114706 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114707 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114708 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114709 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114710 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114711 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114712 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 114713 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 114714 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114715 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114716 | Florida Spine | 0454545630101108 | 5/20/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114717 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114718 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114719 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114720 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114721 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/18/2019 | 99203 | 550.00 |
| 114722 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/18/2019 | 97039 | 48.00 |
| 114723 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 114724 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/18/2019 | 98940 | 79.00 |
| 114725 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114726 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114727 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114728 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 114729 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114730 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | 97039 | 48.00 |
| 114731 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114732 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114733 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114734 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114735 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 114736 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 114737 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114738 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/18/2019 | 98940 | 79.00 |
| 114739 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114740 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114741 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114742 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 114743 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114744 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 114745 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 98940 | 79.00 |
| 114746 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114747 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 114748 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 114749 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114750 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 114751 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114752 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 98940 | 79.00 |
| 114753 | Florida Spine | 0637753950101043 | 6/14/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114754 | Florida Spine | 0637753950101043 | 6/14/2019 | Bill | 7/18/2019 | A4556 | 24.00 |
| 114755 | Florida Spine | 0637753950101043 | 6/14/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 114756 | Florida Spine | 0637753950101043 | 6/14/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114757 | Florida Spine | 0637753950101043 | 6/14/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114758 | Florida Spine | 0637753950101043 | 6/14/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 114759 | Florida Spine | 0637753950101043 | 6/14/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114760 | Florida Spine | 0637753950101043 | 6/14/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114761 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114762 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114763 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114764 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 114765 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114766 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | 97039 | 48.00 |
| 114767 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114768 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114769 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114770 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114771 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114772 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 114773 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 114774 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114775 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114776 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/18/2019 | 97039 | 48.00 |
| 114777 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 114778 | Florida Spine | 0164543610101082 | 4/8/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114779 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114780 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114781 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114782 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114783 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 114784 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 114785 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 114786 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114787 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114788 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114789 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114790 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 114791 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 114792 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 114793 | Florida Spine | 0637753950101043 | 6/14/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 114794 | Florida Spine | 0637753950101043 | 6/14/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114795 | Florida Spine | 0637753950101043 | 6/14/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114796 | Florida Spine | 0637753950101043 | 6/14/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 114797 | Florida Spine | 0637753950101043 | 6/14/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114798 | Florida Spine | 0637753950101043 | 6/14/2019 | Bill | 7/18/2019 | 97530 | 99.00 |

| 114799 | Florida Spine | 0637753950101043 | 6/14/2019 | Bill | 7/18/2019 | 98940 | 79.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 114800 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114801 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114802 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114803 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 114804 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114805 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | 97039 | 48.00 |
| 114806 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114807 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114808 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114809 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114810 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 114811 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 114812 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 114813 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 98940 | 79.00 |
| 114814 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114815 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114816 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114817 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 114818 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 114819 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 114820 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 98940 | 79.00 |
| 114821 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/18/2019 | 72148 | 2,145.00 |
| 114822 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/18/2019 | 72141 | 2,145.00 |
| 114823 | Florida Spine | 0332772860101065 | 5/17/2019 | Bill | 7/18/2019 | 72148 | 2,145.00 |
| 114824 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 7/18/2019 | 72148 | 2,145.00 |
| 114825 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 7/18/2019 | 72141 | 2,145.00 |
| 114826 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/18/2019 | 72148 | 2,145.00 |
| 114827 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/18/2019 | 72141 | 2,145.00 |
| 114828 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114829 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114830 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114831 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114832 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114833 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 114834 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114835 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114836 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114837 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114838 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114839 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 114840 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114841 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114842 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114843 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 114844 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114845 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114846 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114847 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114848 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114849 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/18/2019 | 97035 | 48.00 |

| 114850 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 114851 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114852 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114853 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114854 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 114855 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 114856 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114857 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114858 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114859 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114860 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114861 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114862 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114863 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 114864 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114865 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114866 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114867 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114868 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 114869 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114870 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 114871 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114872 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114873 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114874 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114875 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114876 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 114877 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114878 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114879 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114880 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114881 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 114882 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 114883 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114884 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 114885 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 114886 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114887 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114888 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114889 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114890 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114891 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114892 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114893 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114894 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 114895 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114896 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114897 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114898 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 114899 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114900 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 97012 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 114901 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114902 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114903 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114904 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 114905 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114906 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/18/2019 | 99212 | 115.00 |
| 114907 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114908 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114909 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114910 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 114911 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 114912 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/18/2019 | 99212 | 115.00 |
| 114913 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114914 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 114915 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 114916 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114917 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114918 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114919 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114920 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 114921 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 114922 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114923 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114924 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114925 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114926 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114927 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114928 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114929 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114930 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114931 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114932 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 114933 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 114934 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114935 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114936 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114937 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114938 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114939 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114940 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114941 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114942 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 114943 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114944 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114945 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 114946 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 114947 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114948 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114949 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114950 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114951 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 114952 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114953 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 114954 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114955 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114956 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114957 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114958 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 114959 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114960 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 114961 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114962 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/18/2019 | 99212 | 115.00 |
| 114963 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114964 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114965 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 114966 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114967 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114968 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | 97039 | 48.00 |
| 114969 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114970 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114971 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114972 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114973 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114974 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114975 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114976 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 114977 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 114978 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114979 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114980 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114981 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114982 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114983 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 114984 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114985 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114986 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114987 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114988 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 114989 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 114990 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 114991 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114992 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114993 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 114994 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 114995 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114996 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 114997 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 114998 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 114999 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115000 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115001 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/18/2019 | 98941 | 97.00 |
| 115002 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/18/2019 | 97039 | 48.00 |

| 115003 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 115004 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115005 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115006 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115007 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115008 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/18/2019 | 97039 | 48.00 |
| 115009 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115010 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115011 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115012 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115013 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115014 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115015 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115016 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115017 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115018 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115019 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115020 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115021 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115022 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115023 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115024 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115025 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115026 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115027 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115028 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115029 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115030 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115031 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115032 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115033 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115034 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115035 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115036 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115037 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115038 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115039 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/18/2019 | 97014 | 48.00 |
| 115040 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115041 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/18/2019 | 99213 | 212.00 |
| 115042 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115043 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/18/2019 | A4556 | 24.00 |
| 115044 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115045 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115046 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115047 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115048 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115049 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115050 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115051 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115052 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115053 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 7/18/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 115054 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115055 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 115056 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115057 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115058 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115059 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115060 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115061 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115062 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/18/2019 | 97039 | 48.00 |
| 115063 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115064 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115065 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115066 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115067 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115068 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115069 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/18/2019 | 99212 | 115.00 |
| 115070 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115071 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115072 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115073 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/18/2019 | 99213 | 212.00 |
| 115074 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115075 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115076 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115077 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115078 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115079 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115080 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115081 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115082 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115083 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115084 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115085 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115086 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115087 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115088 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115089 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115090 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115091 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115092 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115093 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115094 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115095 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115096 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115097 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115098 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115099 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115100 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115101 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/18/2019 | 72141 | 2,145.00 |
| 115102 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/18/2019 | 72148 | 2,145.00 |
| 115103 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/18/2019 | 73221 | 1,925.00 |
| 115104 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/18/2019 | 99203 | 550.00 |

| 115105 | Florida Spine | 0453153240101062 | 4/10/2019 | Bill | 7/18/2019 | 99213 | 385.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|--------|
| 115106 | Florida Spine | 0453153240101062 | 4/10/2019 | Bill | 7/18/2019 | 82950 | 25.00 |
| 115107 | Florida Spine | 0453153240101062 | 4/10/2019 | Bill | 7/18/2019 | 62321 | 2,100.00 |
| 115108 | Florida Spine | 0453153240101062 | 4/10/2019 | Bill | 7/18/2019 | J2001 | 115.50 |
| 115109 | Florida Spine | 0453153240101062 | 4/10/2019 | Bill | 7/18/2019 | O9965 | 25.00 |
| 115110 | Florida Spine | 0453153240101062 | 4/10/2019 | Bill | 7/18/2019 | J0702 | 35.00 |
| 115111 | Florida Spine | 0287185700101085 | 4/14/2019 | Bill | 7/18/2019 | 99213 | 385.00 |
| 115112 | Florida Spine | 0287185700101085 | 4/14/2019 | Bill | 7/18/2019 | 20610 | 330.00 |
| 115113 | Florida Spine | 0287185700101085 | 4/14/2019 | Bill | 7/18/2019 | J2001 | 115.50 |
| 115114 | Florida Spine | 0287185700101085 | 4/14/2019 | Bill | 7/18/2019 | J3301 | 38.50 |
| 115115 | Florida Spine | 0287185700101085 | 4/14/2019 | Bill | 7/18/2019 | J3490 | 27.50 |
| 115116 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115117 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115118 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115119 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115120 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115121 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115122 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115123 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115124 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115125 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115126 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115127 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115128 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115129 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115130 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115131 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 72141 | 2,145.00 |
| 115132 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 72148 | 2,145.00 |
| 115133 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 72148 | 2,145.00 |
| 115134 | Florida Spine | 0360636180101128 | 7/22/2018 | Bill | 7/18/2019 | 99213 | 385.00 |
| 115135 | Florida Spine | 0555749730101038 | 12/31/2018 | Bill | 7/18/2019 | 99203 | 550.00 |
| 115136 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/18/2019 | 99213 | 385.00 |
| 115137 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/18/2019 | 62321 | 2,100.00 |
| 115138 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/18/2019 | J2001 | 115.50 |
| 115139 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/18/2019 | J3301 | 38.50 |
| 115140 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/18/2019 | O9965 | 25.00 |
| 115141 | Florida Spine | 0263759860101099 | 5/13/2019 | Bill | 7/18/2019 | 99203 | 550.00 |
| 115142 | Florida Spine | 0263759860101099 | 5/13/2019 | Bill | 7/18/2019 | 99203 | 550.00 |
| 115143 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115144 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115145 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115146 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115147 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115148 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115149 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/18/2019 | 99203 | 550.00 |
| 115150 | Florida Spine | 0579449600101059 | 2/19/2019 | Bill | 7/18/2019 | 99213 | 385.00 |
| 115151 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 72141 | 2,145.00 |
| 115152 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 72148 | 2,145.00 |
| 115153 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 72141 | 2,145.00 |
| 115154 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 72148 | 2,145.00 |
| 115155 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/18/2019 | G0283 | 48.00 |

| 115156 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/18/2019 | A4556 | 24.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 115157 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115158 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115159 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115160 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/18/2019 | 99203 | 302.00 |
| 115161 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115162 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115163 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115164 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115165 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115166 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115167 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115168 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115169 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115170 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115171 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115172 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115173 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115174 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115175 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115176 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115177 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/18/2019 | A4556 | 24.00 |
| 115178 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115179 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115180 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115181 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115182 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115183 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115184 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115185 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/18/2019 | 98940 | 79.00 |
| 115186 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 115187 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 7/18/2019 | 98940 | 79.00 |
| 115188 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115189 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115190 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115191 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115192 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/18/2019 | 99211 | 137.50 |
| 115193 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115194 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115195 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115196 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115197 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/18/2019 | 97039 | 48.00 |
| 115198 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115199 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115200 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115201 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115202 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115203 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115204 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115205 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115206 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/18/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 115207 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115208 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115209 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/18/2019 | A4556 | 24.00 |
| 115210 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115211 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/18/2019 | 99212 | 115.00 |
| 115212 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115213 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115214 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115215 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115216 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115217 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/18/2019 | 99213 | 385.00 |
| 115218 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115219 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115220 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115221 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115222 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115223 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115224 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115225 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115226 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115227 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115228 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115229 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115230 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115231 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115232 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 99213 | 212.00 |
| 115233 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115234 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115235 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 115236 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115237 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115238 | Florida Spine | 0657143880101021 | 5/27/2019 | Bill | 7/18/2019 | A4556 | 24.00 |
| 115239 | Florida Spine | 0657143880101021 | 5/27/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115240 | Florida Spine | 0657143880101021 | 5/27/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115241 | Florida Spine | 0657143880101021 | 5/27/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115242 | Florida Spine | 0657143880101021 | 5/27/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115243 | Florida Spine | 0657143880101021 | 5/27/2019 | Bill | 7/18/2019 | 98940 | 79.00 |
| 115244 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115245 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 97039 | 48.00 |
| 115246 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115247 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115248 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115249 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115250 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115251 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115252 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 99213 | 212.00 |
| 115253 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115254 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115255 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 115256 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115257 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/18/2019 | A4556 | 24.00 |

| 115258 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 115259 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/18/2019 | 99203 | 302.00 |
| 115260 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115261 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115262 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115263 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115264 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115265 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115266 | Florida Spine | 0657143880101013 | 5/27/2019 | Bill | 7/18/2019 | A4556 | 24.00 |
| 115267 | Florida Spine | 0657143880101013 | 5/27/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115268 | Florida Spine | 0657143880101013 | 5/27/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115269 | Florida Spine | 0657143880101013 | 5/27/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115270 | Florida Spine | 0657143880101013 | 5/27/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115271 | Florida Spine | 0657143880101013 | 5/27/2019 | Bill | 7/18/2019 | 98940 | 79.00 |
| 115272 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115273 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115274 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115275 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115276 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115277 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115278 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115279 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115280 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115281 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115282 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115283 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115284 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/18/2019 | 97039 | 48.00 |
| 115285 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115286 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115287 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115288 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115289 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115290 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/18/2019 | 97039 | 48.00 |
| 115291 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115292 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115293 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115294 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115295 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/18/2019 | 99212 | 115.00 |
| 115296 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115297 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/18/2019 | 97039 | 48.00 |
| 115298 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115299 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115300 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115301 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115302 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115303 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115304 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115305 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115306 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115307 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115308 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/18/2019 | 97012 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 115309 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115310 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115311 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115312 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115313 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115314 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115315 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115316 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115317 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115318 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115319 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115320 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115321 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115322 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115323 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115324 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/18/2019 | 99213 | 212.00 |
| 115325 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115326 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115327 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115328 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115329 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115330 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/18/2019 | 99213 | 212.00 |
| 115331 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115332 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115333 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115334 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115335 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115336 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115337 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115338 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115339 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115340 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115341 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115342 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115343 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115344 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115345 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115346 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115347 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115348 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115349 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115350 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115351 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115352 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115353 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115354 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115355 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115356 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115357 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115358 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115359 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/18/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 115360 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115361 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115362 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115363 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115364 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115365 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115366 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115367 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/18/2019 | 97039 | 48.00 |
| 115368 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115369 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115370 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115371 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115372 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115373 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115374 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115375 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115376 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115377 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115378 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115379 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115380 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | 97039 | 48.00 |
| 115381 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115382 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115383 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115384 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115385 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115386 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115387 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115388 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115389 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115390 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115391 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115392 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115393 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115394 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115395 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115396 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115397 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115398 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115399 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115400 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115401 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115402 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115403 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115404 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115405 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115406 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115407 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115408 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115409 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115410 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/18/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 115411 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115412 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115413 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115414 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115415 | Florida Spine | 0526148810101032 | 6/28/2019 | Bill | 7/18/2019 | 99203 | 302.00 |
| 115416 | Florida Spine | 0526148810101032 | 6/28/2019 | Bill | 7/18/2019 | A4556 | 24.00 |
| 115417 | Florida Spine | 0526148810101032 | 6/28/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115418 | Florida Spine | 0526148810101032 | 6/28/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115419 | Florida Spine | 0526148810101032 | 6/28/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115420 | Florida Spine | 0526148810101032 | 6/28/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115421 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115422 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115423 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115424 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115425 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115426 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115427 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 7/18/2019 | 99213 | 212.00 |
| 115428 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115429 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115430 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115431 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115432 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115433 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115434 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115435 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115436 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115437 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115438 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/18/2019 | 99203 | 302.00 |
| 115439 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115440 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115441 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/18/2019 | A4556 | 24.00 |
| 115442 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115443 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115444 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115445 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 115446 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115447 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115448 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115449 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115450 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115451 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115452 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115453 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 115454 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115455 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115456 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115457 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115458 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115459 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115460 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/18/2019 | 97039 | 48.00 |
| 115461 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/18/2019 | 99203 | 550.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 115462 | Florida Spine | 0362232090101123 | 2/15/2019 | Bill | 7/18/2019 | 99203 | 550.00 |
| 115463 | Florida Spine | 0504189880101029 | 4/3/2019 | Bill | 7/18/2019 | 99203 | 550.00 |
| 115464 | Florida Spine | 0587866240101043 | 12/18/2018 | Bill | 7/18/2019 | 99213 | 385.00 |
| 115465 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/18/2019 | 99203 | 550.00 |
| 115466 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 7/18/2019 | 99203 | 550.00 |
| 115467 | Florida Spine | 0643173550101016 | 3/16/2019 | Bill | 7/18/2019 | 62323 | 2,200.00 |
| 115468 | Florida Spine | 0643173550101016 | 3/16/2019 | Bill | 7/18/2019 | J2001 | 115.50 |
| 115469 | Florida Spine | 0643173550101016 | 3/16/2019 | Bill | 7/18/2019 | J1020 | 35.00 |
| 115470 | Florida Spine | 0643173550101016 | 3/16/2019 | Bill | 7/18/2019 | Q9965 | 25.00 |
| 115471 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/18/2019 | 72141 | 2,145.00 |
| 115472 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/18/2019 | 72148 | 2,145.00 |
| 115473 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115474 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115475 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115476 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115477 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115478 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115479 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115480 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115481 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115482 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115483 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115484 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115485 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115486 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115487 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115488 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115489 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115490 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115491 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115492 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115493 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115494 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115495 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115496 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115497 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115498 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115499 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115500 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115501 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115502 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115503 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115504 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115505 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115506 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115507 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115508 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115509 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115510 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115511 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115512 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/18/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 115513 | Florida Spine | 0639100060101018 | 1/23/2019 | Bill | 7/18/2019 | 99203 | 550.00 |
| 115514 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/18/2019 | 99213 | 212.00 |
| 115515 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115516 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115517 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115518 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115519 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/18/2019 | 99203 | 302.00 |
| 115520 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115521 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115522 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115523 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115524 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115525 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115526 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115527 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115528 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115529 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115530 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115531 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115532 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115533 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115534 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115535 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115536 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115537 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115538 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115539 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115540 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115541 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115542 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 115543 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115544 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115545 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 98940 | 79.00 |
| 115546 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115547 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115548 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115549 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115550 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115551 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115552 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115553 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/18/2019 | 99203 | 302.00 |
| 115554 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115555 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115556 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115557 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115558 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115559 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115560 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115561 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115562 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115563 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/18/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 115564 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115565 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115566 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115567 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115568 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115569 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 115570 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115571 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115572 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 98940 | 79.00 |
| 115573 | Florida Spine | 0617939680101015 | 2/28/2019 | Bill | 7/18/2019 | 99213 | 385.00 |
| 115574 | Florida Spine | 0617939680101015 | 2/28/2019 | Bill | 7/18/2019 | 62321 | 2,100.00 |
| 115575 | Florida Spine | 0617939680101015 | 2/28/2019 | Bill | 7/18/2019 | J2001 | 115.50 |
| 115576 | Florida Spine | 0617939680101015 | 2/28/2019 | Bill | 7/18/2019 | J3301 | 38.50 |
| 115577 | Florida Spine | 0617939680101015 | 2/28/2019 | Bill | 7/18/2019 | 82950 | 25.00 |
| 115578 | Florida Spine | 0617939680101015 | 2/28/2019 | Bill | 7/18/2019 | Q9965 | 25.00 |
| 115579 | Florida Spine | 0568578980101025 | 4/6/2019 | Bill | 7/18/2019 | 99213 | 385.00 |
| 115580 | Florida Spine | 0568578980101025 | 4/6/2019 | Bill | 7/18/2019 | 64490 | 3,300.00 |
| 115581 | Florida Spine | 0568578980101025 | 4/6/2019 | Bill | 7/18/2019 | 64491 | 1,868.00 |
| 115582 | Florida Spine | 0568578980101025 | 4/6/2019 | Bill | 7/18/2019 | J2001 | 115.50 |
| 115583 | Florida Spine | 0568578980101025 | 4/6/2019 | Bill | 7/18/2019 | J3490 | 27.50 |
| 115584 | Florida Spine | 0568578980101025 | 4/6/2019 | Bill | 7/18/2019 | J1020 | 35.00 |
| 115585 | Florida Spine | 0531151000101021 | 10/2/2018 | Bill | 7/18/2019 | 99213 | 385.00 |
| 115586 | Florida Spine | 0526878690101013 | 12/18/2018 | Bill | 7/18/2019 | 99213 | 385.00 |
| 115587 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 7/18/2019 | 62321 | 2,100.00 |
| 115588 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 7/18/2019 | 82950 | 25.00 |
| 115589 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 7/18/2019 | J2001 | 115.50 |
| 115590 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 7/18/2019 | Q9965 | 25.00 |
| 115591 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 7/18/2019 | J0702 | 35.00 |
| 115592 | Florida Spine | 0349993150101075 | 4/21/2019 | Bill | 7/18/2019 | 99203 | 550.00 |
| 115593 | Florida Spine | 0597132180101016 | 4/6/2019 | Bill | 7/18/2019 | 99203 | 550.00 |
| 115594 | Florida Spine | 0563121850101018 | 3/18/2019 | Bill | 7/18/2019 | 99213 | 385.00 |
| 115595 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/18/2019 | 99203 | 550.00 |
| 115596 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/18/2019 | 99213 | 385.00 |
| 115597 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115598 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115599 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115600 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115601 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115602 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115603 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115604 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115605 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115606 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115607 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115608 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115609 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115610 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115611 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115612 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115613 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115614 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/18/2019 | G0283 | 48.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115615 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/18/2019 | 99211 | | 84.00 |
| 115616 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/18/2019 | 97112 | | 84.00 |
| 115617 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/18/2019 | 97110 | | 84.00 |
| 115618 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/18/2019 | 97140 | | 79.00 |
| 115619 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/18/2019 | 97010 | | 60.00 |
| 115620 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/18/2019 | G0283 | | 48.00 |
| 115621 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 7/18/2019 | 99211 | | 84.00 |
| 115622 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 7/18/2019 | G0283 | | 48.00 |
| 115623 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 7/18/2019 | 97010 | | 60.00 |
| 115624 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 7/18/2019 | 97140 | | 79.00 |
| 115625 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 7/18/2019 | 97112 | | 84.00 |
| 115626 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 7/18/2019 | 97110 | | 84.00 |
| 115627 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/18/2019 | G0283 | | 48.00 |
| 115628 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/18/2019 | 97140 | | 79.00 |
| 115629 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/18/2019 | 97530 | | 99.00 |
| 115630 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/18/2019 | 97035 | | 48.00 |
| 115631 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/18/2019 | 97010 | | 60.00 |
| 115632 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/18/2019 | 99211 | | 84.00 |
| 115633 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 7/18/2019 | 99211 | | 84.00 |
| 115634 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 7/18/2019 | 97010 | | 60.00 |
| 115635 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 7/18/2019 | 97112 | | 84.00 |
| 115636 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 7/18/2019 | 97140 | | 79.00 |
| 115637 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 7/18/2019 | 97530 | | 99.00 |
| 115638 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 7/18/2019 | G0283 | | 48.00 |
| 115639 | Florida Spine | 0577850280101073 | 3/21/2019 | Bill | 7/18/2019 | 97110 | | 84.00 |
| 115640 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | G0283 | | 48.00 |
| 115641 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | 97140 | | 79.00 |
| 115642 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | 97530 | | 99.00 |
| 115643 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | 97035 | | 48.00 |
| 115644 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | 97010 | | 60.00 |
| 115645 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | 99211 | | 84.00 |
| 115646 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | G0283 | | 48.00 |
| 115647 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 97530 | | 99.00 |
| 115648 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 97110 | | 84.00 |
| 115649 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 97012 | | 60.00 |
| 115650 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 97140 | | 79.00 |
| 115651 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 97010 | | 60.00 |
| 115652 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 99211 | | 84.00 |
| 115653 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/18/2019 | G0283 | | 48.00 |
| 115654 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/18/2019 | 97010 | | 60.00 |
| 115655 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/18/2019 | 97140 | | 79.00 |
| 115656 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/18/2019 | 97012 | | 60.00 |
| 115657 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/18/2019 | 99211 | | 84.00 |
| 115658 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | 99211 | | 84.00 |
| 115659 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | G0283 | | 48.00 |
| 115660 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | 97010 | | 60.00 |
| 115661 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | 97140 | | 79.00 |
| 115662 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | 97110 | | 84.00 |
| 115663 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | 97112 | | 84.00 |
| 115664 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/18/2019 | 99211 | | 84.00 |
| 115665 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/18/2019 | 97010 | | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 115666 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115667 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115668 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115669 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115670 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115671 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115672 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115673 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115674 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115675 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115676 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115677 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115678 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115679 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115680 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115681 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115682 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115683 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115684 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115685 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115686 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115687 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115688 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115689 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115690 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115691 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115692 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115693 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115694 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115695 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115696 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115697 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115698 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115699 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115700 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115701 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115702 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115703 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115704 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115705 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115706 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115707 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115708 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115709 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115710 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115711 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115712 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115713 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115714 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115715 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115716 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97010 | 60.00 |

| 115717 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 115718 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115719 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115720 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115721 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115722 | Florida Spine | 0526148810101032 | 6/28/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115723 | Florida Spine | 0526148810101032 | 6/28/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115724 | Florida Spine | 0526148810101032 | 6/28/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115725 | Florida Spine | 0526148810101032 | 6/28/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115726 | Florida Spine | 0526148810101032 | 6/28/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115727 | Florida Spine | 0526148810101032 | 6/28/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115728 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115729 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115730 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115731 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115732 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115733 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115734 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115735 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115736 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115737 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115738 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115739 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115740 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115741 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115742 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115743 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115744 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115745 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/18/2019 | 97039 | 48.00 |
| 115746 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115747 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115748 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115749 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115750 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 115751 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115752 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115753 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115754 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115755 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115756 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115757 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115758 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 115759 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115760 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115761 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115762 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115763 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115764 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115765 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115766 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115767 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/18/2019 | 97112 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 115768 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115769 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115770 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115771 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115772 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115773 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115774 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115775 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115776 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115777 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/18/2019 | 99213 | 212.00 |
| 115778 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115779 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115780 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115781 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115782 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115783 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115784 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115785 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115786 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115787 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115788 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115789 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115790 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115791 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115792 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115793 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115794 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115795 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115796 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115797 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115798 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/18/2019 | 99213 | 212.00 |
| 115799 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115800 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115801 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115802 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115803 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115804 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115805 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/18/2019 | 99203 | 302.00 |
| 115806 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115807 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115808 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115809 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/18/2019 | 97039 | 48.00 |
| 115810 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115811 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115812 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115813 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115814 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115815 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115816 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115817 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115818 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/18/2019 | 97035 | 48.00 |

| 115819 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 115820 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115821 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115822 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115823 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115824 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115825 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115826 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115827 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115828 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115829 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115830 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115831 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 7/18/2019 | 98941 | 97.00 |
| 115832 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115833 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115834 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115835 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115836 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115837 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115838 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115839 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115840 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115841 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115842 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115843 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115844 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115845 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115846 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115847 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115848 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115849 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115850 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/18/2019 | 98940 | 79.00 |
| 115851 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115852 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115853 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115854 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115855 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115856 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115857 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115858 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115859 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115860 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115861 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115862 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115863 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115864 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115865 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115866 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115867 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115868 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115869 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/18/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 115870 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115871 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115872 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115873 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115874 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115875 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115876 | Florida Spine | 0419058230101126 | 6/26/2019 | Bill | 7/18/2019 | 99203 | 550.00 |
| 115877 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115878 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115879 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115880 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115881 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115882 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115883 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115884 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115885 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115886 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115887 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115888 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115889 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115890 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115891 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115892 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115893 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115894 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115895 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115896 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115897 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115898 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/18/2019 | 99213 | 385.00 |
| 115899 | Florida Spine | 0650594960101017 | 1/26/2019 | Bill | 7/18/2019 | 99213 | 385.00 |
| 115900 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115901 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115902 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115903 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115904 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115905 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115906 | Florida Spine | 0168341030101063 | 11/9/2018 | Bill | 7/18/2019 | 99213 | 385.00 |
| 115907 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/18/2019 | 99203 | 550.00 |
| 115908 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115909 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115910 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115911 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115912 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115913 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115914 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/18/2019 | 99203 | 302.00 |
| 115915 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115916 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115917 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115918 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/18/2019 | A4556 | 24.00 |
| 115919 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115920 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/18/2019 | 97140 | 79.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115921 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/18/2019 | 97530 | | 99.00 |
| 115922 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/18/2019 | G0283 | | 48.00 |
| 115923 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/18/2019 | 98941 | | 97.00 |
| 115924 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/18/2019 | 97110 | | 84.00 |
| 115925 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/18/2019 | 97039 | | 48.00 |
| 115926 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 7/18/2019 | 97012 | | 60.00 |
| 115927 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 7/18/2019 | 98940 | | 79.00 |
| 115928 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 7/18/2019 | 99213 | | 212.00 |
| 115929 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 7/18/2019 | 97010 | | 60.00 |
| 115930 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 7/18/2019 | G0283 | | 48.00 |
| 115931 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 7/18/2019 | 97110 | | 84.00 |
| 115932 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/18/2019 | 99211 | | 84.00 |
| 115933 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/18/2019 | 97010 | | 60.00 |
| 115934 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/18/2019 | 97039 | | 48.00 |
| 115935 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/18/2019 | 97530 | | 99.00 |
| 115936 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/18/2019 | 97140 | | 79.00 |
| 115937 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/18/2019 | G0283 | | 48.00 |
| 115938 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | G0283 | | 48.00 |
| 115939 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97010 | | 60.00 |
| 115940 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97140 | | 79.00 |
| 115941 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97012 | | 60.00 |
| 115942 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97035 | | 48.00 |
| 115943 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 97110 | | 84.00 |
| 115944 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/18/2019 | 99211 | | 84.00 |
| 115945 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/18/2019 | 99211 | | 84.00 |
| 115946 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/18/2019 | G0283 | | 48.00 |
| 115947 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/18/2019 | 97010 | | 60.00 |
| 115948 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/18/2019 | 97140 | | 79.00 |
| 115949 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/18/2019 | 97110 | | 84.00 |
| 115950 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/18/2019 | 97530 | | 99.00 |
| 115951 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/18/2019 | 97112 | | 84.00 |
| 115952 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | G0283 | | 48.00 |
| 115953 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 97140 | | 79.00 |
| 115954 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 97530 | | 99.00 |
| 115955 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 97035 | | 48.00 |
| 115956 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 97010 | | 60.00 |
| 115957 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/18/2019 | 99211 | | 84.00 |
| 115958 | Florida Spine | 0657143880101021 | 5/27/2019 | Bill | 7/18/2019 | G0283 | | 48.00 |
| 115959 | Florida Spine | 0657143880101021 | 5/27/2019 | Bill | 7/18/2019 | 97010 | | 60.00 |
| 115960 | Florida Spine | 0657143880101021 | 5/27/2019 | Bill | 7/18/2019 | 97035 | | 48.00 |
| 115961 | Florida Spine | 0657143880101021 | 5/27/2019 | Bill | 7/18/2019 | 97140 | | 79.00 |
| 115962 | Florida Spine | 0657143880101021 | 5/27/2019 | Bill | 7/18/2019 | 97012 | | 60.00 |
| 115963 | Florida Spine | 0657143880101021 | 5/27/2019 | Bill | 7/18/2019 | 97530 | | 99.00 |
| 115964 | Florida Spine | 0657143880101021 | 5/27/2019 | Bill | 7/18/2019 | 99211 | | 84.00 |
| 115965 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/18/2019 | G0283 | | 48.00 |
| 115966 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/18/2019 | 97140 | | 79.00 |
| 115967 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/18/2019 | 97035 | | 48.00 |
| 115968 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/18/2019 | 97010 | | 60.00 |
| 115969 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/18/2019 | 97530 | | 99.00 |
| 115970 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/18/2019 | 99211 | | 84.00 |
| 115971 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/18/2019 | 99211 | | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 115972 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115973 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115974 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115975 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115976 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115977 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115978 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/18/2019 | A4556 | 24.00 |
| 115979 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115980 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115981 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115982 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 115983 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115984 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115985 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115986 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115987 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 115988 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 115989 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115990 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115991 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115992 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115993 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 115994 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 115995 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 115996 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 115997 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 115998 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 115999 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116000 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116001 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116002 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/18/2019 | 97039 | 48.00 |
| 116003 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116004 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116005 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116006 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116007 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116008 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 116009 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116010 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116011 | Florida Spine | 0657143880101013 | 5/27/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116012 | Florida Spine | 0657143880101013 | 5/27/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116013 | Florida Spine | 0657143880101013 | 5/27/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 116014 | Florida Spine | 0657143880101013 | 5/27/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116015 | Florida Spine | 0657143880101013 | 5/27/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 116016 | Florida Spine | 0657143880101013 | 5/27/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116017 | Florida Spine | 0657143880101013 | 5/27/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116018 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116019 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116020 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116021 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116022 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/18/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 116023 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/18/2019 | 97039 | 48.00 |
| 116024 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/18/2019 | 99203 | 550.00 |
| 116025 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116026 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116027 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116028 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116029 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 116030 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116031 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116032 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116033 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116034 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116035 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116036 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116037 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116038 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116039 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116040 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 116041 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116042 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116043 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116044 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116045 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116046 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116047 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116048 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116049 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 116050 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116051 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116052 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116053 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116054 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116055 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 116056 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116057 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116058 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116059 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 116060 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116061 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 116062 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116063 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116064 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116065 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116066 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116067 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116068 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 116069 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116070 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116071 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116072 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 116073 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/18/2019 | 97110 | 84.00 |

| 116074 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 116075 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116076 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116077 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116078 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116079 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116080 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 116081 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/18/2019 | 97039 | 48.00 |
| 116082 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116083 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116084 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116085 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116086 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116087 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116088 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 116089 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116090 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116091 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116092 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116093 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116094 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116095 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116096 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116097 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116098 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116099 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116100 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116101 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 116102 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116103 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116104 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116105 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116106 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 116107 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116108 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116109 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116110 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116111 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116112 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116113 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116114 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116115 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116116 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116117 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 116118 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116119 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116120 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116121 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116122 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 116123 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/18/2019 | 97039 | 48.00 |
| 116124 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/18/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 116125 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/18/2019 | A4556 | 24.00 |
| 116126 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116127 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116128 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116129 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 116130 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116131 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 116132 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116133 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/18/2019 | 99203 | 302.00 |
| 116134 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116135 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116136 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116137 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 116138 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116139 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 116140 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116141 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116142 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116143 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116144 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116145 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116146 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 116147 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116148 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 116149 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116150 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116151 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116152 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 116153 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116154 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116155 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116156 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 116157 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116158 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/18/2019 | 99212 | 115.00 |
| 116159 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116160 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116161 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 116162 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116163 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 116164 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116165 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 7/18/2019 | 99213 | 212.00 |
| 116166 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116167 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116168 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116169 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116170 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116171 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116172 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116173 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116174 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116175 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 116176 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116177 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116178 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116179 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116180 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 116181 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116182 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116183 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116184 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116185 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116186 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116187 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116188 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 116189 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116190 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116191 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116192 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116193 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116194 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116195 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116196 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116197 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116198 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 116199 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116200 | Florida Spine | 0324509210101035 | 1/18/2019 | Bill | 7/18/2019 | 99213 | 212.00 |
| 116201 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116202 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116203 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116204 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116205 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116206 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116207 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116208 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116209 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/18/2019 | 97039 | 48.00 |
| 116210 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116211 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116212 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116213 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116214 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116215 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116216 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116217 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116218 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 116219 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116220 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116221 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116222 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116223 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116224 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116225 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116226 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 7/18/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 116227 | Florida Spine | 0182615800101136 | 4/5/2019 | Bill | 7/18/2019 | 99213 | 212.00 |
| 116228 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116229 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116230 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116231 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 116232 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116233 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116234 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116235 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116236 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116237 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116238 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116239 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116240 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116241 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116242 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 116243 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116244 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116245 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116246 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116247 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/18/2019 | 97039 | 48.00 |
| 116248 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116249 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 116250 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/18/2019 | 99213 | 212.00 |
| 116251 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116252 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116253 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116254 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116255 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/18/2019 | 98941 | 97.00 |
| 116256 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 116257 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116258 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116259 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 116260 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116261 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116262 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116263 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116264 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116265 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116266 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116267 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116268 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 116269 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 116270 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116271 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116272 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116273 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116274 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116275 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116276 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116277 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/18/2019 | 97035 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 116278 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116279 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 116280 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116281 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116282 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116283 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116284 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116285 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116286 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 116287 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116288 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116289 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116290 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116291 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116292 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/18/2019 | 97039 | 48.00 |
| 116293 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116294 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116295 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116296 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116297 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116298 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116299 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 116300 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116301 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116302 | Florida Spine | 0384078090101017 | 6/29/2019 | Bill | 7/18/2019 | 99203 | 302.00 |
| 116303 | Florida Spine | 0384078090101017 | 6/29/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116304 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/18/2019 | 72141 | 2,145.00 |
| 116305 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/18/2019 | 72148 | 2,145.00 |
| 116306 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/18/2019 | 99213 | 385.00 |
| 116307 | Florida Spine | 0348064540101042 | 6/25/2019 | Bill | 7/18/2019 | 99203 | 550.00 |
| 116308 | Florida Spine | 0604106070101048 | 10/8/2018 | Bill | 7/18/2019 | 99213 | 385.00 |
| 116309 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116310 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116311 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116312 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116313 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116314 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116315 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116316 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116317 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116318 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 116319 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116320 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116321 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 116322 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116323 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116324 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116325 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116326 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 116327 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116328 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/18/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 116329 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116330 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116331 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 116332 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116333 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116334 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116335 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116336 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116337 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116338 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116339 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116340 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116341 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 116342 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116343 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116344 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116345 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116346 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 116347 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116348 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116349 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116350 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116351 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 116352 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116353 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116354 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116355 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116356 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116357 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116358 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116359 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 116360 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116361 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116362 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116363 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/18/2019 | 99203 | 302.00 |
| 116364 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/18/2019 | A4556 | 24.00 |
| 116365 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116366 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 116367 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116368 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116369 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116370 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116371 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116372 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116373 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116374 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 116375 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116376 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116377 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116378 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116379 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 7/18/2019 | 97112 | 84.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116380 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116381 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116382 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 116383 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116384 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116385 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116386 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116387 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116388 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116389 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116390 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116391 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116392 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116393 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 116394 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116395 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116396 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116397 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116398 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 116399 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 116400 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116401 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116402 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116403 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 116404 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 116405 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116406 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116407 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116408 | Florida Spine | 0526148810101032 | 6/28/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116409 | Florida Spine | 0526148810101032 | 6/28/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116410 | Florida Spine | 0526148810101032 | 6/28/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116411 | Florida Spine | 0526148810101032 | 6/28/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 116412 | Florida Spine | 0526148810101032 | 6/28/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116413 | Florida Spine | 0526148810101032 | 6/28/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116414 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116415 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116416 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116417 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/18/2019 | 97039 | 48.00 |
| 116418 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116419 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116420 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116421 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116422 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116423 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116424 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116425 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116426 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116427 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116428 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116429 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116430 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/18/2019 | 99211 | 84.00 |

| 116431 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116432 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116433 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116434 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116435 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/18/2019 | 97039 | 48.00 |
| 116436 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116437 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116438 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116439 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116440 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116441 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116442 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 116443 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 7/18/2019 | 99215 | 605.00 |
| 116444 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116445 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116446 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116447 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116448 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116449 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116450 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116451 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116452 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116453 | Florida Spine | 0443310550101156 | 9/19/2018 | Bill | 7/18/2019 | 99213 | 385.00 |
| 116454 | Florida Spine | 0109682750101102 | 4/30/2019 | Bill | 7/18/2019 | 99213 | 385.00 |
| 116455 | Florida Spine | 0109682750101102 | 4/30/2019 | Bill | 7/18/2019 | 64490 | 1,650.00 |
| 116456 | Florida Spine | 0109682750101102 | 4/30/2019 | Bill | 7/18/2019 | 64491 | 934.00 |
| 116457 | Florida Spine | 0109682750101102 | 4/30/2019 | Bill | 7/18/2019 | J2001 | 77.00 |
| 116458 | Florida Spine | 0109682750101102 | 4/30/2019 | Bill | 7/18/2019 | J3301 | 38.50 |
| 116459 | Florida Spine | 0453153240101062 | 4/10/2019 | Bill | 7/18/2019 | 99213 | 385.00 |
| 116460 | Florida Spine | 0453153240101062 | 4/10/2019 | Bill | 7/18/2019 | 62323 | 2,200.00 |
| 116461 | Florida Spine | 0453153240101062 | 4/10/2019 | Bill | 7/18/2019 | J2001 | 77.00 |
| 116462 | Florida Spine | 0453153240101062 | 4/10/2019 | Bill | 7/18/2019 | J0702 | 35.00 |
| 116463 | Florida Spine | 0453153240101062 | 4/10/2019 | Bill | 7/18/2019 | J3490 | 27.50 |
| 116464 | Florida Spine | 0453153240101062 | 4/10/2019 | Bill | 7/18/2019 | Q9965 | 25.00 |
| 116465 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116466 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116467 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116468 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 116469 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116470 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116471 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116472 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116473 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116474 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116475 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116476 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 116477 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116478 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116479 | Florida Spine | 0275450850101085 | 5/11/2019 | Bill | 7/18/2019 | 99215 | 605.00 |
| 116480 | Florida Spine | 0275450850101085 | 5/11/2019 | Bill | 7/18/2019 | 20610 | 330.00 |
| 116481 | Florida Spine | 0275450850101085 | 5/11/2019 | Bill | 7/18/2019 | 82950 | 25.00 |

| 116482 | Florida Spine | 0275450850101085 | 5/11/2019 | Bill | 7/18/2019 | J2001 | 38.50 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 116483 | Florida Spine | 0275450850101085 | 5/11/2019 | Bill | 7/18/2019 | J3301 | 38.50 |
| 116484 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116485 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116486 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 116487 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116488 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116489 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116490 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 7/18/2019 | 99213 | 212.00 |
| 116491 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 7/18/2019 | 98940 | 79.00 |
| 116492 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 7/18/2019 | 99213 | 385.00 |
| 116493 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116494 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116495 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 116496 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 116497 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116498 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116499 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116500 | Florida Spine | 0661140020101014 | 7/5/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116501 | Florida Spine | 0661140020101014 | 7/5/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116502 | Florida Spine | 0661140020101014 | 7/5/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 116503 | Florida Spine | 0661140020101014 | 7/5/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116504 | Florida Spine | 0661140020101014 | 7/5/2019 | Bill | 7/18/2019 | A4556 | 24.00 |
| 116505 | Florida Spine | 0661140020101014 | 7/5/2019 | Bill | 7/18/2019 | 99203 | 302.00 |
| 116506 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116507 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/18/2019 | 97039 | 48.00 |
| 116508 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116509 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 116510 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116511 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116512 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116513 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116514 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116515 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116516 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/18/2019 | 98941 | 97.00 |
| 116517 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116518 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/18/2019 | 97039 | 48.00 |
| 116519 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/18/2019 | 99211 | 137.50 |
| 116520 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116521 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116522 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 116523 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/18/2019 | 97039 | 48.00 |
| 116524 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116525 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116526 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116527 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116528 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 116529 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116530 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116531 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 116532 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/18/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 116533 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116534 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116535 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116536 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116537 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116538 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116539 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116540 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116541 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116542 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116543 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116544 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/18/2019 | 99213 | 385.00 |
| 116545 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116546 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116547 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/18/2019 | 97035 | 48.00 |
| 116548 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116549 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116550 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116551 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116552 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116553 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116554 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116555 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 116556 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116557 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116558 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116559 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116560 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/18/2019 | 97530 | 99.00 |
| 116561 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116562 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116563 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/18/2019 | 97112 | 84.00 |
| 116564 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/18/2019 | 99211 | 84.00 |
| 116565 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/18/2019 | 97010 | 60.00 |
| 116566 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/18/2019 | G0283 | 48.00 |
| 116567 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/18/2019 | 97140 | 79.00 |
| 116568 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/18/2019 | 97110 | 84.00 |
| 116569 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/18/2019 | 97012 | 60.00 |
| 116570 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/18/2019 | 72141 | 2,145.00 |
| 116571 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/18/2019 | 72148 | 2,145.00 |
| 116572 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/18/2019 | 72146 | 2,145.00 |
| 116573 | Florida Spine | 0424790000101026 | 4/26/2019 | Bill | 7/18/2019 | 99202 | 275.00 |
| 116574 | Florida Spine | 0424790000101026 | 4/26/2019 | Bill | 7/18/2019 | 20610 | 330.00 |
| 116575 | Florida Spine | 0424790000101026 | 4/26/2019 | Bill | 7/18/2019 | J2001 | 38.50 |
| 116576 | Florida Spine | 0424790000101026 | 4/26/2019 | Bill | 7/18/2019 | J3301 | 38.50 |
| 116577 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/18/2019 | 99203 | 550.00 |
| 116578 | Florida Spine | 0551523380101026 | 5/9/2019 | Bill | 7/18/2019 | 99213 | 385.00 |
| 116579 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/18/2019 | 72141 | 2,145.00 |
| 116580 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/18/2019 | 72148 | 2,145.00 |
| 116581 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/18/2019 | 72141 | 2,145.00 |
| 116582 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/18/2019 | 72148 | 2,145.00 |
| 116583 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/18/2019 | 99203 | 550.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 116584 | Florida Spine | 0586404530101035 | 3/8/2019 | Bill | 7/18/2019 | 99203 | 550.00 |
| 116585 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/18/2019 | 99213 | 385.00 |
| 116586 | Florida Spine | 0601432770101028 | 4/18/2019 | Bill | 7/18/2019 | 99213 | 385.00 |
| 116587 | Florida Spine | 0168341030101063 | 11/9/2018 | Bill | 7/18/2019 | 62321 | 2,100.00 |
| 116588 | Florida Spine | 0168341030101063 | 11/9/2018 | Bill | 7/18/2019 | J3301 | 38.50 |
| 116589 | Florida Spine | 0168341030101063 | 11/9/2018 | Bill | 7/18/2019 | J2001 | 115.50 |
| 116590 | Florida Spine | 0168341030101063 | 11/9/2018 | Bill | 7/18/2019 | Q9965 | 25.00 |
| 116591 | Florida Spine | 0168341030101063 | 11/9/2018 | Bill | 7/18/2019 | 81025 | 27.50 |
| 116592 | Florida Spine | 0437552890101176 | 2/26/2019 | Bill | 7/18/2019 | 62323 | 2,200.00 |
| 116593 | Florida Spine | 0437552890101176 | 2/26/2019 | Bill | 7/18/2019 | J2001 | 115.50 |
| 116594 | Florida Spine | 0437552890101176 | 2/26/2019 | Bill | 7/18/2019 | J1020 | 35.00 |
| 116595 | Florida Spine | 0437552890101176 | 2/26/2019 | Bill | 7/18/2019 | Q9965 | 25.00 |
| 116596 | Florida Spine | 0634816710101018 | 4/13/2019 | Bill | 7/18/2019 | 99213 | 385.00 |
| 116597 | Florida Spine | 0563121850101018 | 3/18/2019 | Bill | 7/18/2019 | 99213 | 385.00 |
| 116598 | Florida Spine | 0586404530101035 | 3/8/2019 | Bill | 7/18/2019 | 99203 | 550.00 |
| 116599 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/18/2019 | 99213 | 385.00 |
| 116600 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 99203 | 550.00 |
| 116601 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 99203 | 302.00 |
| 116602 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | G0283 | 48.00 |
| 116603 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97010 | 60.00 |
| 116604 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | A4556 | 24.00 |
| 116605 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 99211 | 84.00 |
| 116606 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97530 | 99.00 |
| 116607 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97140 | 79.00 |
| 116608 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | G0283 | 48.00 |
| 116609 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97010 | 60.00 |
| 116610 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97035 | 48.00 |
| 116611 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97035 | 48.00 |
| 116612 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 99211 | 84.00 |
| 116613 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97530 | 99.00 |
| 116614 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97140 | 79.00 |
| 116615 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | G0283 | 48.00 |
| 116616 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97010 | 60.00 |
| 116617 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 99211 | 84.00 |
| 116618 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97530 | 99.00 |
| 116619 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97140 | 79.00 |
| 116620 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | G0283 | 48.00 |
| 116621 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97010 | 60.00 |
| 116622 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97035 | 48.00 |
| 116623 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 99211 | 84.00 |
| 116624 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97530 | 99.00 |
| 116625 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97140 | 79.00 |
| 116626 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | G0283 | 48.00 |
| 116627 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97010 | 60.00 |
| 116628 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97035 | 48.00 |
| 116629 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 99211 | 84.00 |
| 116630 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97530 | 99.00 |
| 116631 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97140 | 79.00 |
| 116632 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | G0283 | 48.00 |
| 116633 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97010 | 60.00 |
| 116634 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97035 | 48.00 |

| 116635 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 99211 | 84.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 116636 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97530 | 99.00 |
| 116637 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97140 | 79.00 |
| 116638 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | G0283 | 48.00 |
| 116639 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97010 | 60.00 |
| 116640 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97035 | 48.00 |
| 116641 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 99211 | 84.00 |
| 116642 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97530 | 99.00 |
| 116643 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97140 | 79.00 |
| 116644 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | G0283 | 48.00 |
| 116645 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97010 | 60.00 |
| 116646 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97035 | 48.00 |
| 116647 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 99211 | 84.00 |
| 116648 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97530 | 99.00 |
| 116649 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97140 | 79.00 |
| 116650 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | G0283 | 48.00 |
| 116651 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97010 | 60.00 |
| 116652 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97035 | 48.00 |
| 116653 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 99211 | 84.00 |
| 116654 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97530 | 99.00 |
| 116655 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97140 | 79.00 |
| 116656 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | G0283 | 48.00 |
| 116657 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97010 | 60.00 |
| 116658 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97035 | 48.00 |
| 116659 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 99211 | 84.00 |
| 116660 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97530 | 99.00 |
| 116661 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97140 | 79.00 |
| 116662 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | G0283 | 48.00 |
| 116663 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97010 | 60.00 |
| 116664 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97035 | 48.00 |
| 116665 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 99212 | 115.00 |
| 116666 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97530 | 99.00 |
| 116667 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97140 | 79.00 |
| 116668 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | G0283 | 48.00 |
| 116669 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97010 | 60.00 |
| 116670 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97035 | 48.00 |
| 116671 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 99211 | 84.00 |
| 116672 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97530 | 99.00 |
| 116673 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97110 | 84.00 |
| 116674 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97140 | 79.00 |
| 116675 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | G0283 | 48.00 |
| 116676 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97010 | 60.00 |
| 116677 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 99211 | 84.00 |
| 116678 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97530 | 99.00 |
| 116679 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97140 | 79.00 |
| 116680 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | G0283 | 48.00 |
| 116681 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97010 | 60.00 |
| 116682 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97035 | 48.00 |
| 116683 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 99211 | 84.00 |
| 116684 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97530 | 99.00 |
| 116685 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 116686 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97140 | 79.00 |
| 116687 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | G0283 | 48.00 |
| 116688 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97010 | 60.00 |
| 116689 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 99211 | 84.00 |
| 116690 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97530 | 99.00 |
| 116691 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97140 | 79.00 |
| 116692 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | G0283 | 48.00 |
| 116693 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97010 | 60.00 |
| 116694 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97035 | 48.00 |
| 116695 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 99211 | 84.00 |
| 116696 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97530 | 99.00 |
| 116697 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97110 | 84.00 |
| 116698 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97140 | 79.00 |
| 116699 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | G0283 | 48.00 |
| 116700 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97010 | 60.00 |
| 116701 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 99211 | 84.00 |
| 116702 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97530 | 99.00 |
| 116703 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97110 | 84.00 |
| 116704 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97140 | 79.00 |
| 116705 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | G0283 | 48.00 |
| 116706 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97010 | 60.00 |
| 116707 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 99211 | 84.00 |
| 116708 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97530 | 99.00 |
| 116709 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97110 | 84.00 |
| 116710 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97140 | 79.00 |
| 116711 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | G0283 | 48.00 |
| 116712 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97010 | 60.00 |
| 116713 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 99211 | 84.00 |
| 116714 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97530 | 99.00 |
| 116715 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97110 | 84.00 |
| 116716 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97140 | 79.00 |
| 116717 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | G0283 | 48.00 |
| 116718 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97010 | 60.00 |
| 116719 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 99211 | 84.00 |
| 116720 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97530 | 99.00 |
| 116721 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97110 | 84.00 |
| 116722 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97140 | 79.00 |
| 116723 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97010 | 60.00 |
| 116724 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | G0283 | 48.00 |
| 116725 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 99211 | 84.00 |
| 116726 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97530 | 99.00 |
| 116727 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97110 | 84.00 |
| 116728 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97140 | 79.00 |
| 116729 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | G0283 | 48.00 |
| 116730 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 99211 | 84.00 |
| 116731 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97530 | 99.00 |
| 116732 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97110 | 84.00 |
| 116733 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97140 | 79.00 |
| 116734 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | G0283 | 48.00 |
| 116735 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97010 | 60.00 |
| 116736 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 99211 | 84.00 |

| 116737 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97530 | 99.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 116738 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97110 | 84.00 |
| 116739 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97140 | 79.00 |
| 116740 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | G0283 | 48.00 |
| 116741 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97010 | 60.00 |
| 116742 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 99212 | 115.00 |
| 116743 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97530 | 99.00 |
| 116744 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97110 | 84.00 |
| 116745 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97140 | 79.00 |
| 116746 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | G0283 | 48.00 |
| 116747 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97010 | 60.00 |
| 116748 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 99211 | 84.00 |
| 116749 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97530 | 99.00 |
| 116750 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97110 | 84.00 |
| 116751 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97140 | 79.00 |
| 116752 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | G0283 | 48.00 |
| 116753 | Florida Spine | 0567665510101053 | 4/10/2019 | Bill | 7/20/2019 | 97010 | 60.00 |
| 116754 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 7/22/2019 | 97530 | 99.00 |
| 116755 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | 99211 | 137.50 |
| 116756 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 116757 | Florida Spine | 0612021640101016 | 10/29/2018 | Bill | 7/27/2019 | 99203 | 550.00 |
| 116758 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 116759 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116760 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 116761 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116762 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 116763 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 116764 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/27/2019 | 99211 | 84.00 |
| 116765 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/27/2019 | G0283 | 48.00 |
| 116766 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116767 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116768 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/27/2019 | 97112 | 84.00 |
| 116769 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/27/2019 | 97530 | 99.00 |
| 116770 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/27/2019 | 97110 | 84.00 |
| 116771 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 116772 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116773 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 116774 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116775 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 116776 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 116777 | Florida Spine | 0339578100101051 | 4/2/2019 | Bill | 7/27/2019 | 99213 | 385.00 |
| 116778 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/27/2019 | 99203 | 302.00 |
| 116779 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116780 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 116781 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116782 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 116783 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 116784 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116785 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 116786 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 116787 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/27/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 116788 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/27/2019 | 97014 | 48.00 |
| 116789 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | 99212 | 115.00 |
| 116790 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 116791 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116792 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116793 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 116794 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 116795 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 116796 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116797 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 116798 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116799 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 116800 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 116801 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116802 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116803 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 116804 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 116805 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 116806 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 116807 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 116808 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116809 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 116810 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 116811 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116812 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116813 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 116814 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 116815 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 116816 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 116817 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 116818 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116819 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116820 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 116821 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 116822 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116823 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116824 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 116825 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 116826 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 116827 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 116828 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116829 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116830 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 116831 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 116832 | Florida Spine | 0433175160101041 | 2/20/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 116833 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 116834 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116835 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 116836 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 116837 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116838 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/27/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 116839 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 116840 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 116841 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116842 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 116843 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116844 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 116845 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 116846 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116847 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 116848 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 116849 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116850 | Florida Spine | 0402921620101064 | 4/2/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 116851 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116852 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/27/2019 | 98943 | 79.00 |
| 116853 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/27/2019 | 98941 | 97.00 |
| 116854 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 116855 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 116856 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 116857 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 116858 | Florida Spine | 045454563010108 | 5/20/2019 | Bill | 7/27/2019 | 99203 | 550.00 |
| 116859 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 116860 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 7/27/2019 | 99212 | 115.00 |
| 116861 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 7/27/2019 | 98941 | 97.00 |
| 116862 | Florida Spine | 0616703330101010 | 2/16/2019 | Bill | 7/27/2019 | 99212 | 115.00 |
| 116863 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 116864 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116865 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116866 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 116867 | Florida Spine | 0568023520101011 | 5/13/2019 | Bill | 7/27/2019 | 99203 | 550.00 |
| 116868 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 116869 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | 99203 | 550.00 |
| 116870 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 116871 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116872 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116873 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 116874 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 116875 | Florida Spine | 0159492390101051 | 3/22/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 116876 | Florida Spine | 0195178720101053 | 1/3/2019 | Bill | 7/27/2019 | 99213 | 385.00 |
| 116877 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 99203 | 550.00 |
| 116878 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 116879 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116880 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116881 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 116882 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 116883 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 116884 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116885 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 116886 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116887 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 116888 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 116889 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | G0283 | 48.00 |

| 116890 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116891 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116892 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 116893 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 116894 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 116895 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116896 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116897 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 116898 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 116899 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 116900 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 116901 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 116902 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116903 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116904 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 116905 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 116906 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 116907 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116908 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116909 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 116910 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 116911 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 116912 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 116913 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 116914 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 116915 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116916 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116917 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 116918 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 116919 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116920 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116921 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 116922 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 116923 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 116924 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116925 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 116926 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/27/2019 | 98941 | 97.00 |
| 116927 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 116928 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116929 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116930 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 116931 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 116932 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 116933 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 116934 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116935 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116936 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 116937 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 116938 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 116939 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 116940 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 116941 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 116942 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116943 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116944 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 116945 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 116946 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 116947 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 116948 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116949 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116950 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 116951 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 116952 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116953 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116954 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 116955 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 116956 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 116957 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 116958 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/27/2019 | G0283 | 48.00 |
| 116959 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/27/2019 | 97035 | 48.00 |
| 116960 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116961 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/27/2019 | 97012 | 60.00 |
| 116962 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/27/2019 | 97530 | 99.00 |
| 116963 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/27/2019 | 99211 | 84.00 |
| 116964 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 116965 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116966 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116967 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 116968 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 116969 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 116970 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 116971 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 116972 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116973 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116974 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 116975 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 116976 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 116977 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 116978 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 116979 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116980 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116981 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 116982 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 116983 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 116984 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116985 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 116986 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 116987 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 116988 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 116989 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 116990 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/27/2019 | 99213 | 212.00 |
| 116991 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97010 | 60.00 |

| 116992 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 116993 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116994 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 116995 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 116996 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 116997 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 116998 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 116999 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117000 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117001 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117002 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117003 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117004 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117005 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117006 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117007 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117008 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117009 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117010 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117011 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117012 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117013 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117014 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117015 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117016 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117017 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117018 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117019 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117020 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117021 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117022 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117023 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117024 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117025 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117026 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117027 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117028 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117029 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/27/2019 | 98941 | 97.00 |
| 117030 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117031 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117032 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117033 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117034 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117035 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117036 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117037 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117038 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117039 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117040 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117041 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117042 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/27/2019 | 97010 | 60.00 |

| 117043 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 117044 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117045 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 117046 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117047 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117048 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117049 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117050 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117051 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117052 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117053 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117054 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117055 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117056 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117057 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117058 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 117059 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117060 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117061 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117062 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117063 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117064 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117065 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117066 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117067 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 117068 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117069 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117070 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117071 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117072 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117073 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117074 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117075 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117076 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117077 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117078 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117079 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117080 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117081 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117082 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117083 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117084 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 117085 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117086 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117087 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117088 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117089 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117090 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117091 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117092 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117093 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/27/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 117094 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117095 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/27/2019 | 98941 | 97.00 |
| 117096 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117097 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117098 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117099 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117100 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117101 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117102 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117103 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117104 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117105 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117106 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117107 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117108 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117109 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117110 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117111 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117112 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117113 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117114 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117115 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117116 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117117 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117118 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117119 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117120 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117121 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117122 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117123 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117124 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117125 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117126 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117127 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117128 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117129 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117130 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117131 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 117132 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117133 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117134 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117135 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117136 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117137 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117138 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117139 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117140 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117141 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117142 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117143 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117144 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/27/2019 | G0283 | 48.00 |

| 117145 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 117146 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117147 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117148 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/27/2019 | 98941 | 97.00 |
| 117149 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 117150 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117151 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117152 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117153 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117154 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117155 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 117156 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117157 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117158 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117159 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117160 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117161 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117162 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117163 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117164 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117165 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117166 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117167 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117168 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117169 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117170 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117171 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117172 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117173 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117174 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117175 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117176 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117177 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117178 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117179 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117180 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117181 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117182 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117183 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117184 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117185 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117186 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117187 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117188 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117189 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117190 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117191 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117192 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117193 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117194 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117195 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 117196 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117197 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117198 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117199 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117200 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117201 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117202 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117203 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117204 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/27/2019 | A4556 | 24.00 |
| 117205 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117206 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117207 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117208 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117209 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117210 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117211 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117212 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117213 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117214 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117215 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117216 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117217 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117218 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117219 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117220 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117221 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117222 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117223 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117224 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117225 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117226 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117227 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117228 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 117229 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117230 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117231 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117232 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117233 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117234 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117235 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117236 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117237 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117238 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117239 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117240 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117241 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117242 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117243 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117244 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117245 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117246 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | 97140 | 79.00 |

| 117247 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 117248 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117249 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117250 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117251 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117252 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 117253 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117254 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117255 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117256 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 7/27/2019 | 99203 | 550.00 |
| 117257 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117258 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117259 | Florida Spine | 061041995010102 6 | 4/11/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117260 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117261 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117262 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117263 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117264 | Florida Spine | 061041995010102 6 | 4/11/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117265 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117266 | Florida Spine | 061041995010102 6 | 4/11/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117267 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117268 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117269 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117270 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117271 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117272 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117273 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117274 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 117275 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117276 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117277 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 98940 | 79.00 |
| 117278 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117279 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117280 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117281 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 117282 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117283 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117284 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 98940 | 79.00 |
| 117285 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117286 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117287 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117288 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 117289 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117290 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117291 | Florida Spine | 0384078090101017 | 6/29/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117292 | Florida Spine | 0384078090101017 | 6/29/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117293 | Florida Spine | 0384078090101017 | 6/29/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117294 | Florida Spine | 0384078090101017 | 6/29/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117295 | Florida Spine | 0384078090101017 | 6/29/2019 | Bill | 7/27/2019 | A4556 | 24.00 |
| 117296 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117297 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 117298 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117299 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117300 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117301 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117302 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117303 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117304 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117305 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117306 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117307 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117308 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117309 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117310 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117311 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117312 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117313 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117314 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117315 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117316 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117317 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117318 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117319 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117320 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117321 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117322 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117323 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117324 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117325 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117326 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117327 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117328 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/27/2019 | 98940 | 79.00 |
| 117329 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117330 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117331 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117332 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117333 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117334 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117335 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117336 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117337 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117338 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117339 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117340 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117341 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117342 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117343 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117344 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117345 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117346 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117347 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117348 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 97140 | 79.00 |

| 117349 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
|---|---|---|---|---|---|---|---|
| 117350 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117351 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117352 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117353 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117354 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117355 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117356 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117357 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117358 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117359 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117360 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117361 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117362 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117363 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117364 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117365 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117366 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117367 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117368 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117369 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117370 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117371 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117372 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117373 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117374 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117375 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117376 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117377 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117378 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117379 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117380 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117381 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 7/27/2019 | A4556 | 24.00 |
| 117382 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117383 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117384 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117385 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117386 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117387 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117388 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117389 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117390 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117391 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117392 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117393 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117394 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117395 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117396 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117397 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117398 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117399 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 97530 | 99.00 |

| 117400 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 117401 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117402 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117403 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117404 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117405 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117406 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117407 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/27/2019 | 98941 | 97.00 |
| 117408 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117409 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117410 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117411 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117412 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117413 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117414 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117415 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117416 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117417 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117418 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117419 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117420 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117421 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117422 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117423 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117424 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117425 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117426 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117427 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117428 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117429 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117430 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117431 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117432 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117433 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117434 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117435 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117436 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117437 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117438 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117439 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117440 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117441 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117442 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117443 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117444 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117445 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117446 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117447 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117448 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117449 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117450 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 97112 | 84.00 |

| 117451 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 117452 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117453 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117454 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117455 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117456 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117457 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117458 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117459 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117460 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117461 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117462 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117463 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117464 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117465 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117466 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117467 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117468 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117469 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117470 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117471 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117472 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117473 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117474 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117475 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117476 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117477 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117478 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117479 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117480 | Florida Spine | 0338161060101113 | 5/2/2019  | Bill | 7/27/2019 | 99211 | 84.00 |
| 117481 | Florida Spine | 0338161060101113 | 5/2/2019  | Bill | 7/27/2019 | 97140 | 79.00 |
| 117482 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117483 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117484 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117485 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117486 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117487 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117488 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117489 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117490 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117491 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 117492 | Florida Spine | 0659301680101017 | 5/9/2019  | Bill | 7/27/2019 | 99211 | 84.00 |
| 117493 | Florida Spine | 0659301680101017 | 5/9/2019  | Bill | 7/27/2019 | G0283 | 48.00 |
| 117494 | Florida Spine | 0659301680101017 | 5/9/2019  | Bill | 7/27/2019 | 97530 | 99.00 |
| 117495 | Florida Spine | 0659301680101017 | 5/9/2019  | Bill | 7/27/2019 | 97140 | 79.00 |
| 117496 | Florida Spine | 0659301680101017 | 5/9/2019  | Bill | 7/27/2019 | 97112 | 84.00 |
| 117497 | Florida Spine | 0659301680101017 | 5/9/2019  | Bill | 7/27/2019 | 97110 | 84.00 |
| 117498 | Florida Spine | 0659301680101017 | 5/9/2019  | Bill | 7/27/2019 | 97010 | 60.00 |
| 117499 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117500 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117501 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 117502 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117503 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 117504 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117505 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117506 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117507 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117508 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117509 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117510 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117511 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117512 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117513 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117514 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117515 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117516 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117517 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117518 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117519 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117520 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117521 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117522 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117523 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117524 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117525 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117526 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117527 | Florida Spine | 0575731170101021 | 5/12/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117528 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117529 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117530 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117531 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117532 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117533 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117534 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117535 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117536 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117537 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117538 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117539 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117540 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117541 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117542 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117543 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117544 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117545 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117546 | Florida Spine | 0526148810101032 | 6/28/2019 | Bill | 7/27/2019 | 72141 | 2,145.00 |
| 117547 | Florida Spine | 0526148810101032 | 6/28/2019 | Bill | 7/27/2019 | 72148 | 2,145.00 |
| 117548 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117549 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117550 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117551 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/27/2019 | 97012 | 60.00 |
| 117552 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/27/2019 | 98940 | 79.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 117553 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117554 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117555 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117556 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 117557 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117558 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117559 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117560 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117561 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117562 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117563 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117564 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117565 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117566 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117567 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117568 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117569 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 117570 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117571 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117572 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117573 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | 72141 | 2,145.00 |
| 117574 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | 72148 | 2,145.00 |
| 117575 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117576 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117577 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117578 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 117579 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117580 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117581 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117582 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117583 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117584 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117585 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 117586 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117587 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117588 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117589 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117590 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117591 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117592 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117593 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117594 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117595 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117596 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/27/2019 | A4556 | 24.00 |
| 117597 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117598 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117599 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117600 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117601 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117602 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117603 | Florida Spine | 0384078090101017 | 6/29/2019 | Bill | 7/27/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 117604 | Florida Spine | 0384078090101017 | 6/29/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117605 | Florida Spine | 0384078090101017 | 6/29/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117606 | Florida Spine | 0384078090101017 | 6/29/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117607 | Florida Spine | 0384078090101017 | 6/29/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117608 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/27/2019 | 99203 | 550.00 |
| 117609 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117610 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117611 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117612 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117613 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117614 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117615 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117616 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117617 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117618 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117619 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117620 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117621 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117622 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117623 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117624 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117625 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117626 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117627 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117628 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117629 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117630 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117631 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117632 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117633 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 117634 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117635 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117636 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 7/27/2019 | 98940 | 79.00 |
| 117637 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117638 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117639 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117640 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117641 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117642 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117643 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117644 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117645 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117646 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117647 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117648 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117649 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117650 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117651 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117652 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117653 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117654 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 7/27/2019 | 97012 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 117655 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117656 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117657 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/27/2019 | 98940 | 79.00 |
| 117658 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117659 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117660 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117661 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117662 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117663 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117664 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117665 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117666 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117667 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117668 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117669 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117670 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117671 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117672 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117673 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117674 | Florida Spine | 0632854840101014 | 11/11/2018 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117675 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117676 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117677 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117678 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117679 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117680 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117681 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117682 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117683 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117684 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117685 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117686 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117687 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117688 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117689 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117690 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117691 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117692 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117693 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117694 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117695 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117696 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117697 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117698 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117699 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117700 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117701 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117702 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117703 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117704 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 7/27/2019 | 98941 | 97.00 |
| 117705 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 7/27/2019 | G0283 | 48.00 |

| 117706 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
|---|---|---|---|---|---|---|---|
| 117707 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117708 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117709 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117710 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117711 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117712 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117713 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117714 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117715 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117716 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 117717 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117718 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117719 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117720 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117721 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117722 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117723 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/27/2019 | 98941 | 97.00 |
| 117724 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 117725 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117726 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117727 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117728 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117729 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117730 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117731 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117732 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117733 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117734 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 117735 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117736 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117737 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117738 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117739 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117740 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117741 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117742 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117743 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117744 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117745 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117746 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117747 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117748 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117749 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117750 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117751 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117752 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117753 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117754 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117755 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117756 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/27/2019 | 99211 | 84.00 |

| 117757 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 117758 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117759 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117760 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117761 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117762 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117763 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117764 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117765 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117766 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117767 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117768 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117769 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117770 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117771 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117772 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117773 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117774 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117775 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117776 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117777 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117778 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117779 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117780 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117781 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117782 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 117783 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117784 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117785 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117786 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117787 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117788 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117789 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117790 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117791 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117792 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117793 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117794 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | 99212 | 115.00 |
| 117795 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117796 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117797 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117798 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117799 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117800 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117801 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117802 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117803 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117804 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117805 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117806 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117807 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 117808 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117809 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117810 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117811 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117812 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117813 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117814 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | 99212 | 115.00 |
| 117815 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117816 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117817 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117818 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117819 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117820 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117821 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117822 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117823 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117824 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117825 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117826 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117827 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117828 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117829 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117830 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117831 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117832 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117833 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117834 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117835 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117836 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 117837 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117838 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117839 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117840 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117841 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117842 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117843 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117844 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117845 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117846 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117847 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117848 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117849 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117850 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117851 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 117852 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/27/2019 | 99213 | 212.00 |
| 117853 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117854 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117855 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117856 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117857 | Florida Spine | 0410926230101107 | 4/3/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117858 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 7/27/2019 | 99211 | 84.00 |

| 117859 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 117860 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117861 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117862 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117863 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117864 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117865 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117866 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117867 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117868 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117869 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117870 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117871 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117872 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117873 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117874 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117875 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117876 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117877 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117878 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 117879 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117880 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117881 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117882 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117883 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 117884 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117885 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117886 | Florida Spine | 0568474280101016 | 12/16/2016 | Bill | 7/27/2019 | 99213 | 385.00 |
| 117887 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/27/2019 | 72141 | 2,145.00 |
| 117888 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/27/2019 | 72148 | 2,145.00 |
| 117889 | Florida Spine | 0261753370101071 | 5/2/2019 | Bill | 7/27/2019 | 99203 | 550.00 |
| 117890 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 72141 | 2,145.00 |
| 117891 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 72148 | 2,145.00 |
| 117892 | Florida Spine | 0107166990101033 | 4/26/2019 | Bill | 7/27/2019 | 99203 | 550.00 |
| 117893 | Florida Spine | 0538356480101119 | 11/11/2018 | Bill | 7/27/2019 | 62321 | 2,100.00 |
| 117894 | Florida Spine | 0538356480101119 | 11/11/2018 | Bill | 7/27/2019 | J2001 | 115.50 |
| 117895 | Florida Spine | 0538356480101119 | 11/11/2018 | Bill | 7/27/2019 | J3301 | 77.00 |
| 117896 | Florida Spine | 0538356480101119 | 11/11/2018 | Bill | 7/27/2019 | Q9965 | 25.00 |
| 117897 | Florida Spine | 0538356480101119 | 11/11/2018 | Bill | 7/27/2019 | 99213 | 385.00 |
| 117898 | Florida Spine | 0538356480101119 | 11/11/2018 | Bill | 7/27/2019 | 62323 | 2,200.00 |
| 117899 | Florida Spine | 0538356480101119 | 11/11/2018 | Bill | 7/27/2019 | J2001 | 115.50 |
| 117900 | Florida Spine | 0538356480101119 | 11/11/2018 | Bill | 7/27/2019 | J1020 | 35.00 |
| 117901 | Florida Spine | 0538356480101119 | 11/11/2018 | Bill | 7/27/2019 | A9579 | 25.00 |
| 117902 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | 99213 | 385.00 |
| 117903 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/27/2019 | 99213 | 385.00 |
| 117904 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/27/2019 | 64490 | 1,650.00 |
| 117905 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/27/2019 | 64491 | 934.00 |
| 117906 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/27/2019 | G0482 | 60.00 |
| 117907 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/27/2019 | J2001 | 154.00 |
| 117908 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/27/2019 | J3301 | 77.00 |
| 117909 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/27/2019 | Q9965 | 25.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 117910 | Florida Spine | 0544263320000002 | 3/16/2019 | Bill | 7/27/2019 | 64490 | 3,300.00 |
| 117911 | Florida Spine | 0544263320000002 | 3/16/2019 | Bill | 7/27/2019 | 64490 | 3,300.00 |
| 117912 | Florida Spine | 0544263320000002 | 3/16/2019 | Bill | 7/27/2019 | J2001 | 154.00 |
| 117913 | Florida Spine | 0544263320000002 | 3/16/2019 | Bill | 7/27/2019 | J3301 | 77.00 |
| 117914 | Florida Spine | 0544263320000002 | 3/16/2019 | Bill | 7/27/2019 | Q9965 | 25.00 |
| 117915 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117916 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117917 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117918 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 117919 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117920 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117921 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 99212 | 115.00 |
| 117922 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117923 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117924 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117925 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117926 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117927 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117928 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117929 | Florida Spine | 0576877510101020 | 5/14/2019 | Bill | 7/27/2019 | 99213 | 385.00 |
| 117930 | Florida Spine | 0332772860101065 | 5/17/2019 | Bill | 7/27/2019 | 99213 | 385.00 |
| 117931 | Florida Spine | 0544263320000002 | 3/16/2019 | Bill | 7/27/2019 | 64493 | 3,960.00 |
| 117932 | Florida Spine | 0544263320000002 | 3/16/2019 | Bill | 7/27/2019 | 64494 | 1,980.00 |
| 117933 | Florida Spine | 0544263320000002 | 3/16/2019 | Bill | 7/27/2019 | J2001 | 154.00 |
| 117934 | Florida Spine | 0544263320000002 | 3/16/2019 | Bill | 7/27/2019 | J1020 | 35.00 |
| 117935 | Florida Spine | 0544263320000002 | 3/16/2019 | Bill | 7/27/2019 | Q9965 | 25.00 |
| 117936 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117937 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117938 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117939 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 117940 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117941 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117942 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 98940 | 79.00 |
| 117943 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 99203 | 550.00 |
| 117944 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 7/27/2019 | 99203 | 550.00 |
| 117945 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117946 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117947 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 7/27/2019 | A4556 | 24.00 |
| 117948 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117949 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117950 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117951 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117952 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117953 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117954 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117955 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117956 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117957 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117958 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117959 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117960 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 7/27/2019 | 97035 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 117961 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117962 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117963 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117964 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117965 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117966 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117967 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117968 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117969 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117970 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117971 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117972 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117973 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117974 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117975 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117976 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117977 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117978 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117979 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117980 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 117981 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117982 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117983 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117984 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117985 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117986 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117987 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117988 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117989 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 117990 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 117991 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117992 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 117993 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117994 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 117995 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 117996 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 117997 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/27/2019 | 99211 | 137.50 |
| 117998 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 117999 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118000 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118001 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118002 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118003 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118004 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118005 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118006 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118007 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118008 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118009 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118010 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118011 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/27/2019 | 97140 | 79.00 |

| 118012 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 118013 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118014 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/27/2019 | 98941 | 97.00 |
| 118015 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118016 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 118017 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 7/27/2019 | 99203 | 302.00 |
| 118018 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118019 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118020 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118021 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118022 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 7/27/2019 | A4556 | 24.00 |
| 118023 | Florida Spine | 0384078090101017 | 6/29/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118024 | Florida Spine | 0384078090101017 | 6/29/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118025 | Florida Spine | 0384078090101017 | 6/29/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118026 | Florida Spine | 0384078090101017 | 6/29/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118027 | Florida Spine | 0384078090101017 | 6/29/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118028 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118029 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118030 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118031 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118032 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118033 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118034 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118035 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118036 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118037 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 118038 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118039 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118040 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118041 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118042 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118043 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118044 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118045 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118046 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118047 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118048 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118049 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118050 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/27/2019 | 98940 | 79.00 |
| 118051 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118052 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118053 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118054 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118055 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118056 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118057 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118058 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118059 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118060 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118061 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118062 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 118063 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118064 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118065 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118066 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118067 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118068 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118069 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118070 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118071 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118072 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118073 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118074 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118075 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118076 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118077 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118078 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118079 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118080 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 118081 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118082 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118083 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118084 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118085 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118086 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118087 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118088 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118089 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118090 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 118091 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118092 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118093 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118094 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 118095 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118096 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118097 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118098 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118099 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118100 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118101 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118102 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118103 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118104 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118105 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118106 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118107 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118108 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118109 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118110 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118111 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118112 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/27/2019 | 98941 | 97.00 |
| 118113 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/27/2019 | G0283 | 48.00 |

| 118114 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
|---|---|---|---|---|---|---|---|
| 118115 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118116 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118117 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118118 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118119 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118120 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118121 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118122 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118123 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118124 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118125 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118126 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118127 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118128 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118129 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118130 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118131 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118132 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118133 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118134 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118135 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118136 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118137 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118138 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118139 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118140 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118141 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118142 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 118143 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118144 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118145 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118146 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118147 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118148 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118149 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118150 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118151 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118152 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118153 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118154 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118155 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118156 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118157 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118158 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118159 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118160 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118161 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118162 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118163 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118164 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/27/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 118165 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118166 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118167 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118168 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118169 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118170 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 7/27/2019 | 99212 | 84.00 |
| 118171 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118172 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118173 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118174 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 7/27/2019 | 99213 | 212.00 |
| 118175 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118176 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118177 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118178 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118179 | Florida Spine | 0621227560101014 | 4/6/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118180 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118181 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118182 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118183 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118184 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118185 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118186 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118187 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118188 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118189 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118190 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/27/2019 | 97014 | 48.00 |
| 118191 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118192 | Florida Spine | 0520017690101022 | 3/14/2019 | Bill | 7/27/2019 | 99212 | 212.00 |
| 118193 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118194 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118195 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118196 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118197 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/27/2019 | 99213 | 212.00 |
| 118198 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118199 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118200 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118201 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118202 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118203 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118204 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118205 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118206 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118207 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118208 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118209 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118210 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 118211 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118212 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118213 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118214 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118215 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/27/2019 | 97530 | 99.00 |

| 118216 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
|---|---|---|---|---|---|---|---|
| 118217 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118218 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118219 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118220 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118221 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118222 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 118223 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118224 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118225 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118226 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118227 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118228 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118229 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118230 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/27/2019 | A4556 | 24.00 |
| 118231 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118232 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118233 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118234 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118235 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118236 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118237 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118238 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118239 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118240 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118241 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118242 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118243 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118244 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118245 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118246 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118247 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118248 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118249 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118250 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118251 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118252 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118253 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118254 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118255 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118256 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118257 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118258 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118259 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118260 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118261 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118262 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118263 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118264 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118265 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 118266 | Florida Spine | 8666979920000001 | 4/4/2019 | Bill | 7/27/2019 | 99212 | 115.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 118267 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/27/2019 | 99213 | 385.00 |
| 118268 | Florida Spine | 0640745430101010 | 7/3/2019 | Bill | 7/27/2019 | 99203 | 550.00 |
| 118269 | Florida Spine | 0617775360101028 | 6/21/2019 | Bill | 7/27/2019 | 99203 | 550.00 |
| 118270 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 7/27/2019 | 99213 | 385.00 |
| 118271 | Florida Spine | 0410634990101040 | 5/12/2017 | Bill | 7/27/2019 | J2001 | 115.50 |
| 118272 | Florida Spine | 0410634990101040 | 5/12/2017 | Bill | 7/27/2019 | J1020 | 35.00 |
| 118273 | Florida Spine | 0410634990101040 | 5/12/2017 | Bill | 7/27/2019 | Q9965 | 25.00 |
| 118274 | Florida Spine | 0410634990101040 | 5/12/2017 | Bill | 7/27/2019 | 62323 | 2,200.00 |
| 118275 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118276 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118277 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118278 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/27/2019 | 97012 | 60.00 |
| 118279 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/27/2019 | 98940 | 79.00 |
| 118280 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118281 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118282 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118283 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118284 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118285 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118286 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118287 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118288 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118289 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118290 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118291 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118292 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118293 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118294 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118295 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118296 | Florida Spine | 0804951830000001 | 4/16/2019 | Bill | 7/27/2019 | 99213 | 212.00 |
| 118297 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118298 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118299 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118300 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118301 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118302 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118303 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118304 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118305 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118306 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118307 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118308 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118309 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118310 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118311 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118312 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118313 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118314 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118315 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | 99203 | 550.00 |
| 118316 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118317 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 7/27/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 118318 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118319 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118320 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118321 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/27/2019 | 99213 | 212.00 |
| 118322 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118323 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118324 | Florida Spine | 0398871330101050 | 4/19/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118325 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118326 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118327 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118328 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118329 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118330 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118331 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118332 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118333 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118334 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118335 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118336 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118337 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118338 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118339 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118340 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118341 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118342 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118343 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118344 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | 99212 | 115.00 |
| 118345 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 118346 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118347 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118348 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118349 | Florida Spine | 0613061780101029 | 4/29/2018 | Bill | 7/27/2019 | 99213 | 385.00 |
| 118350 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118351 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118352 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118353 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118354 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118355 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 99211 | 137.50 |
| 118356 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118357 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118358 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118359 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118360 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118361 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 99211 | 137.50 |
| 118362 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 7/27/2019 | 99212 | 220.00 |
| 118363 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118364 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118365 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118366 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118367 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118368 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | 97010 | 60.00 |

| 118369 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 118370 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118371 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118372 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118373 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/27/2019 | 99203 | 550.00 |
| 118374 | Florida Spine | 0548169090101033 | 5/21/2019 | Bill | 7/27/2019 | 99203 | 550.00 |
| 118375 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118376 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118377 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118378 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118379 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118380 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118381 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118382 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118383 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118384 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118385 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118386 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118387 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118388 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118389 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 7/27/2019 | 99203 | 302.00 |
| 118390 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 7/27/2019 | A4556 | 24.00 |
| 118391 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118392 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118393 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118394 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118395 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 7/27/2019 | 99203 | 550.00 |
| 118396 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118397 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118398 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 7/27/2019 | A4556 | 24.00 |
| 118399 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118400 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118401 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118402 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118403 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118404 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 118405 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118406 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118407 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118408 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118409 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118410 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118411 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118412 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118413 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118414 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118415 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118416 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118417 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118418 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118419 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/27/2019 | 97140 | 79.00 |

| 118420 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 118421 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118422 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 118423 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118424 | Florida Spine | 0486877110101049 | 3/17/2019 | Bill | 7/27/2019 | J2001 | 115.50 |
| 118425 | Florida Spine | 0486877110101049 | 3/17/2019 | Bill | 7/27/2019 | J1020 | 35.00 |
| 118426 | Florida Spine | 0486877110101049 | 3/17/2019 | Bill | 7/27/2019 | Q9965 | 25.00 |
| 118427 | Florida Spine | 0486877110101049 | 3/17/2019 | Bill | 7/27/2019 | 62323 | 2,200.00 |
| 118428 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118429 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118430 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118431 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118432 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118433 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118434 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118435 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118436 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118437 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118438 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118439 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118440 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118441 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118442 | Florida Spine | 0590496530101016 | 6/17/2019 | Bill | 7/27/2019 | 99203 | 550.00 |
| 118443 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/27/2019 | 72141 | 2,145.00 |
| 118444 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/27/2019 | 72148 | 2,145.00 |
| 118445 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 72148 | 2,145.00 |
| 118446 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 73221 | 1,925.00 |
| 118447 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 72141 | 2,145.00 |
| 118448 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 7/27/2019 | 72141 | 2,145.00 |
| 118449 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 7/27/2019 | 72148 | 2,145.00 |
| 118450 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | 99212 | 115.00 |
| 118451 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118452 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118453 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118454 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118455 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118456 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118457 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118458 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118459 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118460 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118461 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 7/27/2019 | 99212 | 115.00 |
| 118462 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118463 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118464 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118465 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118466 | Florida Spine | 0569785220101058 | 4/25/2019 | Bill | 7/27/2019 | 99213 | 212.00 |
| 118467 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118468 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118469 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 118470 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 118471 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118472 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118473 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118474 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118475 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118476 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118477 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 118478 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118479 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118480 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118481 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118482 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118483 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118484 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 118485 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118486 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118487 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118488 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118489 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118490 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118491 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118492 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118493 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118494 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118495 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118496 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118497 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118498 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118499 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118500 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118501 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118502 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118503 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118504 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118505 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118506 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118507 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118508 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118509 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118510 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118511 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118512 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118513 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118514 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118515 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118516 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118517 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118518 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118519 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118520 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 7/27/2019 | 98940 | 79.00 |
| 118521 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 7/27/2019 | G0283 | 48.00 |

| 118522 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
|---|---|---|---|---|---|---|---|
| 118523 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118524 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118525 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118526 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 118527 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118528 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118529 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118530 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/27/2019 | 98940 | 79.00 |
| 118531 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118532 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118533 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118534 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118535 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118536 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118537 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118538 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118539 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118540 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118541 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118542 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118543 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118544 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118545 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118546 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118547 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 118548 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118549 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118550 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 99212 | 115.00 |
| 118551 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118552 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118553 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118554 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118555 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118556 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118557 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118558 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118559 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118560 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/27/2019 | 97012 | 60.00 |
| 118561 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/27/2019 | 98940 | 79.00 |
| 118562 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118563 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118564 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118565 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118566 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118567 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/27/2019 | 99213 | 212.00 |
| 118568 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118569 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118570 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118571 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118572 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/27/2019 | 97039 | 48.00 |

| 118573 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 118574 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118575 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118576 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118577 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118578 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 118579 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118580 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118581 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118582 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118583 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118584 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 118585 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118586 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118587 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118588 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118589 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118590 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118591 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118592 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118593 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118594 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118595 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118596 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118597 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118598 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118599 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118600 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118601 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118602 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118603 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118604 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118605 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118606 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118607 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118608 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118609 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118610 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118611 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118612 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 118613 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118614 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118615 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118616 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118617 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 118618 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118619 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118620 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118621 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118622 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118623 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/27/2019 | 97140 | 79.00 |

| 118624 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 118625 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118626 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118627 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118628 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118629 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118630 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118631 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118632 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118633 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118634 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118635 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118636 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118637 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118638 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118639 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118640 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118641 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118642 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118643 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118644 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118645 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118646 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118647 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118648 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118649 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118650 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118651 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118652 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118653 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118654 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118655 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118656 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 118657 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118658 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118659 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118660 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118661 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118662 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118663 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118664 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118665 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118666 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118667 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118668 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 118669 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118670 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118671 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118672 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118673 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | 99212 | 115.00 |
| 118674 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | 97012 | 60.00 |

| 118675 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118676 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118677 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118678 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118679 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118680 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118681 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118682 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118683 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118684 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118685 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118686 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118687 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118688 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118689 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118690 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118691 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118692 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118693 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118694 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118695 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 7/27/2019 | 99213 | 212.00 |
| 118696 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118697 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118698 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118699 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 118700 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118701 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118702 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118703 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118704 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118705 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118706 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 118707 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118708 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118709 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118710 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118711 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118712 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118713 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/27/2019 | 99213 | 212.00 |
| 118714 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118715 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118716 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118717 | Florida Spine | 0555998720101082 | 5/22/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118718 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118719 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118720 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118721 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118722 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118723 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118724 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118725 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/27/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 118726 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118727 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118728 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118729 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118730 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/27/2019 | 98941 | 97.00 |
| 118731 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118732 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118733 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118734 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118735 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118736 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118737 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118738 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118739 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118740 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118741 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118742 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118743 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118744 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118745 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118746 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118747 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118748 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118749 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118750 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118751 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118752 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118753 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118754 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118755 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118756 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118757 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118758 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118759 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118760 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118761 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118762 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118763 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118764 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118765 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118766 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118767 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118768 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118769 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118770 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118771 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 118772 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118773 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118774 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 98940 | 79.00 |
| 118775 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 98943 | 79.00 |
| 118776 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 118777 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118778 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118779 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 118780 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118781 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118782 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118783 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/27/2019 | 99203 | 302.00 |
| 118784 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118785 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118786 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118787 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118788 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/27/2019 | A4556 | 24.00 |
| 118789 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 7/27/2019 | 99202 | 212.00 |
| 118790 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 7/27/2019 | A4556 | 24.00 |
| 118791 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118792 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118793 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118794 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118795 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118796 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118797 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118798 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118799 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118800 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118801 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118802 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118803 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118804 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118805 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118806 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118807 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118808 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118809 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118810 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118811 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118812 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118813 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 99213 | 212.00 |
| 118814 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118815 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118816 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118817 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 99213 | 212.00 |
| 118818 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118819 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118820 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118821 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118822 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118823 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/27/2019 | 98941 | 97.00 |
| 118824 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 118825 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118826 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118827 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 118828 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118829 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118830 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 118831 | Florida Spine | 019043482010121[ | 6/26/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118832 | Florida Spine | 019043482010121[ | 6/26/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118833 | Florida Spine | 019043482010121[ | 6/26/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118834 | Florida Spine | 019043482010121[ | 6/26/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118835 | Florida Spine | 019043482010121[ | 6/26/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118836 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118837 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118838 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118839 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118840 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118841 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118842 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118843 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118844 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118845 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118846 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 118847 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118848 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118849 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118850 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118851 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118852 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118853 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 118854 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118855 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118856 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118857 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118858 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118859 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118860 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118861 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118862 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118863 | Florida Spine | 0624220070101027 | 6/2/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118864 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118865 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118866 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118867 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118868 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118869 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118870 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118871 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118872 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118873 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118874 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118875 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118876 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118877 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118878 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | 97140 | 79.00 |

| 118879 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 118880 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118881 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118882 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118883 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118884 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118885 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118886 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118887 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 118888 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118889 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118890 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118891 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118892 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118893 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 118894 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118895 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118896 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118897 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118898 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118899 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118900 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118901 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118902 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118903 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118904 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118905 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118906 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118907 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118908 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118909 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118910 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118911 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118912 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118913 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118914 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118915 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118916 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118917 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118918 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118919 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118920 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118921 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118922 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118923 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118924 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118925 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118926 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118927 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118928 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118929 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/27/2019 | 97140 | 79.00 |

| 118930 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 118931 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118932 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118933 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118934 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118935 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 118936 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 118937 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118938 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118939 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118940 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118941 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118942 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 7/27/2019 | 99203 | 302.00 |
| 118943 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118944 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 7/27/2019 | A4556 | 24.00 |
| 118945 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118946 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118947 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118948 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118949 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118950 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 118951 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118952 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118953 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118954 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118955 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118956 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | 99212 | 115.00 |
| 118957 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 118958 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118959 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118960 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118961 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118962 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118963 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118964 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118965 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118966 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 118967 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118968 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118969 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118970 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118971 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118972 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118973 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118974 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118975 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118976 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118977 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118978 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118979 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118980 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97530 | 99.00 |

| 118981 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 118982 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118983 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118984 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118985 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118986 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118987 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118988 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118989 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118990 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 118991 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/27/2019 | 98941 | 97.00 |
| 118992 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 118993 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 118994 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 118995 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 118996 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 118997 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 118998 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 118999 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119000 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119001 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119002 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119003 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 119004 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 119005 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119006 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119007 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119008 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119009 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/27/2019 | 99221 | 84.00 |
| 119010 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119011 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119012 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 119013 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 119014 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119015 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119016 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119017 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119018 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119019 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 119020 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 119021 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119022 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119023 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119024 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119025 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/27/2019 | A4556 | 24.00 |
| 119026 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119027 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119028 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 119029 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119030 | Florida Spine | 0629939000101014 | 7/6/2019 | Bill | 7/27/2019 | 99203 | 302.00 |
| 119031 | Florida Spine | 0629939000101014 | 7/6/2019 | Bill | 7/27/2019 | A4556 | 24.00 |

| 119032 | Florida Spine | 0629939000101014 | 7/6/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 119033 | Florida Spine | 0629939000101014 | 7/6/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119034 | Florida Spine | 0629939000101014 | 7/6/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 119035 | Florida Spine | 0629939000101014 | 7/6/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119036 | Florida Spine | 0629939000101014 | 7/6/2019 | Bill | 7/27/2019 | 99203 | 302.00 |
| 119037 | Florida Spine | 0629939000101014 | 7/6/2019 | Bill | 7/27/2019 | A4556 | 24.00 |
| 119038 | Florida Spine | 0629939000101014 | 7/6/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119039 | Florida Spine | 0629939000101014 | 7/6/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119040 | Florida Spine | 0629939000101014 | 7/6/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 119041 | Florida Spine | 0629939000101014 | 7/6/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119042 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119043 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119044 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119045 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 119046 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119047 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119048 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119049 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 119050 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119051 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119052 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119053 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 119054 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119055 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119056 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 119057 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 119058 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119059 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119060 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119061 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119062 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119063 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119064 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 119065 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119066 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 119067 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119068 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119069 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119070 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 119071 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119072 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119073 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119074 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119075 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119076 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119077 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119078 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119079 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119080 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119081 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119082 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97035 | 48.00 |

| 119083 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 119084 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119085 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119086 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119087 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119088 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119089 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 119090 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119091 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119092 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119093 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119094 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 119095 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 119096 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 119097 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119098 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119099 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119100 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119101 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 119102 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 119103 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 119104 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119105 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119106 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119107 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 119108 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119109 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119110 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119111 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 119112 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119113 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119114 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119115 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119116 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119117 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119118 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 119119 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119120 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119121 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119122 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119123 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119124 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/27/2019 | 99211 | 137.50 |
| 119125 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119126 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119127 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119128 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119129 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 119130 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119131 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119132 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119133 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/27/2019 | 97110 | 84.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 119134 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/27/2019 | 97140 | | 79.00 |
| 119135 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/27/2019 | 97530 | | 99.00 |
| 119136 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/27/2019 | 97012 | | 60.00 |
| 119137 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 7/27/2019 | 99211 | | 84.00 |
| 119138 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 7/27/2019 | 97010 | | 60.00 |
| 119139 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 7/27/2019 | 97140 | | 79.00 |
| 119140 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 7/27/2019 | G0283 | | 48.00 |
| 119141 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 7/27/2019 | 97012 | | 60.00 |
| 119142 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 7/27/2019 | 97530 | | 99.00 |
| 119143 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 99211 | | 84.00 |
| 119144 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 97010 | | 60.00 |
| 119145 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 97140 | | 79.00 |
| 119146 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | G0283 | | 48.00 |
| 119147 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 97530 | | 99.00 |
| 119148 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 97012 | | 60.00 |
| 119149 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/27/2019 | 99211 | | 84.00 |
| 119150 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/27/2019 | G0283 | | 48.00 |
| 119151 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/27/2019 | 97530 | | 99.00 |
| 119152 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/27/2019 | 97140 | | 79.00 |
| 119153 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/27/2019 | 97112 | | 84.00 |
| 119154 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/27/2019 | 97035 | | 48.00 |
| 119155 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/27/2019 | 97010 | | 60.00 |
| 119156 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/27/2019 | 99211 | | 84.00 |
| 119157 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/27/2019 | 97010 | | 60.00 |
| 119158 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/27/2019 | 97140 | | 79.00 |
| 119159 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/27/2019 | 97530 | | 99.00 |
| 119160 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | G0283 | | 48.00 |
| 119161 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 97140 | | 79.00 |
| 119162 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 97530 | | 99.00 |
| 119163 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 99211 | | 84.00 |
| 119164 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 97035 | | 48.00 |
| 119165 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 97010 | | 60.00 |
| 119166 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 7/27/2019 | 99211 | | 84.00 |
| 119167 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 7/27/2019 | 97140 | | 79.00 |
| 119168 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | 99211 | | 84.00 |
| 119169 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | 97010 | | 60.00 |
| 119170 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | 97110 | | 84.00 |
| 119171 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | 97140 | | 30.98 |
| 119172 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | G0283 | | 14.57 |
| 119173 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | 97530 | | 36.19 |
| 119174 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | 97112 | | 34.68 |
| 119175 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | G0283 | | 48.00 |
| 119176 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97140 | | 79.00 |
| 119177 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97010 | | 60.00 |
| 119178 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97530 | | 99.00 |
| 119179 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 99211 | | 84.00 |
| 119180 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97035 | | 48.00 |
| 119181 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/27/2019 | 99211 | | 84.00 |
| 119182 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/27/2019 | 97010 | | 60.00 |
| 119183 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/27/2019 | 97140 | | 79.00 |
| 119184 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/27/2019 | 97530 | | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 119185 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119186 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 99213 | 212.00 |
| 119187 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119188 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 119189 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119190 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119191 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119192 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119193 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119194 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119195 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 99213 | 212.00 |
| 119196 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119197 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119198 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119199 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119200 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119201 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119202 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119203 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 119204 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119205 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119206 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119207 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 119208 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 119209 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119210 | Florida Spine | 0592145800101013 | 6/17/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119211 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119212 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119213 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119214 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119215 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119216 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119217 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119218 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119219 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 119220 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 119221 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119222 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119223 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119224 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 119225 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119226 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 119227 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119228 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119229 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119230 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 119231 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119232 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119233 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 119234 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119235 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 7/27/2019 | 97010 | 60.00 |

| 119236 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
|---|---|---|---|---|---|---|---|
| 119237 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 119238 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119239 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119240 | Florida Spine | 0640745430101010 | 7/3/2019 | Bill | 7/27/2019 | 99203 | 302.00 |
| 119241 | Florida Spine | 0640745430101010 | 7/3/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119242 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119243 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119244 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 119245 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119246 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119247 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119248 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119249 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119250 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119251 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/27/2019 | 97012 | 60.00 |
| 119252 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/27/2019 | 98940 | 79.00 |
| 119253 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 119254 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119255 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119256 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119257 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 119258 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/27/2019 | 99212 | 115.00 |
| 119259 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119260 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119261 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 119262 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119263 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 119264 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119265 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/27/2019 | 99212 | 115.00 |
| 119266 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119267 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119268 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119269 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119270 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 119271 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119272 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/27/2019 | 99213 | 212.00 |
| 119273 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119274 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 119275 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119276 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119277 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119278 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119279 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119280 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119281 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 119282 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 119283 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119284 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119285 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119286 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 7/27/2019 | 97110 | 84.00 |

| 119287 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
|---|---|---|---|---|---|---|---|
| 119288 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119289 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 119290 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119291 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119292 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119293 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 119294 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 119295 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 119296 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/27/2019 | 98940 | 79.00 |
| 119297 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119298 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119299 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 119300 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 119301 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119302 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119303 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119304 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119305 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119306 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 119307 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 119308 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119309 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119310 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119311 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119312 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119313 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 119314 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119315 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119316 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 119317 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119318 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 119319 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119320 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119321 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119322 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119323 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119324 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119325 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 119326 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119327 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119328 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119329 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 119330 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119331 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119332 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119333 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119334 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 119335 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 119336 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119337 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/27/2019 | G0283 | 48.00 |

| 119338 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 119339 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119340 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119341 | Florida Spine | 0372012190101043 | 2/4/2019 | Bill | 7/27/2019 | 98941 | 97.00 |
| 119342 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 119343 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 7/27/2019 | 98940 | 79.00 |
| 119344 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119345 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119346 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 119347 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 119348 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119349 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119350 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119351 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 119352 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119353 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 119354 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119355 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119356 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119357 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119358 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 99213 | 212.00 |
| 119359 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119360 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 119361 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119362 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119363 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119364 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119365 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119366 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119367 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 119368 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 119369 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119370 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119371 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119372 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119373 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119374 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119375 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 119376 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119377 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119378 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 119379 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119380 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 119381 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/27/2019 | 99212 | 115.00 |
| 119382 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119383 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119384 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119385 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119386 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119387 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 119388 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/27/2019 | 99211 | 84.00 |

| 119389 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 119390 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119391 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119392 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 119393 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119394 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119395 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 119396 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119397 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119398 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119399 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119400 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119401 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119402 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 119403 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 119404 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119405 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 119406 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119407 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119408 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 119409 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119410 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119411 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119412 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 119413 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 119414 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119415 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119416 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119417 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119418 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119419 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119420 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/27/2019 | 97039 | 48.00 |
| 119421 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 99213 | 212.00 |
| 119422 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 119423 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119424 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119425 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119426 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119427 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119428 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119429 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119430 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119431 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119432 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119433 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119434 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 119435 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 119436 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119437 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119438 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119439 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/27/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 119440 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119441 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 119442 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 119443 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119444 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119445 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119446 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119447 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119448 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119449 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119450 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 119451 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 119452 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119453 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119454 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119455 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 119456 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119457 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119458 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119459 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 119460 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119461 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119462 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 119463 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 119464 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119465 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119466 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119467 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119468 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119469 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 119470 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 119471 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119472 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119473 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119474 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119475 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119476 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 119477 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119478 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119479 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119480 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119481 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119482 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 119483 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 119484 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119485 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119486 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119487 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119488 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119489 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119490 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/27/2019 | 97530 | 99.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 119491 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119492 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 119493 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 119494 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119495 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119496 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119497 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119498 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119499 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 119500 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 119501 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119502 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119503 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 119504 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 119505 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119506 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119507 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119508 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119509 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119510 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119511 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119512 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/27/2019 | 98941 | 97.00 |
| 119513 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 119514 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119515 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119516 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97035 | 48.00 |
| 119517 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119518 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119519 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97530 | 99.00 |
| 119520 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/27/2019 | 97112 | 84.00 |
| 119521 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 7/27/2019 | 99211 | 84.00 |
| 119522 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 7/27/2019 | 97010 | 60.00 |
| 119523 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 7/27/2019 | 97140 | 79.00 |
| 119524 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 7/27/2019 | 97110 | 84.00 |
| 119525 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 7/27/2019 | G0283 | 48.00 |
| 119526 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 7/27/2019 | 97012 | 60.00 |
| 119527 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 72141 | 2,145.00 |
| 119528 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/27/2019 | 72148 | 2,145.00 |
| 119529 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119530 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119531 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119532 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119533 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 119534 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119535 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 7/30/2019 | 99213 | 385.00 |
| 119536 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119537 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119538 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 119539 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119540 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119541 | Florida Spine | 0641875970101010 | 3/27/2019 | Bill | 7/30/2019 | 97530 | 99.00 |

| 119542 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 119543 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119544 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119545 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119546 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119547 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/30/2019 | 99203 | 550.00 |
| 119548 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119549 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119550 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119551 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119552 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119553 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 7/30/2019 | 97012 | 60.00 |
| 119554 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 7/30/2019 | 72141 | 2,145.00 |
| 119555 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 7/30/2019 | 73721 | 1,925.00 |
| 119556 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/30/2019 | 99203 | 550.00 |
| 119557 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | 99203 | 302.00 |
| 119558 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119559 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119560 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119561 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119562 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 119563 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119564 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119565 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119566 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119567 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119568 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119569 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119570 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119571 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119572 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119573 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119574 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119575 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 119576 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119577 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119578 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119579 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119580 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119581 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119582 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 119583 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 7/30/2019 | 97012 | 60.00 |
| 119584 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119585 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119586 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119587 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119588 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119589 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119590 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119591 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119592 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | 97140 | 79.00 |

| 119593 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 119594 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 119595 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119596 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119597 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119598 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119599 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119600 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 119601 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119602 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/30/2019 | 98941 | 97.00 |
| 119603 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119604 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119605 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119606 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119607 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119608 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119609 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119610 | Florida Spine | 0416274280101352 | 3/3/2019 | Bill | 7/30/2019 | 99203 | 550.00 |
| 119611 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/30/2019 | 99212 | 115.00 |
| 119612 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119613 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 119614 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119615 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/30/2019 | 98940 | 79.00 |
| 119616 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119617 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119618 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119619 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119620 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119621 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119622 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119623 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 119624 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119625 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119626 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 119627 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 7/30/2019 | 98941 | 97.00 |
| 119628 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119629 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119630 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/30/2019 | 99212 | 220.00 |
| 119631 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119632 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 119633 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 119634 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119635 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119636 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119637 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119638 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119639 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119640 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119641 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119642 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119643 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/30/2019 | G0283 | 48.00 |

| 119644 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 119645 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 119646 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119647 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119648 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119649 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119650 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119651 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119652 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119653 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119654 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 119655 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119656 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119657 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119658 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119659 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 119660 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119661 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119662 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119663 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119664 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119665 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119666 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119667 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | 97012 | 60.00 |
| 119668 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119669 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119670 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119671 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 119672 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119673 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119674 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119675 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119676 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119677 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 119678 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119679 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119680 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119681 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119682 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119683 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119684 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 119685 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119686 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119687 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119688 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119689 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119690 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 119691 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119692 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 119693 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119694 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/30/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 119695 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119696 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119697 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119698 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119699 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/30/2019 | 97012 | 60.00 |
| 119700 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119701 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119702 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119703 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119704 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 119705 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119706 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119707 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119708 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119709 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 119710 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119711 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119712 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119713 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119714 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119715 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119716 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119717 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119718 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119719 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119720 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119721 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 119722 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119723 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119724 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119725 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119726 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 119727 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119728 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119729 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119730 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119731 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119732 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119733 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119734 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119735 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119736 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119737 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119738 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 119739 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119740 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119741 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119742 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119743 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119744 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119745 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/30/2019 | 97140 | 79.00 |

| 119746 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 119747 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 119748 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119749 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119750 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119751 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119752 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119753 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119754 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119755 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 119756 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119757 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119758 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119759 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119760 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119761 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119762 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119763 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119764 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119765 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 119766 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119767 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119768 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119769 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119770 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119771 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119772 | Florida Spine | 0400371660101040 | 6/21/2019 | Bill | 7/30/2019 | 99203 | 550.00 |
| 119773 | Florida Spine | 0615264400101068 | 2/27/2019 | Bill | 7/30/2019 | 99204 | 770.00 |
| 119774 | Florida Spine | 0225490190101040 | 4/7/2019 | Bill | 7/30/2019 | 99203 | 550.00 |
| 119775 | Florida Spine | 0532821450101080 | 5/19/2019 | Bill | 7/30/2019 | 99203 | 550.00 |
| 119776 | Florida Spine | 0455611540101031 | 2/2/2019 | Bill | 7/30/2019 | 99204 | 770.00 |
| 119777 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119778 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119779 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119780 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119781 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 7/30/2019 | 97039 | 48.00 |
| 119782 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119783 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119784 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119785 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119786 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119787 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119788 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119789 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119790 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119791 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 119792 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 119793 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119794 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119795 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119796 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/30/2019 | 97530 | 99.00 |

| 119797 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 119798 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 119799 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 119800 | Florida Spine | 061041950101026 | 4/11/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119801 | Florida Spine | 0358401940101031 | 3/17/2019 | Bill | 7/30/2019 | 99213 | 385.00 |
| 119802 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119803 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119804 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 119805 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119806 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119807 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119808 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119809 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119810 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119811 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119812 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119813 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119814 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | 97012 | 60.00 |
| 119815 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119816 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119817 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 119818 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119819 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119820 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119821 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119822 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119823 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119824 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119825 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119826 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119827 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 119828 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119829 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119830 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119831 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119832 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119833 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 119834 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 119835 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/30/2019 | 72141 | 2,145.00 |
| 119836 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/30/2019 | 72148 | 2,145.00 |
| 119837 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/30/2019 | 72141 | 2,145.00 |
| 119838 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 7/30/2019 | 99213 | 385.00 |
| 119839 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119840 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119841 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119842 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119843 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119844 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119845 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/30/2019 | 97012 | 60.00 |
| 119846 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119847 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 7/30/2019 | 97140 | 79.00 |

| 119848 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 119849 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119850 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119851 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119852 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119853 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119854 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119855 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119856 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119857 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119858 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 119859 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119860 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119861 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119862 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119863 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119864 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 119865 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119866 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 119867 | Florida Spine | 064761871010101  | 5/17/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119868 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119869 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119870 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119871 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119872 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119873 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119874 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119875 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119876 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119877 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119878 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119879 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119880 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/30/2019 | 97012 | 60.00 |
| 119881 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119882 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119883 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119884 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/30/2019 | 97039 | 48.00 |
| 119885 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119886 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119887 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119888 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/30/2019 | 99212 | 115.00 |
| 119889 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/30/2019 | 99212 | 115.00 |
| 119890 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119891 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119892 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119893 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119894 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 7/30/2019 | 97012 | 60.00 |
| 119895 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119896 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119897 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119898 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/30/2019 | 97112 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 119899 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119900 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119901 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119902 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119903 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119904 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119905 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/30/2019 | 97012 | 60.00 |
| 119906 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119907 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119908 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119909 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 119910 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 119911 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119912 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119913 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119914 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119915 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119916 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 119917 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119918 | Florida Spine | 0619874410101035 | 1/1/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119919 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119920 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119921 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119922 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/30/2019 | 97012 | 60.00 |
| 119923 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/30/2019 | 98940 | 79.00 |
| 119924 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119925 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119926 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119927 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119928 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119929 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119930 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119931 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119932 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 119933 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119934 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119935 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119936 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119937 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119938 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119939 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119940 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119941 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119942 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 119943 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119944 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119945 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119946 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119947 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119948 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119949 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 119950 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119951 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 119952 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119953 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119954 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119955 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119956 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 119957 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119958 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119959 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/30/2019 | 97012 | 60.00 |
| 119960 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119961 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119962 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119963 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119964 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119965 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119966 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 119967 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 119968 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119969 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119970 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119971 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119972 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119973 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119974 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119975 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 119976 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 119977 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119978 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119979 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119980 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119981 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119982 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 119983 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 119984 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119985 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119986 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/30/2019 | 98941 | 97.00 |
| 119987 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119988 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 119989 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 119990 | Florida Spine | 0640745430101010 | 7/3/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119991 | Florida Spine | 0640745430101010 | 7/3/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119992 | Florida Spine | 0640745430101010 | 7/3/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 119993 | Florida Spine | 0640745430101010 | 7/3/2019 | Bill | 7/30/2019 | 97039 | 48.00 |
| 119994 | Florida Spine | 0640745430101010 | 7/3/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 119995 | Florida Spine | 0640745430101010 | 7/3/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 119996 | Florida Spine | 0640745430101010 | 7/3/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 119997 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 119998 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 119999 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120000 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/30/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 120001 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120002 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120003 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 120004 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120005 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 120006 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120007 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120008 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120009 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120010 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120011 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120012 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120013 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120014 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120015 | Florida Spine | 0649046560101016 | 4/22/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120016 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120017 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120018 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120019 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120020 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120021 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/30/2019 | 97012 | 60.00 |
| 120022 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120023 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120024 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120025 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120026 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120027 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120028 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120029 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120030 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120031 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120032 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120033 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120034 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120035 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120036 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120037 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120038 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120039 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120040 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120041 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120042 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120043 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 120044 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120045 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120046 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120047 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/30/2019 | 99221 | 84.00 |
| 120048 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120049 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120050 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120051 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/30/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 120052 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120053 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120054 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120055 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120056 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120057 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120058 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120059 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120060 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120061 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/30/2019 | 99213 | 212.00 |
| 120062 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120063 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 120064 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120065 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120066 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120067 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120068 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 7/30/2019 | 97012 | 60.00 |
| 120069 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 7/30/2019 | 98940 | 79.00 |
| 120070 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120071 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120072 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120073 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120074 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120075 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120076 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120077 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120078 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | 97012 | 60.00 |
| 120079 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120080 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120081 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 120082 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120083 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120084 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120085 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120086 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120087 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120088 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 120089 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120090 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120091 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120092 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120093 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120094 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120095 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120096 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120097 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120098 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120099 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120100 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120101 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120102 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/30/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 120103 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120104 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120105 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120106 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120107 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120108 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120109 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120110 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120111 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120112 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120113 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120114 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120115 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120116 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120117 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120118 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120119 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120120 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120121 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120122 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120123 | Florida Spine | 0548207890101058 | 2/14/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120124 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120125 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120126 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120127 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120128 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120129 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120130 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120131 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120132 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120133 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120134 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120135 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120136 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 120137 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120138 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120139 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120140 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120141 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120142 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120143 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 120144 | Florida Spine | 0620593880101021 | 7/12/2019 | Bill | 7/30/2019 | 99203 | 302.00 |
| 120145 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120146 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120147 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120148 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120149 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/30/2019 | 98941 | 97.00 |
| 120150 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 7/30/2019 | 97012 | 60.00 |
| 120151 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120152 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120153 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/30/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 120154 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120155 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120156 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120157 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/30/2019 | 97012 | 60.00 |
| 120158 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120159 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120160 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/30/2019 | 97039 | 48.00 |
| 120161 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120162 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120163 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120164 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 7/30/2019 | 99212 | 115.00 |
| 120165 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120166 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 120167 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 7/30/2019 | 98940 | 79.00 |
| 120168 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120169 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 7/30/2019 | A4556 | 24.00 |
| 120170 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120171 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120172 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120173 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/30/2019 | 97012 | 60.00 |
| 120174 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120175 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120176 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120177 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120178 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 120179 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/30/2019 | 98941 | 97.00 |
| 120180 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120181 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120182 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120183 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120184 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/30/2019 | 97012 | 60.00 |
| 120185 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 7/30/2019 | 98940 | 79.00 |
| 120186 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120187 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120188 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120189 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 120190 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120191 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120192 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120193 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120194 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120195 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120196 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120197 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120198 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120199 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120200 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 120201 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120202 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 7/30/2019 | 98941 | 97.00 |
| 120203 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120204 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/30/2019 | 99213 | 212.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 120205 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120206 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120207 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120208 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120209 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120210 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 7/30/2019 | 97012 | 60.00 |
| 120211 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120212 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120213 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120214 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120215 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120216 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120217 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120218 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120219 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 120220 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120221 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120222 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120223 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120224 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120225 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120226 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120227 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120228 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120229 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120230 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120231 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/30/2019 | 97012 | 60.00 |
| 120232 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120233 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120234 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 7/30/2019 | 98940 | 79.00 |
| 120235 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120236 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120237 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120238 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120239 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120240 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120241 | Florida Spine | 0539595020101027 | 4/7/2019 | Bill | 7/30/2019 | 99213 | 212.00 |
| 120242 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120243 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120244 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120245 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120246 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120247 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 7/30/2019 | 97012 | 60.00 |
| 120248 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120249 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120250 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120251 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120252 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120253 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120254 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120255 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 7/30/2019 | 97112 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 120256 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120257 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120258 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120259 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120260 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/30/2019 | 97012 | 60.00 |
| 120261 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120262 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120263 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120264 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120265 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120266 | Florida Spine | 0578735380101025 | 5/9/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120267 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120268 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 120269 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120270 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120271 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120272 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120273 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120274 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120275 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120276 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120277 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120278 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120279 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120280 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120281 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 7/30/2019 | 97012 | 60.00 |
| 120282 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120283 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120284 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120285 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120286 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 7/30/2019 | 97012 | 60.00 |
| 120287 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120288 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120289 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120290 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120291 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/30/2019 | 97039 | 48.00 |
| 120292 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120293 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120294 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120295 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120296 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120297 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120298 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120299 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120300 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120301 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120302 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120303 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120304 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120305 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120306 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/30/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 120307 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120308 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120309 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120310 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120311 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120312 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120313 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120314 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120315 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120316 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120317 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120318 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120319 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120320 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120321 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120322 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120323 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120324 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120325 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120326 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120327 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120328 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/30/2019 | 97012 | 60.00 |
| 120329 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120330 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120331 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120332 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120333 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120334 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120335 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 120336 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120337 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120338 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120339 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120340 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120341 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120342 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120343 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120344 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120345 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120346 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120347 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120348 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120349 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120350 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120351 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120352 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120353 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120354 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120355 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120356 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120357 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/30/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 120358 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120359 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120360 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120361 | Florida Spine | 0354135220101055 | 3/19/2018 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120362 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120363 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120364 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120365 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120366 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120367 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120368 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120369 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120370 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120371 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120372 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120373 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120374 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120375 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120376 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 120377 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120378 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120379 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120380 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120381 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120382 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120383 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120384 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120385 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120386 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120387 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120388 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120389 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120390 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120391 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120392 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 120393 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/30/2019 | 99212 | 115.00 |
| 120394 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120395 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120396 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120397 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120398 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120399 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120400 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/30/2019 | 99213 | 212.00 |
| 120401 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120402 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120403 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120404 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/30/2019 | 97012 | 60.00 |
| 120405 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120406 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120407 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/30/2019 | 98940 | 79.00 |
| 120408 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/30/2019 | G0283 | 48.00 |

| 120409 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120410 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120411 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/30/2019 | 97012 | 60.00 |
| 120412 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 120413 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120414 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/30/2019 | 98940 | 79.00 |
| 120415 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 7/30/2019 | 99213 | 212.00 |
| 120416 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120417 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120418 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120419 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120420 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120421 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120422 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120423 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120424 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120425 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120426 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120427 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120428 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | 97012 | 60.00 |
| 120429 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120430 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120431 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 120432 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120433 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120434 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120435 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120436 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120437 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120438 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120439 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120440 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 120441 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120442 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120443 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120444 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 120445 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120446 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120447 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120448 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120449 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120450 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120451 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120452 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 120453 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120454 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120455 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120456 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120457 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120458 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120459 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 7/30/2019 | 97039 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 120460 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120461 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120462 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120463 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120464 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120465 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120466 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120467 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120468 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 120469 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120470 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120471 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120472 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120473 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120474 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120475 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120476 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120477 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120478 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120479 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120480 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120481 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/30/2019 | 98941 | 97.00 |
| 120482 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 7/30/2019 | 97039 | 48.00 |
| 120483 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 7/30/2019 | 99203 | 302.00 |
| 120484 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120485 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120486 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120487 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 120488 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 7/30/2019 | A4556 | 24.00 |
| 120489 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120490 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 120491 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120492 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120493 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 7/30/2019 | 98941 | 97.00 |
| 120494 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120495 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120496 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120497 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120498 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120499 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120500 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120501 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120502 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120503 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120504 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120505 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/30/2019 | 97012 | 60.00 |
| 120506 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120507 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120508 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120509 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120510 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 7/30/2019 | 97110 | 84.00 |

| 120511 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 120512 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 120513 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120514 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120515 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120516 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 7/30/2019 | 97039 | 48.00 |
| 120517 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 7/30/2019 | 99212 | 115.00 |
| 120518 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120519 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120520 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120521 | Florida Spine | 0586666620101030 | 9/23/2017 | Bill | 7/30/2019 | 97039 | 48.00 |
| 120522 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/30/2019 | 99213 | 212.00 |
| 120523 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120524 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120525 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120526 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120527 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120528 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120529 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120530 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120531 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120532 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120533 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120534 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120535 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120536 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120537 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120538 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120539 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120540 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120541 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 120542 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120543 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120544 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120545 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120546 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120547 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120548 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/30/2019 | 97012 | 60.00 |
| 120549 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120550 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120551 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120552 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120553 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120554 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120555 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 7/30/2019 | 97039 | 48.00 |
| 120556 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120557 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120558 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120559 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120560 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120561 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 7/30/2019 | 97035 | 48.00 |

| 120562 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 120563 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120564 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120565 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120566 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120567 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120568 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120569 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120570 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120571 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120572 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120573 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120574 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120575 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120576 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120577 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120578 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 120579 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120580 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120581 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120582 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/30/2019 | 97012 | 60.00 |
| 120583 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120584 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120585 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120586 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120587 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120588 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120589 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/30/2019 | 97012 | 60.00 |
| 120590 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 120591 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120592 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120593 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 7/30/2019 | 97012 | 60.00 |
| 120594 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 7/30/2019 | 98940 | 79.00 |
| 120595 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120596 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120597 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120598 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120599 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120600 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120601 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120602 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120603 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 7/30/2019 | 97012 | 60.00 |
| 120604 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120605 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120606 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 120607 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120608 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120609 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120610 | Florida Spine | 060997784101012 | 5/10/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120611 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120612 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/30/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 120613 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120614 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120615 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120616 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120617 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120618 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120619 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120620 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120621 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/30/2019 | 97012 | 60.00 |
| 120622 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120623 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120624 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120625 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120626 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120627 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120628 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120629 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120630 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 7/30/2019 | 97110 | 84.00 |
| 120631 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120632 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120633 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 120634 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120635 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120636 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120637 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120638 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/30/2019 | 99211 | 84.00 |
| 120639 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/30/2019 | 97010 | 60.00 |
| 120640 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/30/2019 | 97035 | 48.00 |
| 120641 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/30/2019 | 97112 | 84.00 |
| 120642 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/30/2019 | 97140 | 79.00 |
| 120643 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/30/2019 | 97530 | 99.00 |
| 120644 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 7/30/2019 | G0283 | 48.00 |
| 120645 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 99203 | 275.00 |
| 120646 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97140 | 72.00 |
| 120647 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | G0283 | 44.00 |
| 120648 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97010 | 60.00 |
| 120649 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97035 | 44.00 |
| 120650 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | A4556 | 22.00 |
| 120651 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 99211 | 77.00 |
| 120652 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97530 | 90.00 |
| 120653 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97110 | 77.00 |
| 120654 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97140 | 72.00 |
| 120655 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | G0283 | 44.00 |
| 120656 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97010 | 60.00 |
| 120657 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 99211 | 77.00 |
| 120658 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97530 | 90.00 |
| 120659 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97140 | 72.00 |
| 120660 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | G0283 | 44.00 |
| 120661 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97010 | 60.00 |
| 120662 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97035 | 44.00 |
| 120663 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97039 | 44.00 |

| 120664 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 99211 | 77.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 120665 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97530 | 90.00 |
| 120666 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97110 | 77.00 |
| 120667 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97140 | 72.00 |
| 120668 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | G0283 | 44.00 |
| 120669 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97010 | 60.00 |
| 120670 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 99211 | 77.00 |
| 120671 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97530 | 90.00 |
| 120672 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97110 | 77.00 |
| 120673 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97140 | 72.00 |
| 120674 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | G0283 | 44.00 |
| 120675 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97010 | 60.00 |
| 120676 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 99211 | 77.00 |
| 120677 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97530 | 90.00 |
| 120678 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97110 | 77.00 |
| 120679 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97140 | 72.00 |
| 120680 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | G0283 | 44.00 |
| 120681 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97010 | 60.00 |
| 120682 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 99211 | 77.00 |
| 120683 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97530 | 90.00 |
| 120684 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97110 | 77.00 |
| 120685 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97140 | 72.00 |
| 120686 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | G0283 | 44.00 |
| 120687 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97010 | 60.00 |
| 120688 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 99211 | 77.00 |
| 120689 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97530 | 90.00 |
| 120690 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97110 | 77.00 |
| 120691 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97140 | 72.00 |
| 120692 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | G0283 | 44.00 |
| 120693 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97010 | 60.00 |
| 120694 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97012 | 55.00 |
| 120695 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 99211 | 77.00 |
| 120696 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97530 | 90.00 |
| 120697 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97110 | 77.00 |
| 120698 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97140 | 72.00 |
| 120699 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | G0283 | 44.00 |
| 120700 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97010 | 60.00 |
| 120701 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 99211 | 77.00 |
| 120702 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97530 | 90.00 |
| 120703 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97110 | 77.00 |
| 120704 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97140 | 72.00 |
| 120705 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | G0283 | 44.00 |
| 120706 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97010 | 60.00 |
| 120707 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97035 | 44.00 |
| 120708 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 99211 | 77.00 |
| 120709 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97530 | 90.00 |
| 120710 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97110 | 77.00 |
| 120711 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97140 | 72.00 |
| 120712 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | G0283 | 44.00 |
| 120713 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97010 | 60.00 |
| 120714 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97039 | 44.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 120715 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 72141 | 1,950.00 |
| 120716 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 73221 | 1,750.00 |
| 120717 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 99211 | 77.00 |
| 120718 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97530 | 90.00 |
| 120719 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97110 | 77.00 |
| 120720 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97140 | 72.00 |
| 120721 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | G0283 | 44.00 |
| 120722 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97010 | 60.00 |
| 120723 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 99211 | 77.00 |
| 120724 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97530 | 90.00 |
| 120725 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97110 | 77.00 |
| 120726 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97140 | 72.00 |
| 120727 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | G0283 | 44.00 |
| 120728 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97010 | 60.00 |
| 120729 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97039 | 44.00 |
| 120730 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97112 | 72.00 |
| 120731 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 99211 | 77.00 |
| 120732 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97530 | 90.00 |
| 120733 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97110 | 77.00 |
| 120734 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97140 | 72.00 |
| 120735 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | G0283 | 44.00 |
| 120736 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97010 | 60.00 |
| 120737 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97035 | 44.00 |
| 120738 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 99212 | 105.00 |
| 120739 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97110 | 77.00 |
| 120740 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97112 | 77.00 |
| 120741 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97140 | 72.00 |
| 120742 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | G0283 | 44.00 |
| 120743 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97010 | 60.00 |
| 120744 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 99211 | 77.00 |
| 120745 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97110 | 77.00 |
| 120746 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97112 | 77.00 |
| 120747 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97140 | 72.00 |
| 120748 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | G0283 | 44.00 |
| 120749 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97010 | 60.00 |
| 120750 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 99211 | 77.00 |
| 120751 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97110 | 77.00 |
| 120752 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97112 | 77.00 |
| 120753 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97140 | 72.00 |
| 120754 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | G0283 | 44.00 |
| 120755 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97010 | 60.00 |
| 120756 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 99211 | 77.00 |
| 120757 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97110 | 77.00 |
| 120758 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97112 | 77.00 |
| 120759 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97140 | 72.00 |
| 120760 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | G0283 | 44.00 |
| 120761 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97010 | 60.00 |
| 120762 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 99211 | 77.00 |
| 120763 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97110 | 77.00 |
| 120764 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97112 | 77.00 |
| 120765 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97140 | 72.00 |

| 120766 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | G0283 | 44.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 120767 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97010 | 60.00 |
| 120768 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 99211 | 77.00 |
| 120769 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97110 | 77.00 |
| 120770 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97112 | 77.00 |
| 120771 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97140 | 72.00 |
| 120772 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | G0283 | 44.00 |
| 120773 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97010 | 60.00 |
| 120774 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 99211 | 77.00 |
| 120775 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97140 | 72.00 |
| 120776 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97110 | 77.00 |
| 120777 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97112 | 77.00 |
| 120778 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | G0283 | 44.00 |
| 120779 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97010 | 60.00 |
| 120780 | Florida Spine | 0101858710101055 | 9/18/2018 | Bill | 7/31/2019 | 99213 | 350.00 |
| 120781 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 99211 | 77.00 |
| 120782 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97530 | 90.00 |
| 120783 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97110 | 77.00 |
| 120784 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97112 | 77.00 |
| 120785 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97140 | 72.00 |
| 120786 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 99211 | 77.00 |
| 120787 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97530 | 90.00 |
| 120788 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97110 | 77.00 |
| 120789 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97112 | 77.00 |
| 120790 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97140 | 72.00 |
| 120791 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | G0283 | 44.00 |
| 120792 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97010 | 60.00 |
| 120793 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 99211 | 77.00 |
| 120794 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97110 | 77.00 |
| 120795 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97112 | 77.00 |
| 120796 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97140 | 72.00 |
| 120797 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | G0283 | 44.00 |
| 120798 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97010 | 60.00 |
| 120799 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 99211 | 77.00 |
| 120800 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97110 | 77.00 |
| 120801 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97112 | 77.00 |
| 120802 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97140 | 72.00 |
| 120803 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | G0283 | 44.00 |
| 120804 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97010 | 60.00 |
| 120805 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 99211 | 77.00 |
| 120806 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97110 | 77.00 |
| 120807 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97112 | 77.00 |
| 120808 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97140 | 72.00 |
| 120809 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 99211 | 77.00 |
| 120810 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97110 | 77.00 |
| 120811 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97112 | 77.00 |
| 120812 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97140 | 72.00 |
| 120813 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97110 | 77.00 |
| 120814 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97112 | 77.00 |
| 120815 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97140 | 72.00 |
| 120816 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 120817 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | G0283 | 44.00 |
| 120818 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 99211 | 77.00 |
| 120819 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 99211 | 77.00 |
| 120820 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97110 | 77.00 |
| 120821 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97112 | 77.00 |
| 120822 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97140 | 72.00 |
| 120823 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | G0283 | 44.00 |
| 120824 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97010 | 60.00 |
| 120825 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 99211 | 77.00 |
| 120826 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97530 | 90.00 |
| 120827 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97110 | 77.00 |
| 120828 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97112 | 77.00 |
| 120829 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97140 | 72.00 |
| 120830 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 99211 | 77.00 |
| 120831 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97110 | 77.00 |
| 120832 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97112 | 77.00 |
| 120833 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97140 | 72.00 |
| 120834 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | G0283 | 44.00 |
| 120835 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97010 | 60.00 |
| 120836 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 99213 | 193.00 |
| 120837 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97110 | 77.00 |
| 120838 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97112 | 77.00 |
| 120839 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97140 | 72.00 |
| 120840 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | G0283 | 44.00 |
| 120841 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 7/31/2019 | 97010 | 60.00 |
| 120842 | Florida Spine | 0470287970101071 | 10/29/2018 | Bill | 8/1/2019 | 99203 | 500.00 |
| 120843 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/2/2019 | 99203 | 550.00 |
| 120844 | Florida Spine | 0508866870101020 | 2/18/2016 | Bill | 8/2/2019 | 99213 | 385.00 |
| 120845 | Florida Spine | 0334632290101010 | 8/6/2018 | Bill | 8/2/2019 | 99213 | 385.00 |
| 120846 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/2/2019 | 99213 | 385.00 |
| 120847 | Florida Spine | 0183203100101087 | 4/29/2019 | Bill | 8/2/2019 | 99203 | 550.00 |
| 120848 | Florida Spine | 0147509210101089 | 3/4/2019 | Bill | 8/2/2019 | 99213 | 385.00 |
| 120849 | Florida Spine | 0290371030101061 | 12/8/2018 | Bill | 8/2/2019 | 99213 | 385.00 |
| 120850 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/2/2019 | 99203 | 550.00 |
| 120851 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/2/2019 | J2001 | 38.50 |
| 120852 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/2/2019 | O9965 | 25.00 |
| 120853 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/2/2019 | J1020 | 35.00 |
| 120854 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/2/2019 | 62323 | 2,200.00 |
| 120855 | Florida Spine | 0610419950101026 | 4/11/2019 | Bill | 8/2/2019 | 99213 | 385.00 |
| 120856 | Florida Spine | 0358468060101042 | 12/9/2018 | Bill | 8/2/2019 | 99213 | 385.00 |
| 120857 | Florida Spine | 0454315150101080 | 3/28/2019 | Bill | 8/2/2019 | 99203 | 550.00 |
| 120858 | Florida Spine | 0374894210101154 | 3/28/2019 | Bill | 8/2/2019 | 99203 | 550.00 |
| 120859 | Florida Spine | 0360636180101128 | 7/22/2018 | Bill | 8/2/2019 | 64490 | 3,300.00 |
| 120860 | Florida Spine | 0360636180101128 | 7/22/2018 | Bill | 8/2/2019 | 64491 | 1,868.00 |
| 120861 | Florida Spine | 0360636180101128 | 7/22/2018 | Bill | 8/2/2019 | J2001 | 231.00 |
| 120862 | Florida Spine | 0360636180101128 | 7/22/2018 | Bill | 8/2/2019 | J3490 | 27.50 |
| 120863 | Florida Spine | 0360636180101128 | 7/22/2018 | Bill | 8/2/2019 | 99213 | 385.00 |
| 120864 | Florida Spine | 0358468060101034 | 10/23/2018 | Bill | 8/2/2019 | 99213 | 385.00 |
| 120865 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/2/2019 | 99203 | 550.00 |
| 120866 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/2/2019 | 99213 | 385.00 |
| 120867 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/2/2019 | J2001 | 115.50 |

| 120868 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/2/2019 | J3301 | 38.50 |
|--------|---------------|------------------|----------|------|----------|-------|-------|
| 120869 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/2/2019 | 20610 | 330.00 |
| 120870 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/2/2019 | 99213 | 385.00 |
| 120871 | Florida Spine | 0386966660101029 | 1/30/2019 | Bill | 8/2/2019 | 99213 | 385.00 |
| 120872 | Florida Spine | 0505444750101099 | 3/29/2018 | Bill | 8/2/2019 | 99213 | 385.00 |
| 120873 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 8/2/2019 | 99214 | 440.00 |
| 120874 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/2/2019 | 99203 | 550.00 |
| 120875 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/2/2019 | 99213 | 385.00 |
| 120876 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/2/2019 | 99204 | 770.00 |
| 120877 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/2/2019 | 99203 | 550.00 |
| 120878 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/2/2019 | 99203 | 550.00 |
| 120879 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/2/2019 | 99203 | 550.00 |
| 120880 | Florida Spine | 0470231760101040 | 10/5/2018 | Bill | 8/2/2019 | 99213 | 385.00 |
| 120881 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/2/2019 | 99213 | 385.00 |
| 120882 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/2/2019 | 99203 | 550.00 |
| 120883 | Florida Spine | 0275450850101085 | 5/11/2019 | Bill | 8/2/2019 | J2001 | 115.50 |
| 120884 | Florida Spine | 0275450850101085 | 5/11/2019 | Bill | 8/2/2019 | J1020 | 35.00 |
| 120885 | Florida Spine | 0275450850101085 | 5/11/2019 | Bill | 8/2/2019 | Q9965 | 25.00 |
| 120886 | Florida Spine | 0275450850101085 | 5/11/2019 | Bill | 8/2/2019 | 62323 | 2,200.00 |
| 120887 | Florida Spine | 0275450850101085 | 5/11/2019 | Bill | 8/2/2019 | 82950 | 25.00 |
| 120888 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/2/2019 | 99213 | 385.00 |
| 120889 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/2/2019 | 99213 | 385.00 |
| 120890 | Florida Spine | 0488639420101038 | 8/22/2018 | Bill | 8/2/2019 | 99213 | 385.00 |
| 120891 | Florida Spine | 0488639420101038 | 8/22/2018 | Bill | 8/2/2019 | 82950 | 25.00 |
| 120892 | Florida Spine | 0643173550101016 | 3/16/2019 | Bill | 8/2/2019 | 99213 | 385.00 |
| 120893 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/2/2019 | 99213 | 385.00 |
| 120894 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/2/2019 | J2001 | 115.50 |
| 120895 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/2/2019 | J3490 | 27.50 |
| 120896 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/2/2019 | J0702 | 35.00 |
| 120897 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/2/2019 | Q9965 | 25.00 |
| 120898 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/2/2019 | 62323 | 2,200.00 |
| 120899 | Florida Spine | 0574187870101020 | 12/15/2017 | Bill | 8/2/2019 | 99213 | 385.00 |
| 120900 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/2/2019 | 99213 | 385.00 |
| 120901 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/2/2019 | 73221 | 1,925.00 |
| 120902 | Florida Spine | 0551523380101026 | 5/9/2019 | Bill | 8/2/2019 | 99213 | 385.00 |
| 120903 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/2/2019 | 72148 | 2,145.00 |
| 120904 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/2/2019 | 73721 | 1,925.00 |
| 120905 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 120906 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 120907 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 120908 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 120909 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 120910 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/2/2019 | 97012 | 60.00 |
| 120911 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/2/2019 | 99203 | 550.00 |
| 120912 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/2/2019 | 99213 | 385.00 |
| 120913 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/2/2019 | 73560 | 325.00 |
| 120914 | Florida Spine | 0601432770101028 | 4/18/2019 | Bill | 8/2/2019 | 99213 | 385.00 |
| 120915 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/2/2019 | 99213 | 385.00 |
| 120916 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 8/2/2019 | 99203 | 302.00 |
| 120917 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 120918 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 8/2/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 120919 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 8/2/2019 | 97035 | 48.00 |
| 120920 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 8/2/2019 | 97039 | 48.00 |
| 120921 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 120922 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 8/2/2019 | A4556 | 24.00 |
| 120923 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 120924 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 120925 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 120926 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 120927 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 120928 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/2/2019 | 97012 | 60.00 |
| 120929 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 120930 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 120931 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 120932 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/2/2019 | 97012 | 60.00 |
| 120933 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 120934 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 120935 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 120936 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 8/2/2019 | 97035 | 48.00 |
| 120937 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 120938 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 8/2/2019 | 97012 | 60.00 |
| 120939 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 120940 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 120941 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 120942 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 120943 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 120944 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 120945 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/2/2019 | 97035 | 48.00 |
| 120946 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 120947 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 120948 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 120949 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 120950 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 120951 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/2/2019 | 97012 | 60.00 |
| 120952 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 120953 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 120954 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 120955 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 120956 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 120957 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/2/2019 | 97012 | 60.00 |
| 120958 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/2/2019 | 99202 | 212.00 |
| 120959 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 120960 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 120961 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 120962 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 120963 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 120964 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 120965 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 120966 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 120967 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 120968 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 120969 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/2/2019 | 97012 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 120970 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/2/2019 | 99203 | 302.00 |
| 120971 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 120972 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 120973 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 120974 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 120975 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 120976 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 120977 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 120978 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 120979 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 120980 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 120981 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 120982 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 120983 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 120984 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 120985 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 120986 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 120987 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 120988 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 8/2/2019 | 97039 | 48.00 |
| 120989 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 120990 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 120991 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 120992 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 120993 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 120994 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 120995 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 120996 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/2/2019 | 97039 | 48.00 |
| 120997 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/2/2019 | 99212 | 115.00 |
| 120998 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 120999 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121000 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121001 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121002 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121003 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121004 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121005 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121006 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121007 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121008 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121009 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121010 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121011 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121012 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121013 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121014 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121015 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121016 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121017 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121018 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121019 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121020 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/2/2019 | 97039 | 48.00 |

| 121021 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
|--------|---------------|------------------|-----------|------|----------|-------|-------|
| 121022 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121023 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121024 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121025 | Florida Spine | 065870568010101010 | 6/22/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121026 | Florida Spine | 065870568010101010 | 6/22/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121027 | Florida Spine | 065870568010101010 | 6/22/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121028 | Florida Spine | 065870568010101010 | 6/22/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121029 | Florida Spine | 065870568010101010 | 6/22/2019 | Bill | 8/2/2019 | 97012 | 60.00 |
| 121030 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121031 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121032 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121033 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121034 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 8/2/2019 | 97012 | 60.00 |
| 121035 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/2/2019 | 97012 | 60.00 |
| 121036 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121037 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121038 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121039 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121040 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121041 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121042 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121043 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/2/2019 | 97035 | 48.00 |
| 121044 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121045 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121046 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121047 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121048 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121049 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121050 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121051 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121052 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/2/2019 | 97035 | 48.00 |
| 121053 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121054 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121055 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121056 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121057 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121058 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121059 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/2/2019 | 97035 | 48.00 |
| 121060 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121061 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121062 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121063 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121064 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/2/2019 | 97039 | 48.00 |
| 121065 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 8/2/2019 | 99213 | 385.00 |
| 121066 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121067 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 8/2/2019 | 97039 | 48.00 |
| 121068 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121069 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121070 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121071 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 8/2/2019 | 99211 | 84.00 |

| 121072 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
|--------|---------------|------------------|-----------|------|----------|-------|-------|
| 121073 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121074 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121075 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121076 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121077 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121078 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121079 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121080 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121081 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121082 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121083 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121084 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121085 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121086 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121087 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121088 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/2/2019 | 97012 | 60.00 |
| 121089 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121090 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121091 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121092 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121093 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121094 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/2/2019 | 97012 | 60.00 |
| 121095 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121096 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121097 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121098 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121099 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121100 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121101 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121102 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121103 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121104 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121105 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 8/2/2019 | 97012 | 60.00 |
| 121106 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 8/2/2019 | 98940 | 79.00 |
| 121107 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121108 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121109 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121110 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121111 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121112 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121113 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121114 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121115 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/2/2019 | 97039 | 48.00 |
| 121116 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121117 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121118 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121119 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/2/2019 | 99212 | 115.00 |
| 121120 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121121 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121122 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/2/2019 | 97110 | 84.00 |

| 121123 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
|--------|---------------|------------------|-----------|------|----------|-------|-------|
| 121124 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121125 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121126 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121127 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/2/2019 | 97035 | 48.00 |
| 121128 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/2/2019 | 98940 | 79.00 |
| 121129 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121130 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121131 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121132 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121133 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/2/2019 | 97035 | 48.00 |
| 121134 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121135 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121136 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121137 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121138 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121139 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121140 | Florida Spine | 013711575010109 | 7/7/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121141 | Florida Spine | 013711575010109 | 7/7/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121142 | Florida Spine | 013711575010109 | 7/7/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121143 | Florida Spine | 013711575010109 | 7/7/2019 | Bill | 8/2/2019 | 97035 | 48.00 |
| 121144 | Florida Spine | 013711575010109 | 7/7/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121145 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121146 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/2/2019 | 97035 | 48.00 |
| 121147 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121148 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/2/2019 | 98941 | 97.00 |
| 121149 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121150 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121151 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121152 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121153 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/2/2019 | 97035 | 48.00 |
| 121154 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121155 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/2/2019 | A4556 | 24.00 |
| 121156 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/2/2019 | 99213 | 212.00 |
| 121157 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121158 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121159 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121160 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121161 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121162 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121163 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121164 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121165 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121166 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121167 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121168 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121169 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121170 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121171 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121172 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 8/2/2019 | 97012 | 60.00 |
| 121173 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/2/2019 | 97530 | 99.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121174 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/2/2019 | 97010 | | 60.00 |
| 121175 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/2/2019 | 97110 | | 84.00 |
| 121176 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/2/2019 | 97112 | | 84.00 |
| 121177 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/2/2019 | 97140 | | 79.00 |
| 121178 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/2/2019 | G0283 | | 48.00 |
| 121179 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/2/2019 | 97012 | | 60.00 |
| 121180 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/2/2019 | 99211 | | 84.00 |
| 121181 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/2/2019 | 97010 | | 60.00 |
| 121182 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/2/2019 | 97110 | | 84.00 |
| 121183 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/2/2019 | G0283 | | 48.00 |
| 121184 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/2/2019 | 97140 | | 79.00 |
| 121185 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/2/2019 | 97530 | | 99.00 |
| 121186 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/2/2019 | 97530 | | 99.00 |
| 121187 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/2/2019 | 97010 | | 60.00 |
| 121188 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/2/2019 | G0283 | | 48.00 |
| 121189 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/2/2019 | 97140 | | 79.00 |
| 121190 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/2/2019 | 97035 | | 48.00 |
| 121191 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/2/2019 | 97110 | | 84.00 |
| 121192 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/2/2019 | 99211 | | 84.00 |
| 121193 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/2/2019 | 97010 | | 60.00 |
| 121194 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/2/2019 | 97110 | | 84.00 |
| 121195 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/2/2019 | 97140 | | 79.00 |
| 121196 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/2/2019 | G0283 | | 48.00 |
| 121197 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/2/2019 | 97530 | | 99.00 |
| 121198 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/2/2019 | 97012 | | 60.00 |
| 121199 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/2/2019 | 99211 | | 84.00 |
| 121200 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/2/2019 | 97530 | | 99.00 |
| 121201 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/2/2019 | G0283 | | 48.00 |
| 121202 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/2/2019 | A4556 | | 24.00 |
| 121203 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/2/2019 | 97010 | | 60.00 |
| 121204 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/2/2019 | 97035 | | 48.00 |
| 121205 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/2/2019 | 97140 | | 79.00 |
| 121206 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/2/2019 | 97112 | | 84.00 |
| 121207 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/2/2019 | 99211 | | 84.00 |
| 121208 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/2/2019 | 97010 | | 60.00 |
| 121209 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/2/2019 | 97110 | | 84.00 |
| 121210 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/2/2019 | 97140 | | 79.00 |
| 121211 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/2/2019 | G0283 | | 48.00 |
| 121212 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/2/2019 | 97012 | | 60.00 |
| 121213 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/2/2019 | 97010 | | 60.00 |
| 121214 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/2/2019 | 97140 | | 79.00 |
| 121215 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/2/2019 | G0283 | | 48.00 |
| 121216 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/2/2019 | 97530 | | 99.00 |
| 121217 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/2/2019 | 97112 | | 84.00 |
| 121218 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/2/2019 | 99211 | | 84.00 |
| 121219 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/2/2019 | 99211 | | 84.00 |
| 121220 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/2/2019 | 97010 | | 60.00 |
| 121221 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/2/2019 | G0283 | | 48.00 |
| 121222 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/2/2019 | 97140 | | 79.00 |
| 121223 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/2/2019 | 97110 | | 84.00 |
| 121224 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/2/2019 | 97012 | | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 121225 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121226 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121227 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121228 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/2/2019 | 97012 | 60.00 |
| 121229 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121230 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121231 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121232 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121233 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121234 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121235 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121236 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121237 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121238 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121239 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121240 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/2/2019 | 97035 | 48.00 |
| 121241 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121242 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121243 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121244 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121245 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121246 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121247 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121248 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121249 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121250 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121251 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121252 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121253 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121254 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121255 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121256 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121257 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121258 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121259 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121260 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121261 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121262 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121263 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121264 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121265 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121266 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121267 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121268 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 8/2/2019 | 97012 | 60.00 |
| 121269 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121270 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121271 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121272 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121273 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121274 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121275 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/2/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 121276 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121277 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121278 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121279 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121280 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121281 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121282 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/2/2019 | 97012 | 60.00 |
| 121283 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121284 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121285 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121286 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121287 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121288 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121289 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121290 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121291 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/2/2019 | 97035 | 48.00 |
| 121292 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121293 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121294 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121295 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121296 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121297 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121298 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121299 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121300 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121301 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121302 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121303 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121304 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121305 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121306 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121307 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121308 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/2/2019 | 97035 | 48.00 |
| 121309 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121310 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121311 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121312 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121313 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121314 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121315 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121316 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121317 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121318 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121319 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/2/2019 | 97012 | 60.00 |
| 121320 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121321 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121322 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121323 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121324 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121325 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121326 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/2/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 121327 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121328 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121329 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121330 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121331 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/2/2019 | 97035 | 48.00 |
| 121332 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121333 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121334 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121335 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121336 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121337 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 8/2/2019 | 97012 | 60.00 |
| 121338 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121339 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121340 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121341 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121342 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121343 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121344 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121345 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121346 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121347 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121348 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121349 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121350 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121351 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/2/2019 | 97012 | 60.00 |
| 121352 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121353 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121354 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121355 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/2/2019 | 97035 | 48.00 |
| 121356 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121357 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121358 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121359 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121360 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121361 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121362 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/2/2019 | 97035 | 48.00 |
| 121363 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121364 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121365 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121366 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121367 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121368 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/2/2019 | 97012 | 60.00 |
| 121369 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121370 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121371 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121372 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121373 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121374 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/2/2019 | 97012 | 60.00 |
| 121375 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121376 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121377 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/2/2019 | 99211 | 84.00 |

| 121378 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
|---|---|---|---|---|---|---|---|
| 121379 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121380 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121381 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121382 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/2/2019 | 97012 | 60.00 |
| 121383 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121384 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121385 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121386 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121387 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121388 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121389 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121390 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121391 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121392 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121393 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121394 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121395 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121396 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/2/2019 | 97035 | 48.00 |
| 121397 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121398 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121399 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121400 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121401 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121402 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121403 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/2/2019 | 98941 | 97.00 |
| 121404 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/2/2019 | 97012 | 60.00 |
| 121405 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121406 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121407 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121408 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121409 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121410 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121411 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121412 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121413 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 8/2/2019 | 97035 | 48.00 |
| 121414 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121415 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121416 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121417 | Florida Spine | 0498071950101063 | 5/15/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121418 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121419 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121420 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121421 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121422 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121423 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121424 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121425 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121426 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121427 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121428 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/2/2019 | 97112 | 84.00 |

| 121429 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121430 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121431 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121432 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121433 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121434 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121435 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/2/2019 | 97012 | 60.00 |
| 121436 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121437 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121438 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121439 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121440 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121441 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/2/2019 | 97035 | 48.00 |
| 121442 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121443 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121444 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121445 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121446 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121447 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121448 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121449 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121450 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121451 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121452 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/2/2019 | 99203 | 302.00 |
| 121453 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121454 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121455 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/2/2019 | A4556 | 24.00 |
| 121456 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121457 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/2/2019 | 97035 | 48.00 |
| 121458 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 8/2/2019 | 99213 | 212.00 |
| 121459 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121460 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121461 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121462 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121463 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121464 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121465 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121466 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 8/2/2019 | 97039 | 48.00 |
| 121467 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121468 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121469 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121470 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121471 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121472 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121473 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121474 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121475 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121476 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121477 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121478 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121479 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 8/2/2019 | 99211 | 84.00 |

| 121480 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
|--------|---------------|------------------|-----------|------|----------|-------|-------|
| 121481 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121482 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121483 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 8/2/2019 | 97012 | 60.00 |
| 121484 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121485 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/2/2019 | 97012 | 60.00 |
| 121486 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121487 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121488 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121489 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121490 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121491 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121492 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121493 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121494 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121495 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121496 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/2/2019 | 97035 | 48.00 |
| 121497 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121498 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121499 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121500 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121501 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121502 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/2/2019 | 97012 | 60.00 |
| 121503 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121504 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121505 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121506 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121507 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121508 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121509 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121510 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121511 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121512 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121513 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/2/2019 | 97035 | 48.00 |
| 121514 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121515 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121516 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121517 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121518 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121519 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121520 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121521 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121522 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121523 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 8/2/2019 | 97012 | 60.00 |
| 121524 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121525 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121526 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121527 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121528 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121529 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121530 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/2/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 121531 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121532 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121533 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121534 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121535 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121536 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121537 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121538 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121539 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121540 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121541 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121542 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 8/2/2019 | 97012 | 60.00 |
| 121543 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 8/2/2019 | 98940 | 79.00 |
| 121544 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121545 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121546 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121547 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121548 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/2/2019 | 97012 | 60.00 |
| 121549 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121550 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121551 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121552 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/2/2019 | 97039 | 48.00 |
| 121553 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121554 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121555 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121556 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/2/2019 | 99212 | 115.00 |
| 121557 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121558 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121559 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121560 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121561 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121562 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121563 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121564 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121565 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121566 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121567 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121568 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121569 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121570 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121571 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121572 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121573 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121574 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121575 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121576 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121577 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121578 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121579 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121580 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121581 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/2/2019 | 97010 | 60.00 |

| 121582 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 121583 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121584 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/2/2019 | 97035 | 48.00 |
| 121585 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/2/2019 | 99203 | 302.00 |
| 121586 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/2/2019 | 97035 | 48.00 |
| 121587 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121588 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121589 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/2/2019 | A4556 | 24.00 |
| 121590 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121591 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 8/2/2019 | 97012 | 60.00 |
| 121592 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121593 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121594 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121595 | Florida Spine | 0192246390101035 | 5/20/2019 | Bill | 8/2/2019 | 99213 | 212.00 |
| 121596 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121597 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121598 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121599 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121600 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121601 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121602 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121603 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121604 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121605 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121606 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121607 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/2/2019 | 97012 | 60.00 |
| 121608 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121609 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121610 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121611 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/2/2019 | 97035 | 48.00 |
| 121612 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121613 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121614 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121615 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121616 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121617 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121618 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/2/2019 | 97035 | 48.00 |
| 121619 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121620 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121621 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 8/2/2019 | 99213 | 212.00 |
| 121622 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121623 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121624 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121625 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121626 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121627 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121628 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121629 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121630 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/2/2019 | 97035 | 48.00 |
| 121631 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121632 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/2/2019 | 97112 | 84.00 |

| 121633 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
|--------|---------------|------------------|-----------|------|----------|-------|-------|
| 121634 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121635 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121636 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121637 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121638 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121639 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/2/2019 | 97035 | 48.00 |
| 121640 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121641 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121642 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121643 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/2/2019 | 97035 | 48.00 |
| 121644 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121645 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121646 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121647 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121648 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121649 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121650 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121651 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121652 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121653 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/2/2019 | 97012 | 60.00 |
| 121654 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121655 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121656 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121657 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121658 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121659 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121660 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121661 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/2/2019 | 97012 | 60.00 |
| 121662 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121663 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121664 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121665 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121666 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121667 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121668 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121669 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121670 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121671 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121672 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121673 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121674 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121675 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121676 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121677 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121678 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121679 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/2/2019 | 97035 | 48.00 |
| 121680 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121681 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121682 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121683 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/2/2019 | 99211 | 84.00 |

| 121684 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 121685 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121686 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121687 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/2/2019 | 97112 | 84.00 |
| 121688 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121689 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121690 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/2/2019 | 99211 | 84.00 |
| 121691 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/2/2019 | 97530 | 99.00 |
| 121692 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/2/2019 | 97010 | 60.00 |
| 121693 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/2/2019 | 97035 | 48.00 |
| 121694 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/2/2019 | 97140 | 79.00 |
| 121695 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/2/2019 | G0283 | 48.00 |
| 121696 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/2/2019 | 97110 | 84.00 |
| 121697 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 8/5/2019 | 97010 | 60.00 |
| 121698 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 8/5/2019 | 97140 | 79.00 |
| 121699 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 8/5/2019 | 99211 | 84.00 |
| 121700 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/8/2019 | 99203 | 302.00 |
| 121701 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/8/2019 | 99203 | 302.00 |
| 121702 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/8/2019 | 99211 | 84.00 |
| 121703 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/8/2019 | G0283 | 48.00 |
| 121704 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/8/2019 | 97530 | 99.00 |
| 121705 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/8/2019 | 97140 | 79.00 |
| 121706 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/8/2019 | 97112 | 84.00 |
| 121707 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/8/2019 | 97035 | 48.00 |
| 121708 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/8/2019 | 97010 | 60.00 |
| 121709 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/8/2019 | 99211 | 84.00 |
| 121710 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/8/2019 | G0283 | 48.00 |
| 121711 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/8/2019 | 97530 | 99.00 |
| 121712 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/8/2019 | 97140 | 79.00 |
| 121713 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/8/2019 | 97112 | 84.00 |
| 121714 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/8/2019 | 97110 | 84.00 |
| 121715 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/8/2019 | 97010 | 60.00 |
| 121716 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/8/2019 | 99211 | 84.00 |
| 121717 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/8/2019 | G0283 | 48.00 |
| 121718 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/8/2019 | 97010 | 60.00 |
| 121719 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/8/2019 | 97140 | 79.00 |
| 121720 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/8/2019 | 97112 | 84.00 |
| 121721 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/8/2019 | 97110 | 84.00 |
| 121722 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/8/2019 | 97010 | 60.00 |
| 121723 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/8/2019 | 97110 | 84.00 |
| 121724 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/8/2019 | 97140 | 79.00 |
| 121725 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/8/2019 | 97530 | 99.00 |
| 121726 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/8/2019 | G0283 | 48.00 |
| 121727 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/8/2019 | 99211 | 84.00 |
| 121728 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/8/2019 | 97010 | 60.00 |
| 121729 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/8/2019 | 97012 | 60.00 |
| 121730 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/8/2019 | 97110 | 84.00 |
| 121731 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/8/2019 | 97112 | 84.00 |
| 121732 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/8/2019 | 97140 | 79.00 |
| 121733 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/8/2019 | G0283 | 48.00 |
| 121734 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/8/2019 | 99212 | 115.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121735 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/8/2019 | 97010 | 60.00 |
| 121736 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/8/2019 | 97110 | 84.00 |
| 121737 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/8/2019 | G0283 | 48.00 |
| 121738 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/8/2019 | 97112 | 84.00 |
| 121739 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/8/2019 | 98940 | 79.00 |
| 121740 | Florida Spine | 042908445010101016 | 6/1/2019 | Bill | 8/8/2019 | 97010 | 60.00 |
| 121741 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/8/2019 | G0283 | 48.00 |
| 121742 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/8/2019 | 97140 | 79.00 |
| 121743 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/8/2019 | 99211 | 84.00 |
| 121744 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/8/2019 | 97110 | 84.00 |
| 121745 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/8/2019 | 97112 | 84.00 |
| 121746 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/8/2019 | G0283 | 48.00 |
| 121747 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/8/2019 | 97010 | 60.00 |
| 121748 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/8/2019 | 97140 | 79.00 |
| 121749 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/8/2019 | 97530 | 99.00 |
| 121750 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/8/2019 | 99211 | 84.00 |
| 121751 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/8/2019 | G0283 | 48.00 |
| 121752 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/8/2019 | 97010 | 60.00 |
| 121753 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/8/2019 | 97035 | 48.00 |
| 121754 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/8/2019 | 97140 | 79.00 |
| 121755 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/8/2019 | 97012 | 60.00 |
| 121756 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/8/2019 | 97530 | 99.00 |
| 121757 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/8/2019 | 99211 | 84.00 |
| 121758 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/8/2019 | 99211 | 84.00 |
| 121759 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/8/2019 | G0283 | 48.00 |
| 121760 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/8/2019 | 97010 | 60.00 |
| 121761 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/8/2019 | 97140 | 79.00 |
| 121762 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/8/2019 | 97112 | 84.00 |
| 121763 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/8/2019 | 97110 | 84.00 |
| 121764 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/8/2019 | 97010 | 60.00 |
| 121765 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/8/2019 | 97110 | 84.00 |
| 121766 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/8/2019 | 97140 | 79.00 |
| 121767 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/8/2019 | 97530 | 99.00 |
| 121768 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/8/2019 | G0283 | 48.00 |
| 121769 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/8/2019 | 99211 | 84.00 |
| 121770 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/8/2019 | 97012 | 60.00 |
| 121771 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/8/2019 | G0283 | 48.00 |
| 121772 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/8/2019 | 97010 | 60.00 |
| 121773 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/8/2019 | 97140 | 79.00 |
| 121774 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/8/2019 | 99211 | 84.00 |
| 121775 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/8/2019 | 97110 | 84.00 |
| 121776 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/8/2019 | 97112 | 84.00 |
| 121777 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/8/2019 | G0283 | 48.00 |
| 121778 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/8/2019 | 97010 | 60.00 |
| 121779 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/8/2019 | 97039 | 48.00 |
| 121780 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/8/2019 | 97140 | 79.00 |
| 121781 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/8/2019 | 97110 | 84.00 |
| 121782 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/8/2019 | 97530 | 99.00 |
| 121783 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/8/2019 | 99211 | 84.00 |
| 121784 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 8/8/2019 | 97010 | 60.00 |
| 121785 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 8/8/2019 | 97140 | 79.00 |

| 121786 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 8/8/2019 | G0283 | 48.00 |
|--------|---------------|------------------|----------|------|----------|-------|-------|
| 121787 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 8/8/2019 | 97012 | 60.00 |
| 121788 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 8/8/2019 | 97110 | 84.00 |
| 121789 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 8/8/2019 | 97112 | 84.00 |
| 121790 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 8/8/2019 | 99211 | 84.00 |
| 121791 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/8/2019 | 99211 | 84.00 |
| 121792 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/8/2019 | 97010 | 60.00 |
| 121793 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/8/2019 | 97012 | 60.00 |
| 121794 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/8/2019 | 97140 | 79.00 |
| 121795 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/8/2019 | 97530 | 99.00 |
| 121796 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/8/2019 | G0283 | 48.00 |
| 121797 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/8/2019 | 97010 | 60.00 |
| 121798 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/8/2019 | 97035 | 48.00 |
| 121799 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/8/2019 | 97110 | 84.00 |
| 121800 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/8/2019 | 98941 | 97.00 |
| 121801 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/8/2019 | G0283 | 48.00 |
| 121802 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/8/2019 | 97010 | 60.00 |
| 121803 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/8/2019 | 97140 | 79.00 |
| 121804 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/8/2019 | G0283 | 48.00 |
| 121805 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/8/2019 | 97110 | 84.00 |
| 121806 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/8/2019 | 97112 | 84.00 |
| 121807 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/8/2019 | 99212 | 115.00 |
| 121808 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 8/8/2019 | 98941 | 97.00 |
| 121809 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 8/8/2019 | 99211 | 84.00 |
| 121810 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/8/2019 | 97010 | 60.00 |
| 121811 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/8/2019 | 97140 | 79.00 |
| 121812 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/8/2019 | G0283 | 48.00 |
| 121813 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/8/2019 | 97110 | 84.00 |
| 121814 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/8/2019 | 97530 | 99.00 |
| 121815 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/8/2019 | 99212 | 115.00 |
| 121816 | Florida Spine | 0524739750101016 | 3/13/2019 | Bill | 8/15/2019 | 99203 | 550.00 |
| 121817 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/15/2019 | 99203 | 302.00 |
| 121818 | Florida Spine | 0195178720101053 | 1/3/2019 | Bill | 8/15/2019 | 99213 | 385.00 |
| 121819 | Florida Spine | 0337776440101037 | 8/24/2018 | Bill | 8/15/2019 | 99213 | 385.00 |
| 121820 | Florida Spine | 0337776440101037 | 8/24/2018 | Bill | 8/15/2019 | J7322 | 350.00 |
| 121821 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/15/2019 | 99203 | 302.00 |
| 121822 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/15/2019 | 99203 | 550.00 |
| 121823 | Florida Spine | 0563121850101018 | 3/18/2019 | Bill | 8/15/2019 | 99213 | 385.00 |
| 121824 | Florida Spine | 0546420300101046 | 2/26/2019 | Bill | 8/15/2019 | 99203 | 550.00 |
| 121825 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/15/2019 | 72141 | 2,145.00 |
| 121826 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/15/2019 | 99203 | 550.00 |
| 121827 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 121828 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 121829 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 121830 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 121831 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 121832 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 121833 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 121834 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | 99203 | 550.00 |
| 121835 | Florida Spine | 0411712420101027 | 2/25/2019 | Bill | 8/15/2019 | 73221 | 1,925.00 |
| 121836 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/15/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 121837 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 121838 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 121839 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 121840 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 121841 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 8/15/2019 | G0283 | 48.00 |
| 121842 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 8/15/2019 | 97010 | 60.00 |
| 121843 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 8/15/2019 | 97140 | 79.00 |
| 121844 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 8/15/2019 | 97012 | 60.00 |
| 121845 | Florida Spine | 0136645670101228 | 12/11/2018 | Bill | 8/15/2019 | 99213 | 212.00 |
| 121846 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 99203 | 302.00 |
| 121847 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 121848 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 121849 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | A4556 | 24.00 |
| 121850 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 121851 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 121852 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/15/2019 | 99203 | 550.00 |
| 121853 | Florida Spine | 0290371030101061 | 12/8/2018 | Bill | 8/15/2019 | 99213 | 385.00 |
| 121854 | Florida Spine | 0563121850101018 | 3/18/2019 | Bill | 8/15/2019 | 27096 | 1,457.00 |
| 121855 | Florida Spine | 0563121850101018 | 3/18/2019 | Bill | 8/15/2019 | J3301 | 38.50 |
| 121856 | Florida Spine | 0563121850101018 | 3/18/2019 | Bill | 8/15/2019 | J2001 | 77.00 |
| 121857 | Florida Spine | 0563121850101018 | 3/18/2019 | Bill | 8/15/2019 | J3490 | 27.50 |
| 121858 | Florida Spine | 0410634990101040 | 5/12/2017 | Bill | 8/15/2019 | 99213 | 385.00 |
| 121859 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 8/15/2019 | 99203 | 302.00 |
| 121860 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 121861 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 121862 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 121863 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 121864 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 121865 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 121866 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 121867 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 121868 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 121869 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 121870 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 121871 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 121872 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 121873 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 121874 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 121875 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 121876 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 121877 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 121878 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 121879 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 121880 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 121881 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 121882 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 121883 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 121884 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 121885 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 121886 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 121887 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 8/15/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 121888 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 121889 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 121890 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 121891 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 8/15/2019 | 98941 | 97.00 |
| 121892 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 121893 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 121894 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 121895 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 121896 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 121897 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 121898 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 121899 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 121900 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 121901 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 121902 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/15/2019 | 99212 | 115.00 |
| 121903 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 121904 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 121905 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 121906 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 121907 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 121908 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 121909 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 121910 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 121911 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 121912 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 121913 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 121914 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 121915 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 121916 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 121917 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 121918 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 121919 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 121920 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 121921 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 121922 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 121923 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 121924 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 121925 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/15/2019 | 97039 | 48.00 |
| 121926 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 121927 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 121928 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 121929 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 121930 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 121931 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 121932 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 121933 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 121934 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 121935 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 121936 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 121937 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 121938 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | 99211 | 84.00 |

| 121939 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 121940 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 121941 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 121942 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 121943 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 121944 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 121945 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 121946 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 121947 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 121948 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/15/2019 | 99212 | 115.00 |
| 121949 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 121950 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 121951 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 121952 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 121953 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 121954 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 121955 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 121956 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 121957 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 121958 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 121959 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 121960 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 121961 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 121962 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 121963 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 121964 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 121965 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 121966 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 121967 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 121968 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 121969 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 121970 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 121971 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 121972 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 121973 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 121974 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 121975 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 121976 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 121977 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 121978 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 121979 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 121980 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 121981 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 121982 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 121983 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 121984 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 121985 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 121986 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 121987 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 121988 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 121989 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/15/2019 | 97010 | 60.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121990 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 121991 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 121992 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 121993 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 121994 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 121995 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 121996 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 121997 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 121998 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 121999 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122000 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122001 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122002 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122003 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122004 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122005 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122006 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122007 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122008 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122009 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122010 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122011 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122012 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122013 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122014 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122015 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122016 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122017 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122018 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122019 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122020 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122021 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122022 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122023 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122024 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122025 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 8/15/2019 | 98940 | 79.00 |
| 122026 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122027 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122028 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122029 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122030 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122031 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122032 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122033 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122034 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122035 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122036 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122037 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122038 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122039 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122040 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/15/2019 | 99211 | 84.00 |

| 122041 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 122042 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122043 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122044 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122045 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122046 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122047 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122048 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122049 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122050 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122051 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122052 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122053 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122054 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122055 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122056 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122057 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122058 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122059 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122060 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122061 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122062 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122063 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122064 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122065 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122066 | Florida Spine | 0497175480101021 | 5/4/2019  | Bill | 8/15/2019 | 97010 | 60.00 |
| 122067 | Florida Spine | 0497175480101021 | 5/4/2019  | Bill | 8/15/2019 | 98941 | 97.00 |
| 122068 | Florida Spine | 0497175480101021 | 5/4/2019  | Bill | 8/15/2019 | G0283 | 48.00 |
| 122069 | Florida Spine | 0497175480101021 | 5/4/2019  | Bill | 8/15/2019 | 98943 | 79.00 |
| 122070 | Florida Spine | 0497175480101021 | 5/4/2019  | Bill | 8/15/2019 | 97530 | 99.00 |
| 122071 | Florida Spine | 0497175480101021 | 5/4/2019  | Bill | 8/15/2019 | 97010 | 60.00 |
| 122072 | Florida Spine | 0497175480101021 | 5/4/2019  | Bill | 8/15/2019 | 97110 | 84.00 |
| 122073 | Florida Spine | 0497175480101021 | 5/4/2019  | Bill | 8/15/2019 | 97112 | 84.00 |
| 122074 | Florida Spine | 0497175480101021 | 5/4/2019  | Bill | 8/15/2019 | 99211 | 84.00 |
| 122075 | Florida Spine | 0497175480101021 | 5/4/2019  | Bill | 8/15/2019 | 97140 | 79.00 |
| 122076 | Florida Spine | 0497175480101021 | 5/4/2019  | Bill | 8/15/2019 | G0283 | 48.00 |
| 122077 | Florida Spine | 0310126680101118 | 6/2/2019  | Bill | 8/15/2019 | 99211 | 84.00 |
| 122078 | Florida Spine | 0310126680101118 | 6/2/2019  | Bill | 8/15/2019 | 97010 | 60.00 |
| 122079 | Florida Spine | 0310126680101118 | 6/2/2019  | Bill | 8/15/2019 | G0283 | 48.00 |
| 122080 | Florida Spine | 0310126680101118 | 6/2/2019  | Bill | 8/15/2019 | 97530 | 99.00 |
| 122081 | Florida Spine | 0310126680101118 | 6/2/2019  | Bill | 8/15/2019 | 97140 | 79.00 |
| 122082 | Florida Spine | 0310126680101118 | 6/2/2019  | Bill | 8/15/2019 | 97110 | 84.00 |
| 122083 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 8/15/2019 | 99203 | 302.00 |
| 122084 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122085 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122086 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/15/2019 | 97039 | 48.00 |
| 122087 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122088 | Florida Spine | 0497123140101189 | 6/3/2019  | Bill | 8/15/2019 | 99213 | 212.00 |
| 122089 | Florida Spine | 0497123140101189 | 6/3/2019  | Bill | 8/15/2019 | 97112 | 84.00 |
| 122090 | Florida Spine | 0497123140101189 | 6/3/2019  | Bill | 8/15/2019 | 97140 | 79.00 |
| 122091 | Florida Spine | 0497123140101189 | 6/3/2019  | Bill | 8/15/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 122092 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122093 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122094 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122095 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122096 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122097 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122098 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 8/15/2019 | 99213 | 212.00 |
| 122099 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122100 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122101 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122102 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122103 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122104 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 8/15/2019 | 99213 | 385.00 |
| 122105 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/15/2019 | 99213 | 385.00 |
| 122106 | Florida Spine | 0581725590101027 | 5/7/2019 | Bill | 8/15/2019 | 99203 | 550.00 |
| 122107 | Florida Spine | 0581725590101027 | 5/7/2019 | Bill | 8/15/2019 | 99203 | 550.00 |
| 122108 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 99203 | 550.00 |
| 122109 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 8/15/2019 | 99203 | 550.00 |
| 122110 | Florida Spine | 0432219570101042 | 7/13/2019 | Bill | 8/15/2019 | 99203 | 550.00 |
| 122111 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 8/15/2019 | 99203 | 550.00 |
| 122112 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 8/15/2019 | 99213 | 385.00 |
| 122113 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 8/15/2019 | 20610 | 330.00 |
| 122114 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 8/15/2019 | J2001 | 38.50 |
| 122115 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 8/15/2019 | J3301 | 38.50 |
| 122116 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122117 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122118 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 122119 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122120 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122121 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122122 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122123 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122124 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122125 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122126 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122127 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122128 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122129 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122130 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122131 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122132 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122133 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122134 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122135 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122136 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122137 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122138 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122139 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122140 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 122141 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122142 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/15/2019 | 97140 | 79.00 |

| 122143 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
|---|---|---|---|---|---|---|---|
| 122144 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122145 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122146 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122147 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122148 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122149 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122150 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122151 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122152 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122153 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122154 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122155 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122156 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122157 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122158 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122159 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122160 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122161 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 122162 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122163 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122164 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122165 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122166 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122167 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122168 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122169 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122170 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122171 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122172 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122173 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122174 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 8/15/2019 | 99213 | 212.00 |
| 122175 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122176 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122177 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122178 | Florida Spine | 8667302330000001 | 6/21/2019 | Bill | 8/15/2019 | 99203 | 550.00 |
| 122179 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122180 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122181 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122182 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122183 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122184 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122185 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122186 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122187 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122188 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122189 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122190 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122191 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122192 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122193 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/15/2019 | G0283 | 48.00 |

| 122194 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 122195 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122196 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122197 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122198 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122199 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122200 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122201 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122202 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122203 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122204 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122205 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122206 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122207 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122208 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122209 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122210 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122211 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122212 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122213 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122214 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122215 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122216 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122217 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122218 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122219 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122220 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122221 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122222 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122223 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/15/2019 | 98941 | 97.00 |
| 122224 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/15/2019 | 97039 | 48.00 |
| 122225 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122226 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122227 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122228 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122229 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122230 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122231 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122232 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122233 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122234 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122235 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122236 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122237 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 8/15/2019 | 99203 | 302.00 |
| 122238 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122239 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 8/15/2019 | A4556 | 24.00 |
| 122240 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122241 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122242 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122243 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122244 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/15/2019 | 97530 | 99.00 |

| 122245 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 122246 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122247 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122248 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122249 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122250 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122251 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/15/2019 | 99212 | 115.00 |
| 122252 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122253 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122254 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122255 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122256 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122257 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122258 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122259 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122260 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122261 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122262 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122263 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122264 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122265 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122266 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 122267 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122268 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/15/2019 | 99203 | 550.00 |
| 122269 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122270 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122271 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122272 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122273 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122274 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122275 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122276 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122277 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122278 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122279 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122280 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122281 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122282 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122283 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122284 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122285 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122286 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122287 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122288 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122289 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122290 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122291 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122292 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122293 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122294 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122295 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/15/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 122296 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122297 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122298 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122299 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122300 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122301 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122302 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122303 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122304 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122305 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122306 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122307 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122308 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122309 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122310 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122311 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122312 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122313 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122314 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122315 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122316 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122317 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122318 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 122319 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122320 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122321 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122322 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/15/2019 | 98941 | 97.00 |
| 122323 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122324 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 122325 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122326 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122327 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122328 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122329 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122330 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122331 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122332 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122333 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122334 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 122335 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122336 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122337 | Florida Spine | 0558701250101051 | 11/10/2018 | Bill | 8/15/2019 | 99203 | 550.00 |
| 122338 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/15/2019 | 99213 | 385.00 |
| 122339 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/15/2019 | 99213 | 385.00 |
| 122340 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122341 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122342 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122343 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122344 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122345 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122346 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 8/15/2019 | G0283 | 48.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 122347 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/15/2019 | 99211 | | 84.00 |
| 122348 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/15/2019 | 97010 | | 60.00 |
| 122349 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/15/2019 | 97012 | | 60.00 |
| 122350 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/15/2019 | 97110 | | 84.00 |
| 122351 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/15/2019 | 97140 | | 79.00 |
| 122352 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/15/2019 | G0283 | | 48.00 |
| 122353 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/15/2019 | 97530 | | 99.00 |
| 122354 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/15/2019 | 99211 | | 84.00 |
| 122355 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/15/2019 | 97010 | | 60.00 |
| 122356 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/15/2019 | 97140 | | 79.00 |
| 122357 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/15/2019 | G0283 | | 48.00 |
| 122358 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/15/2019 | 97110 | | 84.00 |
| 122359 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/15/2019 | 97112 | | 84.00 |
| 122360 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/15/2019 | G0283 | | 48.00 |
| 122361 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/15/2019 | 97010 | | 60.00 |
| 122362 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/15/2019 | 97140 | | 79.00 |
| 122363 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/15/2019 | 97110 | | 84.00 |
| 122364 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/15/2019 | 97530 | | 99.00 |
| 122365 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/15/2019 | 98940 | | 79.00 |
| 122366 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/15/2019 | 98943 | | 79.00 |
| 122367 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/15/2019 | G0283 | | 48.00 |
| 122368 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/15/2019 | 97140 | | 79.00 |
| 122369 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/15/2019 | 97010 | | 60.00 |
| 122370 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/15/2019 | 97012 | | 60.00 |
| 122371 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/15/2019 | 97110 | | 84.00 |
| 122372 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/15/2019 | 99211 | | 84.00 |
| 122373 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/15/2019 | 97530 | | 99.00 |
| 122374 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/15/2019 | 98940 | | 79.00 |
| 122375 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/15/2019 | 97010 | | 60.00 |
| 122376 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/15/2019 | 97035 | | 48.00 |
| 122377 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/15/2019 | 97140 | | 79.00 |
| 122378 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/15/2019 | 97530 | | 99.00 |
| 122379 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/15/2019 | A4556 | | 24.00 |
| 122380 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/15/2019 | G0283 | | 48.00 |
| 122381 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/15/2019 | 99211 | | 84.00 |
| 122382 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/15/2019 | G0283 | | 48.00 |
| 122383 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/15/2019 | 97010 | | 60.00 |
| 122384 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/15/2019 | 97035 | | 48.00 |
| 122385 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/15/2019 | 97140 | | 79.00 |
| 122386 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/15/2019 | 97530 | | 99.00 |
| 122387 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/15/2019 | 99212 | | 115.00 |
| 122388 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/15/2019 | 97112 | | 84.00 |
| 122389 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/15/2019 | 99211 | | 84.00 |
| 122390 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/15/2019 | G0283 | | 48.00 |
| 122391 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/15/2019 | 97010 | | 60.00 |
| 122392 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/15/2019 | 97140 | | 79.00 |
| 122393 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/15/2019 | 97035 | | 48.00 |
| 122394 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/15/2019 | 97530 | | 99.00 |
| 122395 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/15/2019 | G0283 | | 48.00 |
| 122396 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/15/2019 | 97140 | | 79.00 |
| 122397 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/15/2019 | 97010 | | 60.00 |

| 122398 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122399 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/15/2019 | 97039 | 48.00 |
| 122400 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122401 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122402 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122403 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122404 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122405 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122406 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122407 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 122408 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122409 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122410 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122411 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122412 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122413 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122414 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/15/2019 | 62323 | 2,200.00 |
| 122415 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/15/2019 | J2001 | 115.50 |
| 122416 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/15/2019 | Q9965 | 25.00 |
| 122417 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/15/2019 | J1040 | 75.00 |
| 122418 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/15/2019 | 82950 | 25.00 |
| 122419 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122420 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122421 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122422 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 122423 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122424 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122425 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122426 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/15/2019 | 97039 | 48.00 |
| 122427 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122428 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122429 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122430 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122431 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122432 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122433 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122434 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122435 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122436 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122437 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122438 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122439 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122440 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122441 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122442 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122443 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122444 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122445 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122446 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122447 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122448 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/15/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 122449 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122450 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122451 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122452 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 122453 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122454 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122455 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122456 | Florida Spine | 0618037970101024 | 5/13/2019 | Bill | 8/15/2019 | 99213 | 385.00 |
| 122457 | Florida Spine | 0655291520101018 | 3/29/2019 | Bill | 8/15/2019 | 99203 | 550.00 |
| 122458 | Florida Spine | 0437552890101176 | 2/26/2019 | Bill | 8/15/2019 | 62323 | 2,200.00 |
| 122459 | Florida Spine | 0437552890101176 | 2/26/2019 | Bill | 8/15/2019 | J2001 | 115.50 |
| 122460 | Florida Spine | 0437552890101176 | 2/26/2019 | Bill | 8/15/2019 | J1040 | 75.00 |
| 122461 | Florida Spine | 0437552890101176 | 2/26/2019 | Bill | 8/15/2019 | Q9965 | 25.00 |
| 122462 | Florida Spine | 0437552890101176 | 2/26/2019 | Bill | 8/15/2019 | 82950 | 25.00 |
| 122463 | Florida Spine | 0470231760101040 | 10/5/2018 | Bill | 8/15/2019 | 62323 | 2,200.00 |
| 122464 | Florida Spine | 0470231760101040 | 10/5/2018 | Bill | 8/15/2019 | Q9965 | 25.00 |
| 122465 | Florida Spine | 0470231760101040 | 10/5/2018 | Bill | 8/15/2019 | J1040 | 75.00 |
| 122466 | Florida Spine | 0470231760101040 | 10/5/2018 | Bill | 8/15/2019 | J2001 | 115.50 |
| 122467 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122468 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122469 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122470 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122471 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122472 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122473 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122474 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122475 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122476 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122477 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122478 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122479 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122480 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122481 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122482 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122483 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122484 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122485 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122486 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122487 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122488 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122489 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122490 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122491 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122492 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122493 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122494 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122495 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122496 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122497 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122498 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122499 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/15/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 122500 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122501 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 122502 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122503 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122504 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122505 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122506 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122507 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122508 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122509 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122510 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122511 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122512 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122513 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122514 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122515 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122516 | Florida Spine | 0622513600101026 | 6/9/2019 | Bill | 8/15/2019 | 99203 | 550.00 |
| 122517 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/15/2019 | 99213 | 385.00 |
| 122518 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/15/2019 | 99203 | 550.00 |
| 122519 | Florida Spine | 0622513600101026 | 6/9/2019 | Bill | 8/15/2019 | 99203 | 550.00 |
| 122520 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122521 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122522 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122523 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122524 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 122525 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122526 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122527 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122528 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122529 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122530 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122531 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122532 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122533 | Florida Spine | 0597132180101016 | 4/6/2019 | Bill | 8/15/2019 | 99213 | 385.00 |
| 122534 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122535 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122536 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 122537 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122538 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122539 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122540 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122541 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122542 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122543 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122544 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122545 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122546 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 8/15/2019 | 99203 | 550.00 |
| 122547 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/15/2019 | 99203 | 550.00 |
| 122548 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122549 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122550 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/15/2019 | 97035 | 48.00 |

| 122551 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
|---|---|---|---|---|---|---|---|
| 122552 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122553 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122554 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122555 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122556 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122557 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 122558 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122559 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122560 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122561 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122562 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 122563 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122564 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122565 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/15/2019 | 98941 | 97.00 |
| 122566 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122567 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122568 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122569 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122570 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122571 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122572 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122573 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122574 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122575 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122576 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122577 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122578 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122579 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122580 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122581 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122582 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122583 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122584 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122585 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122586 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122587 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122588 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122589 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122590 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122591 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122592 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122593 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122594 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122595 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122596 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122597 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122598 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122599 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122600 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122601 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/15/2019 | 97010 | 60.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 122602 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122603 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 122604 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122605 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122606 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122607 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122608 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/15/2019 | 97039 | 48.00 |
| 122609 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122610 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122611 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122612 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122613 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122614 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122615 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122616 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122617 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122618 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122619 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122620 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122621 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122622 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122623 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122624 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122625 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122626 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122627 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122628 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122629 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122630 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122631 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122632 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122633 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 122634 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122635 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122636 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122637 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122638 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122639 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122640 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122641 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122642 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122643 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122644 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122645 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122646 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122647 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122648 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122649 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122650 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122651 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122652 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/15/2019 | 97010 | 60.00 |

| 122653 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
|---|---|---|---|---|---|---|---|
| 122654 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122655 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122656 | Florida Spine | 0380367630101031 | 6/8/2019 | Bill | 8/15/2019 | 99203 | 550.00 |
| 122657 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122658 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122659 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122660 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122661 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122662 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122663 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122664 | Florida Spine | 0610481610101028 | 11/29/2018 | Bill | 8/15/2019 | 99203 | 550.00 |
| 122665 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122666 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122667 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 122668 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122669 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122670 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122671 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122672 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122673 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122674 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122675 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122676 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122677 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122678 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122679 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122680 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122681 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122682 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122683 | Florida Spine | 0523177750101010 | 4/25/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122684 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122685 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122686 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122687 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122688 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122689 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122690 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122691 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122692 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122693 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122694 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122695 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122696 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122697 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/15/2019 | 97039 | 48.00 |
| 122698 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122699 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122700 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122701 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/15/2019 | 97039 | 48.00 |
| 122702 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122703 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/15/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 122704 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122705 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122706 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122707 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 122708 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122709 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122710 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122711 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122712 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122713 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122714 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/15/2019 | 99212 | 115.00 |
| 122715 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122716 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/15/2019 | 97039 | 48.00 |
| 122717 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122718 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122719 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122720 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122721 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122722 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122723 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122724 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122725 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122726 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122727 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122728 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122729 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122730 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122731 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122732 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122733 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122734 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122735 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122736 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122737 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122738 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122739 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122740 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122741 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 122742 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122743 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122744 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122745 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122746 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122747 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122748 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122749 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122750 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122751 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122752 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122753 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122754 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 8/15/2019 | 97140 | 79.00 |

| 122755 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 122756 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122757 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/15/2019 | 99203 | 302.00 |
| 122758 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122759 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122760 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/15/2019 | A4556 | 24.00 |
| 122761 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122762 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122763 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122764 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122765 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122766 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122767 | Florida Spine | 0585424190101019 | 6/13/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122768 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 122769 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 8/15/2019 | 98940 | 79.00 |
| 122770 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122771 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122772 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122773 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122774 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122775 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/15/2019 | 98941 | 97.00 |
| 122776 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 122777 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122778 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122779 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122780 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122781 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122782 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122783 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122784 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122785 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/15/2019 | 97039 | 48.00 |
| 122786 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122787 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122788 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122789 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122790 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122791 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122792 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122793 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122794 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122795 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/15/2019 | 97039 | 48.00 |
| 122796 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122797 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122798 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122799 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122800 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122801 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122802 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122803 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122804 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122805 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 97012 | 60.00 |

| 122806 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 122807 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122808 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122809 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122810 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122811 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122812 | Florida Spine | 0397114917010 1048 | 7/12/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122813 | Florida Spine | 0397114917010 1048 | 7/12/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122814 | Florida Spine | 0397114917010 1048 | 7/12/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122815 | Florida Spine | 0397114917010 1048 | 7/12/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122816 | Florida Spine | 0397114917010 1048 | 7/12/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 122817 | Florida Spine | 0397114917010 1048 | 7/12/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122818 | Florida Spine | 0397114917010 1048 | 7/12/2019 | Bill | 8/15/2019 | 98940 | 79.00 |
| 122819 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122820 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122821 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122822 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122823 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122824 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122825 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122826 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122827 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122828 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122829 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122830 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122831 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/15/2019 | 99212 | 115.00 |
| 122832 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122833 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122834 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122835 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122836 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122837 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122838 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122839 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122840 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122841 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122842 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122843 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122844 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122845 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122846 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122847 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122848 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122849 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122850 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122851 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122852 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122853 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122854 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122855 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122856 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/15/2019 | G0283 | 48.00 |

| 122857 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 122858 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122859 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122860 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122861 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122862 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122863 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122864 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122865 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122866 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122867 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122868 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122869 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122870 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122871 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122872 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122873 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122874 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122875 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122876 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122877 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122878 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122879 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122880 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122881 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122882 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122883 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122884 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122885 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122886 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122887 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122888 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122889 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122890 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122891 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122892 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122893 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122894 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122895 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122896 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122897 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122898 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122899 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 122900 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122901 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122902 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122903 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122904 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122905 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122906 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122907 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/15/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 122908 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122909 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122910 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122911 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122912 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122913 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122914 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122915 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122916 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122917 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122918 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122919 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/15/2019 | 97039 | 48.00 |
| 122920 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122921 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122922 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122923 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122924 | Florida Spine | 0558701250101051 | 11/10/2018 | Bill | 8/15/2019 | 62323 | 2,200.00 |
| 122925 | Florida Spine | 0558701250101051 | 11/10/2018 | Bill | 8/15/2019 | J2001 | 115.50 |
| 122926 | Florida Spine | 0558701250101051 | 11/10/2018 | Bill | 8/15/2019 | Q9965 | 25.00 |
| 122927 | Florida Spine | 0558701250101051 | 11/10/2018 | Bill | 8/15/2019 | J0702 | 35.00 |
| 122928 | Florida Spine | 0558701250101051 | 11/10/2018 | Bill | 8/15/2019 | J3490 | 27.50 |
| 122929 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122930 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122931 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122932 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122933 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122934 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122935 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122936 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122937 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122938 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122939 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122940 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122941 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122942 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122943 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122944 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122945 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122946 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122947 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122948 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122949 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122950 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122951 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122952 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122953 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122954 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122955 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122956 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122957 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122958 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 122959 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122960 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 122961 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122962 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122963 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122964 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122965 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122966 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 122967 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122968 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122969 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122970 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122971 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 122972 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122973 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122974 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/15/2019 | 99213 | 385.00 |
| 122975 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122976 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122977 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122978 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 122979 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122980 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122981 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122982 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122983 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 8/15/2019 | 99213 | 385.00 |
| 122984 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 8/15/2019 | 62323 | 2,200.00 |
| 122985 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 8/15/2019 | J2001 | 115.50 |
| 122986 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 8/15/2019 | J0702 | 35.00 |
| 122987 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 8/15/2019 | J3490 | 27.50 |
| 122988 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 8/15/2019 | O9965 | 25.00 |
| 122989 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122990 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122991 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 122992 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 122993 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 122994 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122995 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 122996 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 122997 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 122998 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 122999 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 123000 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123001 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123002 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123003 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123004 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123005 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123006 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 123007 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123008 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123009 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/15/2019 | 97140 | 79.00 |

| 123010 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 123011 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123012 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/15/2019 | 98941 | 97.00 |
| 123013 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/15/2019 | 97039 | 48.00 |
| 123014 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123015 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123016 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123017 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 123018 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123019 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123020 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123021 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123022 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123023 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123024 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 123025 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123026 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 123027 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123028 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 123029 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 8/15/2019 | 97039 | 48.00 |
| 123030 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123031 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 123032 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123033 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 123034 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 123035 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123036 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123037 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123038 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123039 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123040 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 123041 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 123042 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123043 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123044 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123045 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123046 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/15/2019 | 97039 | 48.00 |
| 123047 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 123048 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123049 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123050 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123051 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123052 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 123053 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 123054 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123055 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123056 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123057 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123058 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123059 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123060 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/15/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 123061 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 123062 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 123063 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123064 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123065 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123066 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 123067 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/15/2019 | 97039 | 48.00 |
| 123068 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123069 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123070 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123071 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123072 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123073 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 123074 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123075 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123076 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123077 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123078 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123079 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 123080 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123081 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 123082 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123083 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123084 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123085 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123086 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123087 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123088 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123089 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123090 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123091 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123092 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123093 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 123094 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 123095 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123096 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123097 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/15/2019 | 97039 | 48.00 |
| 123098 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 123099 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123100 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 123101 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123102 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123103 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123104 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123105 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123106 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123107 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123108 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123109 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123110 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 123111 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 8/15/2019 | 97112 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 123112 | Florida Spine | 0582013070101018 | 5/1/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123113 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123114 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123115 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123116 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 123117 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 123118 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123119 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123120 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123121 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123122 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123123 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 123124 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123125 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123126 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123127 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123128 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123129 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123130 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123131 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 123132 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123133 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123134 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123135 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123136 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123137 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 123138 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 123139 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123140 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123141 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123142 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123143 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123144 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123145 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123146 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123147 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 123148 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123149 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123150 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123151 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123152 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123153 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 123154 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123155 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123156 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123157 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123158 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 123159 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123160 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123161 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123162 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/15/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 123163 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123164 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 123165 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123166 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123167 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123168 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 123169 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123170 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 123171 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123172 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123173 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123174 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123175 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123176 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123177 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123178 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123179 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123180 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123181 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 123182 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123183 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123184 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123185 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123186 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123187 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123188 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 123189 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123190 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123191 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123192 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123193 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123194 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 123195 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 123196 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 123197 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123198 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 123199 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123200 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123201 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123202 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 123203 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 8/15/2019 | 98940 | 79.00 |
| 123204 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123205 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123206 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 123207 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 123208 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123209 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123210 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123211 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123212 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123213 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 8/15/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 123214 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123215 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 123216 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123217 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123218 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123219 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 123220 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123221 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123222 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/15/2019 | 99213 | 212.00 |
| 123223 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123224 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123225 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 123226 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 123227 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123228 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123229 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 123230 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 123231 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123232 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123233 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123234 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123235 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123236 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 123237 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 123238 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123239 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123240 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123241 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 123242 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 123243 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123244 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123245 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123246 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123247 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123248 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123249 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123250 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/15/2019 | 97112 | 84.00 |
| 123251 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 123252 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 123253 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123254 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 123255 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123256 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123257 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123258 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123259 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 123260 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123261 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123262 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123263 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 123264 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/15/2019 | 97112 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 123265 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123266 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123267 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123268 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123269 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123270 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 123271 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123272 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123273 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123274 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/15/2019 | 97035 | 48.00 |
| 123275 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/15/2019 | 97039 | 48.00 |
| 123276 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123277 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123278 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123279 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123280 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123281 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123282 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 123283 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 123284 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123285 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123286 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123287 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123288 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 123289 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123290 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123291 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123292 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/15/2019 | 99211 | 84.00 |
| 123293 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123294 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/15/2019 | 97110 | 84.00 |
| 123295 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123296 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/15/2019 | 97530 | 99.00 |
| 123297 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123298 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 8/15/2019 | 97012 | 60.00 |
| 123299 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 8/15/2019 | 98940 | 79.00 |
| 123300 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 8/15/2019 | 97010 | 60.00 |
| 123301 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 8/15/2019 | G0283 | 48.00 |
| 123302 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 8/15/2019 | 97140 | 79.00 |
| 123303 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123304 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123305 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123306 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123307 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123308 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123309 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123310 | Florida Spine | 0559025940101019 | 1/7/2019 | Bill | 8/22/2019 | 99213 | 212.00 |
| 123311 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123312 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123313 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123314 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123315 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/22/2019 | 97112 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 123316 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123317 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123318 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123319 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123320 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/22/2019 | A4556 | 24.00 |
| 123321 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123322 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123323 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123324 | Florida Spine | 8667008620000001 | 4/10/2019 | Bill | 8/22/2019 | 99203 | 550.00 |
| 123325 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 8/22/2019 | 99213 | 212.00 |
| 123326 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123327 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123328 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123329 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123330 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123331 | Florida Spine | 0452723600101042 | 4/20/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123332 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123333 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123334 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123335 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123336 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123337 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123338 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123339 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123340 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123341 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123342 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123343 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123344 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123345 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123346 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123347 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123348 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123349 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123350 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123351 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123352 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123353 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123354 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | A4556 | 24.00 |
| 123355 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123356 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123357 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | 99203 | 302.00 |
| 123358 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/22/2019 | 73721 | 1,925.00 |
| 123359 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/22/2019 | 72141 | 2,145.00 |
| 123360 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/22/2019 | 72148 | 2,145.00 |
| 123361 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123362 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/22/2019 | 97039 | 48.00 |
| 123363 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/22/2019 | A4556 | 24.00 |
| 123364 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123365 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/22/2019 | 99203 | 302.00 |
| 123366 | Florida Spine | 0289339120101062 | 4/28/2019 | Bill | 8/22/2019 | 99203 | 550.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 123367 | Florida Spine | 0298286140101151 | 1/23/2019 | Bill | 8/22/2019 | 99203 | 550.00 |
| 123368 | Florida Spine | 0464172310101023 | 9/25/2018 | Bill | 8/22/2019 | 99203 | 550.00 |
| 123369 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/22/2019 | 72141 | 2,145.00 |
| 123370 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/22/2019 | 72148 | 2,145.00 |
| 123371 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/22/2019 | 99213 | 385.00 |
| 123372 | Florida Spine | 0495556990101068 | 5/16/2018 | Bill | 8/22/2019 | 99213 | 385.00 |
| 123373 | Florida Spine | 0495556990101068 | 5/16/2018 | Bill | 8/22/2019 | 20610 | 330.00 |
| 123374 | Florida Spine | 0495556990101068 | 5/16/2018 | Bill | 8/22/2019 | J2001 | 38.50 |
| 123375 | Florida Spine | 0495556990101068 | 5/16/2018 | Bill | 8/22/2019 | J3301 | 38.50 |
| 123376 | Florida Spine | 0495556990101068 | 5/16/2018 | Bill | 8/22/2019 | 82950 | 25.00 |
| 123377 | Florida Spine | 0349993150101075 | 4/21/2019 | Bill | 8/22/2019 | 99213 | 385.00 |
| 123378 | Florida Spine | 0349993150101075 | 4/21/2019 | Bill | 8/22/2019 | 20610 | 330.00 |
| 123379 | Florida Spine | 0349993150101075 | 4/21/2019 | Bill | 8/22/2019 | J2001 | 38.50 |
| 123380 | Florida Spine | 0349993150101075 | 4/21/2019 | Bill | 8/22/2019 | J3301 | 38.50 |
| 123381 | Florida Spine | 0349993150101075 | 4/21/2019 | Bill | 8/22/2019 | 62321 | 2,100.00 |
| 123382 | Florida Spine | 0349993150101075 | 4/21/2019 | Bill | 8/22/2019 | J2001 | 115.50 |
| 123383 | Florida Spine | 0349993150101075 | 4/21/2019 | Bill | 8/22/2019 | J3301 | 77.00 |
| 123384 | Florida Spine | 0349993150101075 | 4/21/2019 | Bill | 8/22/2019 | Q9965 | 25.00 |
| 123385 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 8/22/2019 | 99213 | 385.00 |
| 123386 | Florida Spine | 0531151000101021 | 10/2/2018 | Bill | 8/22/2019 | 99213 | 385.00 |
| 123387 | Florida Spine | 0535350220101029 | 11/9/2018 | Bill | 8/22/2019 | 99203 | 550.00 |
| 123388 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123389 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123390 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123391 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123392 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123393 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123394 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123395 | Florida Spine | 0547756000101045 | 5/2/2019 | Bill | 8/22/2019 | 99213 | 385.00 |
| 123396 | Florida Spine | 0348625250101099 | 4/15/2019 | Bill | 8/22/2019 | 99213 | 385.00 |
| 123397 | Florida Spine | 0495556990101076 | 7/13/2018 | Bill | 8/22/2019 | 99213 | 385.00 |
| 123398 | Florida Spine | 0495556990101076 | 7/13/2018 | Bill | 8/22/2019 | 20610 | 330.00 |
| 123399 | Florida Spine | 0495556990101076 | 7/13/2018 | Bill | 8/22/2019 | J2001 | 38.50 |
| 123400 | Florida Spine | 0495556990101076 | 7/13/2018 | Bill | 8/22/2019 | J3301 | 38.50 |
| 123401 | Florida Spine | 0495556990101076 | 7/13/2018 | Bill | 8/22/2019 | 82950 | 25.00 |
| 123402 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123403 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123404 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123405 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123406 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123407 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123408 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123409 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123410 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123411 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123412 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123413 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123414 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123415 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123416 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 8/22/2019 | 99213 | 385.00 |
| 123417 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/22/2019 | 99212 | 115.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 123418 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123419 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123420 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/22/2019 | 97039 | 48.00 |
| 123421 | Florida Spine | 0603964280101013 | 2/11/2019 | Bill | 8/22/2019 | 99203 | 550.00 |
| 123422 | Florida Spine | 0603964280101013 | 2/11/2019 | Bill | 8/22/2019 | 20610 | 330.00 |
| 123423 | Florida Spine | 0603964280101013 | 2/11/2019 | Bill | 8/22/2019 | J2001 | 38.50 |
| 123424 | Florida Spine | 0603964280101013 | 2/11/2019 | Bill | 8/22/2019 | J3301 | 38.50 |
| 123425 | Florida Spine | 0455611540101031 | 2/2/2019 | Bill | 8/22/2019 | 62323 | 2,200.00 |
| 123426 | Florida Spine | 0455611540101031 | 2/2/2019 | Bill | 8/22/2019 | J2001 | 115.50 |
| 123427 | Florida Spine | 0455611540101031 | 2/2/2019 | Bill | 8/22/2019 | J1040 | 75.00 |
| 123428 | Florida Spine | 0455611540101031 | 2/2/2019 | Bill | 8/22/2019 | Q9965 | 25.00 |
| 123429 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 8/22/2019 | 99213 | 385.00 |
| 123430 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123431 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123432 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123433 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123434 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123435 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 123436 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123437 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123438 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 123439 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123440 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123441 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123442 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123443 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123444 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123445 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123446 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123447 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123448 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123449 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123450 | Florida Spine | 0361242710101065 | 10/17/2018 | Bill | 8/22/2019 | 99213 | 385.00 |
| 123451 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/22/2019 | 72141 | 2,145.00 |
| 123452 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/22/2019 | 72148 | 2,145.00 |
| 123453 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/22/2019 | 72141 | 2,145.00 |
| 123454 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/22/2019 | 72148 | 2,145.00 |
| 123455 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123456 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123457 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123458 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123459 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123460 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123461 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123462 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123463 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123464 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123465 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123466 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123467 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123468 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 8/22/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 123469 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123470 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123471 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 123472 | Florida Spine | 065870568010110 | 6/22/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123473 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123474 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123475 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123476 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123477 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123478 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123479 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123480 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123481 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123482 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123483 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123484 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123485 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123486 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123487 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123488 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123489 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123490 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123491 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123492 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123493 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123494 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123495 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123496 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123497 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123498 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123499 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/22/2019 | 97039 | 48.00 |
| 123500 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123501 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123502 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123503 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123504 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123505 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123506 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123507 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123508 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123509 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123510 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123511 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123512 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123513 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 123514 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123515 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123516 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123517 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123518 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123519 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/22/2019 | 97140 | 79.00 |

| 123520 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
|---|---|---|---|---|---|---|---|
| 123521 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123522 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123523 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/22/2019 | 97039 | 48.00 |
| 123524 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123525 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123526 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123527 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123528 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123529 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123530 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123531 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 123532 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123533 | Florida Spine | 042908445010101016 | 6/1/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123534 | Florida Spine | 042908445010101016 | 6/1/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123535 | Florida Spine | 042908445010101016 | 6/1/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123536 | Florida Spine | 042908445010101016 | 6/1/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123537 | Florida Spine | 042908445010101016 | 6/1/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123538 | Florida Spine | 042908445010101016 | 6/1/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123539 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123540 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123541 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123542 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123543 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123544 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 123545 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123546 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123547 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123548 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123549 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123550 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123551 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123552 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123553 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123554 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123555 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123556 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123557 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123558 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123559 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123560 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123561 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123562 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123563 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123564 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123565 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 123566 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123567 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123568 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123569 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123570 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/22/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 123571 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123572 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123573 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123574 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123575 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123576 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123577 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123578 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123579 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123580 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 123581 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123582 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123583 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123584 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123585 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123586 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123587 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123588 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123589 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123590 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123591 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123592 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123593 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123594 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123595 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123596 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123597 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123598 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123599 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123600 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123601 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123602 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123603 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123604 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123605 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123606 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123607 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123608 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123609 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123610 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123611 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123612 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123613 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123614 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123615 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123616 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123617 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123618 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123619 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123620 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123621 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/22/2019 | 97010 | 60.00 |

| 123622 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 123623 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123624 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123625 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123626 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123627 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123628 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123629 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123630 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123631 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123632 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123633 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123634 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123635 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123636 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123637 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123638 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123639 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123640 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123641 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123642 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 8/22/2019 | 62321 | 2,100.00 |
| 123643 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 8/22/2019 | J2001 | 38.50 |
| 123644 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 8/22/2019 | J3301 | 77.00 |
| 123645 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 8/22/2019 | Q9965 | 25.00 |
| 123646 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123647 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123648 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123649 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123650 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123651 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123652 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123653 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123654 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123655 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123656 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123657 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123658 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123659 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 8/22/2019 | 99213 | 212.00 |
| 123660 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123661 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123662 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123663 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123664 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123665 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123666 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123667 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123668 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123669 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123670 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 123671 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123672 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 8/22/2019 | 97140 | 79.00 |

| 123673 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 123674 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123675 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123676 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123677 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123678 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123679 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123680 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123681 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123682 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123683 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123684 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123685 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123686 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123687 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123688 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123689 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123690 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123691 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123692 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123693 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123694 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123695 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123696 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123697 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123698 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123699 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123700 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123701 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 123702 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123703 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123704 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/22/2019 | 98941 | 97.00 |
| 123705 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123706 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123707 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123708 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 123709 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123710 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123711 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123712 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123713 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123714 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123715 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123716 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123717 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123718 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123719 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123720 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123721 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123722 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123723 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/22/2019 | 99211 | 84.00 |

| 123724 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
|---|---|---|---|---|---|---|---|
| 123725 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123726 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123727 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123728 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123729 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123730 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123731 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123732 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123733 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123734 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123735 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123736 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123737 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123738 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123739 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123740 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123741 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123742 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123743 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123744 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123745 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | 62321 | 2,100.00 |
| 123746 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | J2001 | 115.50 |
| 123747 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | J3301 | 77.00 |
| 123748 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | O9965 | 25.00 |
| 123749 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | 62321 | 2,100.00 |
| 123750 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | J2001 | 115.50 |
| 123751 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | J3301 | 77.00 |
| 123752 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | O9965 | 25.00 |
| 123753 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | 82950 | 25.00 |
| 123754 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123755 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123756 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123757 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123758 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123759 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123760 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123761 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/22/2019 | 99213 | 385.00 |
| 123762 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123763 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123764 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123765 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123766 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123767 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123768 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123769 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123770 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123771 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123772 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123773 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/22/2019 | 99213 | 385.00 |
| 123774 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/22/2019 | 64490 | 3,300.00 |

| 123775 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/22/2019 | 64491 | 1,868.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|----------|
| 123776 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/22/2019 | J2001 | 115.50 |
| 123777 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/22/2019 | J3301 | 77.00 |
| 123778 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/22/2019 | Q9965 | 25.00 |
| 123779 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123780 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123781 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123782 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123783 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123784 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123785 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123786 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123787 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123788 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123789 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123790 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123791 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123792 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123793 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 123794 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123795 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123796 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/22/2019 | 98941 | 97.00 |
| 123797 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/22/2019 | 98943 | 79.00 |
| 123798 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123799 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123800 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/22/2019 | 97039 | 48.00 |
| 123801 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123802 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123803 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123804 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123805 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123806 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 123807 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123808 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123809 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123810 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123811 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123812 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123813 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123814 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123815 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123816 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123817 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123818 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123819 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123820 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123821 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123822 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123823 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123824 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123825 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 8/22/2019 | 97140 | 79.00 |

| 123826 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 123827 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123828 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123829 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123830 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123831 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123832 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123833 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 8/22/2019 | 97039 | 48.00 |
| 123834 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123835 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123836 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123837 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123838 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123839 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123840 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123841 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123842 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123843 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123844 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123845 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123846 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/22/2019 | 62321 | 2,100.00 |
| 123847 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/22/2019 | J2001 | 115.50 |
| 123848 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/22/2019 | J3301 | 77.00 |
| 123849 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/22/2019 | Q9965 | 25.00 |
| 123850 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/22/2019 | 81025 | 27.50 |
| 123851 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 8/22/2019 | 99213 | 385.00 |
| 123852 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123853 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123854 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123855 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123856 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/22/2019 | 98941 | 97.00 |
| 123857 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/22/2019 | 97039 | 48.00 |
| 123858 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123859 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/22/2019 | 62323 | 2,200.00 |
| 123860 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/22/2019 | J2001 | 115.50 |
| 123861 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/22/2019 | J1020 | 35.00 |
| 123862 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/22/2019 | Q9965 | 25.00 |
| 123863 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123864 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123865 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123866 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123867 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123868 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123869 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/22/2019 | 99203 | 302.00 |
| 123870 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123871 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/22/2019 | A4556 | 24.00 |
| 123872 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123873 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123874 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123875 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123876 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/22/2019 | 97530 | 99.00 |

| 123877 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123878 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 123879 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123880 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123881 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123882 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 123883 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123884 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/22/2019 | 98941 | 97.00 |
| 123885 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123886 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 123887 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123888 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/22/2019 | 98941 | 97.00 |
| 123889 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123890 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123891 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123892 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 123893 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123894 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123895 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123896 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123897 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123898 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123899 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123900 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123901 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123902 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123903 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123904 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123905 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123906 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123907 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123908 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123909 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123910 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123911 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123912 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123913 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123914 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123915 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123916 | Florida Spine | 0591717800101069 | 6/24/2019 | Bill | 8/22/2019 | 99203 | 550.00 |
| 123917 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123918 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123919 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 123920 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123921 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123922 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123923 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123924 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123925 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123926 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123927 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/22/2019 | 97039 | 48.00 |

| 123928 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 123929 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 8/22/2019 | 97039 | 48.00 |
| 123930 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123931 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123932 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123933 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123934 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123935 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123936 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 123937 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123938 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123939 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 8/22/2019 | 62323 | 2,200.00 |
| 123940 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 8/22/2019 | J2001 | 115.50 |
| 123941 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 8/22/2019 | J1020 | 35.00 |
| 123942 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 8/22/2019 | Q9965 | 25.00 |
| 123943 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123944 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123945 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123946 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123947 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123948 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123949 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123950 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123951 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123952 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123953 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123954 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123955 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123956 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123957 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123958 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123959 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123960 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123961 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123962 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123963 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123964 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123965 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123966 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123967 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123968 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123969 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123970 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123971 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123972 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123973 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123974 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 8/22/2019 | 99212 | 115.00 |
| 123975 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123976 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123977 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123978 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 8/22/2019 | 98940 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 123979 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123980 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123981 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123982 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123983 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123984 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 123985 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 123986 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/22/2019 | 99212 | 84.00 |
| 123987 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123988 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 123989 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123990 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 123991 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123992 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 123993 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/22/2019 | 99203 | 302.00 |
| 123994 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 123995 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 123996 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/22/2019 | A4556 | 24.00 |
| 123997 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 123998 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 123999 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 8/22/2019 | 99213 | 385.00 |
| 124000 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 8/22/2019 | 62323 | 2,200.00 |
| 124001 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 8/22/2019 | J2001 | 115.50 |
| 124002 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 8/22/2019 | J0702 | 35.00 |
| 124003 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 8/22/2019 | O9965 | 25.00 |
| 124004 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 8/22/2019 | J3490 | 27.50 |
| 124005 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124006 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124007 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124008 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124009 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/22/2019 | 99212 | 115.00 |
| 124010 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124011 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124012 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124013 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124014 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124015 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124016 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 124017 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124018 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124019 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124020 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | 97039 | 48.00 |
| 124021 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124022 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124023 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | 98940 | 79.00 |
| 124024 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | 98943 | 79.00 |
| 124025 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124026 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124027 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124028 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 124029 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 124030 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124031 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | 98940 | 79.00 |
| 124032 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/22/2019 | 97039 | 48.00 |
| 124033 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124034 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124035 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124036 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124037 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124038 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124039 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 124040 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124041 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124042 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124043 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124044 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124045 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124046 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124047 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124048 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124049 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124050 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 124051 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124052 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124053 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124054 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124055 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124056 | Florida Spine | 0657143880101021 | 5/27/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124057 | Florida Spine | 0657143880101021 | 5/27/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124058 | Florida Spine | 0657143880101021 | 5/27/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124059 | Florida Spine | 0657143880101021 | 5/27/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 124060 | Florida Spine | 0657143880101021 | 5/27/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124061 | Florida Spine | 0657143880101021 | 5/27/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124062 | Florida Spine | 0657143880101021 | 5/27/2019 | Bill | 8/22/2019 | 99213 | 212.00 |
| 124063 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124064 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124065 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124066 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124067 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124068 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124069 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124070 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/22/2019 | 97039 | 48.00 |
| 124071 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124072 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124073 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/22/2019 | 99213 | 212.00 |
| 124074 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124075 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124076 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124077 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124078 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124079 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124080 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/22/2019 | G0283 | 48.00 |

| 124081 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 124082 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124083 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124084 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124085 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124086 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124087 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124088 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124089 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124090 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124091 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124092 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124093 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124094 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124095 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124096 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124097 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124098 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124099 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124100 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124101 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124102 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124103 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124104 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124105 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124106 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124107 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124108 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/22/2019 | 99212 | 115.00 |
| 124109 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124110 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124111 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124112 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124113 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124114 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124115 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124116 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124117 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124118 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124119 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124120 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124121 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124122 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124123 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124124 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124125 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124126 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124127 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124128 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/22/2019 | 97039 | 48.00 |
| 124129 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124130 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124131 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/22/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 124132 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124133 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/22/2019 | 99213 | 212.00 |
| 124134 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124135 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124136 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/22/2019 | 97039 | 48.00 |
| 124137 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124138 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124139 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124140 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124141 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124142 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124143 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124144 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124145 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124146 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124147 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124148 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 124149 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124150 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124151 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/22/2019 | 98941 | 97.00 |
| 124152 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124153 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124154 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124155 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124156 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/22/2019 | 97140 | 99.00 |
| 124157 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124158 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124159 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124160 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124161 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124162 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124163 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124164 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124165 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124166 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124167 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124168 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124169 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124170 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124171 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124172 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124173 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124174 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124175 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124176 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124177 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124178 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124179 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124180 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124181 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124182 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/22/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 124183 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124184 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124185 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124186 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124187 | Florida Spine | 0617775360101028 | 6/21/2019 | Bill | 8/22/2019 | 99213 | 385.00 |
| 124188 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 8/22/2019 | 99203 | 550.00 |
| 124189 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124190 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124191 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124192 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124193 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124194 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124195 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124196 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124197 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/22/2019 | 97039 | 48.00 |
| 124198 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124199 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124200 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124201 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124202 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124203 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 124204 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124205 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124206 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124207 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124208 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124209 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124210 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124211 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124212 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124213 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124214 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124215 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124216 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124217 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124218 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124219 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124220 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124221 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124222 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124223 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124224 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124225 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124226 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124227 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 8/22/2019 | 99203 | 302.00 |
| 124228 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124229 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 8/22/2019 | A4556 | 24.00 |
| 124230 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124231 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124232 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124233 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/22/2019 | 97140 | 79.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124234 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124235 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124236 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124237 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124238 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124239 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124240 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124241 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124242 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124243 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124244 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124245 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124246 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124247 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124248 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124249 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124250 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124251 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/22/2019 | 99212 | 115.00 |
| 124252 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124253 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124254 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124255 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124256 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124257 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124258 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/22/2019 | 99213 | 385.00 |
| 124259 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124260 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124261 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124262 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124263 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124264 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124265 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/22/2019 | 99203 | 550.00 |
| 124266 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124267 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124268 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124269 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124270 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124271 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124272 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/22/2019 | 99203 | 550.00 |
| 124273 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124274 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124275 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124276 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124277 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124278 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124279 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124280 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124281 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124282 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124283 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124284 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/22/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 124285 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124286 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 124287 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124288 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124289 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124290 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124291 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/22/2019 | 97039 | 48.00 |
| 124292 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124293 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124294 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124295 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124296 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124297 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124298 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124299 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124300 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124301 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124302 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124303 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124304 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124305 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124306 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124307 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124308 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 124309 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124310 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124311 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124312 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124313 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124314 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124315 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124316 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124317 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124318 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124319 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124320 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124321 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124322 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 8/22/2019 | 98941 | 97.00 |
| 124323 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124324 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124325 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124326 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124327 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124328 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124329 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124330 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124331 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124332 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124333 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124334 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124335 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/22/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 124336 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124337 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124338 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124339 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124340 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124341 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124342 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124343 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124344 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124345 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124346 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124347 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124348 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124349 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124350 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124351 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124352 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124353 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124354 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124355 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124356 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124357 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124358 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124359 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124360 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 124361 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124362 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124363 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124364 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124365 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124366 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124367 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124368 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124369 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124370 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124371 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124372 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124373 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124374 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124375 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124376 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124377 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124378 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124379 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124380 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124381 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124382 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124383 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124384 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124385 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124386 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 8/22/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 124387 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124388 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124389 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124390 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124391 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124392 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124393 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124394 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124395 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124396 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/22/2019 | 97039 | 48.00 |
| 124397 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124398 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124399 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124400 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/22/2019 | 98940 | 79.00 |
| 124401 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124402 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124403 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124404 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124405 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124406 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124407 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124408 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124409 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124410 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/22/2019 | 97039 | 48.00 |
| 124411 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124412 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124413 | Florida Spine | 0608013490101010 | 7/31/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124414 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124415 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124416 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/22/2019 | 97039 | 48.00 |
| 124417 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124418 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124419 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124420 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/22/2019 | 99212 | 115.00 |
| 124421 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124422 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 124423 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124424 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124425 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/22/2019 | 98941 | 97.00 |
| 124426 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124427 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124428 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124429 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124430 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124431 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124432 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124433 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124434 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124435 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124436 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124437 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/22/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 124438 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124439 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124440 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124441 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124442 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124443 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124444 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124445 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124446 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124447 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124448 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124449 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124450 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124451 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124452 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124453 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124454 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124455 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124456 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124457 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124458 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124459 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124460 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124461 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124462 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124463 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124464 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124465 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124466 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124467 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124468 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124469 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124470 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124471 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124472 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124473 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124474 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124475 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124476 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124477 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124478 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124479 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124480 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124481 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124482 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124483 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124484 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124485 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124486 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124487 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124488 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/22/2019 | 99211 | 84.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124489 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/22/2019 | 97010 | | 60.00 |
| 124490 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/22/2019 | 97140 | | 79.00 |
| 124491 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/22/2019 | 97530 | | 99.00 |
| 124492 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 8/22/2019 | 97140 | | 79.00 |
| 124493 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 8/22/2019 | 97530 | | 99.00 |
| 124494 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 8/22/2019 | 97010 | | 60.00 |
| 124495 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 8/22/2019 | 99211 | | 84.00 |
| 124496 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/22/2019 | 97010 | | 60.00 |
| 124497 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/22/2019 | 99211 | | 84.00 |
| 124498 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/22/2019 | 97112 | | 84.00 |
| 124499 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/22/2019 | 97140 | | 79.00 |
| 124500 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/22/2019 | 97530 | | 99.00 |
| 124501 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/22/2019 | G0283 | | 48.00 |
| 124502 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/22/2019 | 99211 | | 84.00 |
| 124503 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/22/2019 | 97140 | | 79.00 |
| 124504 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/22/2019 | 97010 | | 60.00 |
| 124505 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/22/2019 | G0283 | | 48.00 |
| 124506 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/22/2019 | 97039 | | 48.00 |
| 124507 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/22/2019 | 99211 | | 84.00 |
| 124508 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/22/2019 | 97010 | | 60.00 |
| 124509 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/22/2019 | G0283 | | 48.00 |
| 124510 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/22/2019 | 97110 | | 84.00 |
| 124511 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/22/2019 | 97140 | | 79.00 |
| 124512 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/22/2019 | 97012 | | 60.00 |
| 124513 | Florida Spine | 0423187830101089 | 8/4/2019 | Bill | 8/22/2019 | 99203 | | 302.00 |
| 124514 | Florida Spine | 0423187830101089 | 8/4/2019 | Bill | 8/22/2019 | 97010 | | 60.00 |
| 124515 | Florida Spine | 0423187830101089 | 8/4/2019 | Bill | 8/22/2019 | G0283 | | 48.00 |
| 124516 | Florida Spine | 0423187830101089 | 8/4/2019 | Bill | 8/22/2019 | A4556 | | 24.00 |
| 124517 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 8/22/2019 | 99211 | | 84.00 |
| 124518 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 8/22/2019 | 97010 | | 60.00 |
| 124519 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 8/22/2019 | 97140 | | 79.00 |
| 124520 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 8/22/2019 | G0283 | | 48.00 |
| 124521 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 8/22/2019 | 97530 | | 99.00 |
| 124522 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 8/22/2019 | 97039 | | 48.00 |
| 124523 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/22/2019 | 99211 | | 84.00 |
| 124524 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/22/2019 | 97010 | | 60.00 |
| 124525 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/22/2019 | 97530 | | 99.00 |
| 124526 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/22/2019 | G0283 | | 48.00 |
| 124527 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/22/2019 | 97012 | | 60.00 |
| 124528 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/22/2019 | 97110 | | 84.00 |
| 124529 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/22/2019 | 97140 | | 79.00 |
| 124530 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/22/2019 | G0283 | | 48.00 |
| 124531 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/22/2019 | 97010 | | 60.00 |
| 124532 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/22/2019 | 97035 | | 48.00 |
| 124533 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/22/2019 | 97039 | | 48.00 |
| 124534 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/22/2019 | 97140 | | 79.00 |
| 124535 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/22/2019 | 97530 | | 99.00 |
| 124536 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/22/2019 | A4556 | | 24.00 |
| 124537 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/22/2019 | 99211 | | 84.00 |
| 124538 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/22/2019 | 99211 | | 84.00 |
| 124539 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/22/2019 | 97035 | | 48.00 |

| 124540 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 124541 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124542 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124543 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124544 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124545 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124546 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124547 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124548 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124549 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124550 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124551 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124552 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124553 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124554 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124555 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124556 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124557 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124558 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 8/22/2019 | 99213 | 212.00 |
| 124559 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124560 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124561 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124562 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124563 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124564 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124565 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124566 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124567 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124568 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124569 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124570 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124571 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 124572 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124573 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124574 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124575 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124576 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124577 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124578 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124579 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124580 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124581 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124582 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124583 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124584 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124585 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124586 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124587 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124588 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 124589 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124590 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | 97112 | 84.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124591 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | 98940 | | 79.00 |
| 124592 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | G0283 | | 48.00 |
| 124593 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | 97010 | | 60.00 |
| 124594 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | 97035 | | 48.00 |
| 124595 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | 97039 | | 48.00 |
| 124596 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | 97140 | | 79.00 |
| 124597 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | 97110 | | 84.00 |
| 124598 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | 98940 | | 79.00 |
| 124599 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/22/2019 | 98943 | | 79.00 |
| 124600 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | 99211 | | 84.00 |
| 124601 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | G0283 | | 48.00 |
| 124602 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | 97010 | | 60.00 |
| 124603 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | 97035 | | 48.00 |
| 124604 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | 97140 | | 79.00 |
| 124605 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | 97530 | | 99.00 |
| 124606 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 8/22/2019 | 97012 | | 60.00 |
| 124607 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 8/22/2019 | 98940 | | 79.00 |
| 124608 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 8/22/2019 | 97010 | | 60.00 |
| 124609 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 8/22/2019 | G0283 | | 48.00 |
| 124610 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 8/22/2019 | 97140 | | 79.00 |
| 124611 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/22/2019 | G0283 | | 48.00 |
| 124612 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/22/2019 | 97010 | | 60.00 |
| 124613 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/22/2019 | 97039 | | 48.00 |
| 124614 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/22/2019 | 97035 | | 48.00 |
| 124615 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/22/2019 | 97140 | | 79.00 |
| 124616 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/22/2019 | 97110 | | 84.00 |
| 124617 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/22/2019 | 99211 | | 84.00 |
| 124618 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/22/2019 | 99211 | | 84.00 |
| 124619 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/22/2019 | G0283 | | 48.00 |
| 124620 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/22/2019 | 97010 | | 60.00 |
| 124621 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/22/2019 | 97035 | | 48.00 |
| 124622 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/22/2019 | 97140 | | 79.00 |
| 124623 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/22/2019 | 97530 | | 99.00 |
| 124624 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/22/2019 | 97010 | | 60.00 |
| 124625 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/22/2019 | 97140 | | 79.00 |
| 124626 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/22/2019 | 97530 | | 99.00 |
| 124627 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/22/2019 | 97110 | | 84.00 |
| 124628 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/22/2019 | G0283 | | 48.00 |
| 124629 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/22/2019 | 97012 | | 60.00 |
| 124630 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/22/2019 | 99211 | | 84.00 |
| 124631 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/22/2019 | 99211 | | 84.00 |
| 124632 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/22/2019 | G0283 | | 48.00 |
| 124633 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/22/2019 | 97010 | | 60.00 |
| 124634 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/22/2019 | 97140 | | 79.00 |
| 124635 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/22/2019 | 97112 | | 84.00 |
| 124636 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/22/2019 | 97530 | | 99.00 |
| 124637 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/22/2019 | 99211 | | 84.00 |
| 124638 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/22/2019 | 97010 | | 60.00 |
| 124639 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/22/2019 | G0283 | | 48.00 |
| 124640 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/22/2019 | 97140 | | 79.00 |
| 124641 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/22/2019 | 97112 | | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 124642 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124643 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124644 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124645 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124646 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124647 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124648 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124649 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124650 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124651 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124652 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124653 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124654 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124655 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124656 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124657 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124658 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 124659 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124660 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124661 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124662 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124663 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124664 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124665 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124666 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124667 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124668 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124669 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124670 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124671 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124672 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/22/2019 | 97039 | 48.00 |
| 124673 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124674 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124675 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124676 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/22/2019 | 99212 | 115.00 |
| 124677 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124678 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 124679 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124680 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/22/2019 | 98941 | 97.00 |
| 124681 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124682 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124683 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124684 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124685 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124686 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124687 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124688 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124689 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124690 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124691 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124692 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/22/2019 | 99211 | 84.00 |

| 124693 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
|---|---|---|---|---|---|---|---|
| 124694 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124695 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124696 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124697 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124698 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124699 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124700 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124701 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124702 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124703 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124704 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124705 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124706 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 8/22/2019 | 99212 | 115.00 |
| 124707 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124708 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124709 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124710 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124711 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124712 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124713 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124714 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124715 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124716 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124717 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124718 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124719 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124720 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124721 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124722 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124723 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124724 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124725 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124726 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124727 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124728 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124729 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124730 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124731 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124732 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124733 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124734 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124735 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124736 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124737 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124738 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124739 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124740 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124741 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124742 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124743 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/22/2019 | 97140 | 79.00 |

| 124744 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
|---|---|---|---|---|---|---|---|
| 124745 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124746 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124747 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124748 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124749 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124750 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124751 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124752 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124753 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124754 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124755 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124756 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124757 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124758 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124759 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124760 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124761 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124762 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124763 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/22/2019 | 97112 | 84.00 |
| 124764 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124765 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124766 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 124767 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124768 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124769 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124770 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124771 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124772 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 124773 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/22/2019 | A4556 | 24.00 |
| 124774 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124775 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/22/2019 | 97039 | 48.00 |
| 124776 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124777 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124778 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124779 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124780 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124781 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124782 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124783 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124784 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124785 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 124786 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124787 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124788 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124789 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 124790 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124791 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124792 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124793 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124794 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/22/2019 | G0283 | 48.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124795 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124796 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/22/2019 | 97039 | 48.00 |
| 124797 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124798 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124799 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124800 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124801 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124802 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124803 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124804 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124805 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124806 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124807 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/22/2019 | 97012 | 60.00 |
| 124808 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124809 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124810 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124811 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124812 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124813 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | 97035 | 48.00 |
| 124814 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124815 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124816 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124817 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124818 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124819 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124820 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124821 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/22/2019 | 97039 | 48.00 |
| 124822 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/22/2019 | 99211 | 84.00 |
| 124823 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/22/2019 | 97110 | 84.00 |
| 124824 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/22/2019 | 97010 | 60.00 |
| 124825 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/22/2019 | G0283 | 48.00 |
| 124826 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/22/2019 | 97140 | 79.00 |
| 124827 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/22/2019 | 97530 | 99.00 |
| 124828 | Florida Spine | 0554945460101039 | 12/31/2018 | Bill | 8/23/2019 | 99203 | 550.00 |
| 124829 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 124830 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 124831 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 124832 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 124833 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 124834 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 124835 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 98941 | 97.00 |
| 124836 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 124837 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 124838 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 124839 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 124840 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 124841 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 98941 | 97.00 |
| 124842 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97039 | 48.00 |
| 124843 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 99203 | 550.00 |
| 124844 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 124845 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97035 | 48.00 |

| 124846 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 124847 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 124848 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 124849 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 98941 | 97.00 |
| 124850 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 124851 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 124852 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 124853 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 124854 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97039 | 48.00 |
| 124855 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 98941 | 97.00 |
| 124856 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 124857 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 124858 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 124859 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 124860 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 124861 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 98941 | 97.00 |
| 124862 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97039 | 48.00 |
| 124863 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 99213 | 385.00 |
| 124864 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 124865 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 124866 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 124867 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 124868 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 124869 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 98941 | 97.00 |
| 124870 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97039 | 48.00 |
| 124871 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 124872 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 124873 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 124874 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 124875 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97039 | 48.00 |
| 124876 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 124877 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 98941 | 97.00 |
| 124878 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 99213 | 212.00 |
| 124879 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 124880 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 124881 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 124882 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 124883 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 124884 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 98941 | 97.00 |
| 124885 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 8/23/2019 | 99202 | 212.00 |
| 124886 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 8/23/2019 | 99202 | 212.00 |
| 124887 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 124888 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 124889 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 124890 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 124891 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97039 | 48.00 |
| 124892 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 124893 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 98941 | 97.00 |
| 124894 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 62323 | 2,200.00 |
| 124895 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | J2001 | 38.50 |
| 124896 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | Q9965 | 25.00 |

| 124897 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 99213 | 385.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|--------|
| 124898 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 73560 | 325.00 |
| 124899 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 8/23/2019 | 62323 | 2,200.00 |
| 124900 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 8/23/2019 | J2001 | 115.50 |
| 124901 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 8/23/2019 | J1020 | 35.00 |
| 124902 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 8/23/2019 | Q9965 | 25.00 |
| 124903 | Florida Spine | 0378769330101100 | 2/4/2019 | Bill | 8/23/2019 | 99203 | 550.00 |
| 124904 | Florida Spine | 0275450850101085 | 5/11/2019 | Bill | 8/23/2019 | 99213 | 385.00 |
| 124905 | Florida Spine | 0275450850101085 | 5/11/2019 | Bill | 8/23/2019 | 73030 | 165.00 |
| 124906 | Florida Spine | 0275450850101085 | 5/11/2019 | Bill | 8/23/2019 | 73565 | 350.00 |
| 124907 | Florida Spine | 0576408530101053 | 3/7/2019 | Bill | 8/23/2019 | 99203 | 550.00 |
| 124908 | Florida Spine | 0640791880101043 | 5/12/2019 | Bill | 8/23/2019 | 99204 | 770.00 |
| 124909 | Florida Spine | 0576408530101053 | 3/7/2019 | Bill | 8/23/2019 | 99203 | 550.00 |
| 124910 | Florida Spine | 0171870280101048 | 4/4/2019 | Bill | 8/23/2019 | 99203 | 550.00 |
| 124911 | Florida Spine | 0643173550101016 | 3/16/2019 | Bill | 8/23/2019 | 99213 | 385.00 |
| 124912 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/23/2019 | 99203 | 302.00 |
| 124913 | Florida Spine | 0411427210101064 | 1/10/2019 | Bill | 8/23/2019 | 99202 | 275.00 |
| 124914 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/23/2019 | 72141 | 2,145.00 |
| 124915 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/23/2019 | 72148 | 2,145.00 |
| 124916 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/23/2019 | 72141 | 2,145.00 |
| 124917 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/23/2019 | 72148 | 2,145.00 |
| 124918 | Florida Spine | 0334632290101010 | 8/6/2018 | Bill | 8/23/2019 | 99213 | 385.00 |
| 124919 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/23/2019 | 99203 | 302.00 |
| 124920 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/23/2019 | 99203 | 550.00 |
| 124921 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 8/23/2019 | 62323 | 2,200.00 |
| 124922 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 8/23/2019 | J2001 | 115.50 |
| 124923 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 8/23/2019 | J3490 | 27.50 |
| 124924 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 8/23/2019 | J0702 | 35.00 |
| 124925 | Florida Spine | 0496500220101034 | 4/8/2019 | Bill | 8/23/2019 | A9579 | 25.00 |
| 124926 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 124927 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 124928 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 124929 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 124930 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97039 | 48.00 |
| 124931 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 124932 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 98941 | 97.00 |
| 124933 | Florida Spine | 0605749940101018 | 5/21/2019 | Bill | 8/23/2019 | 99203 | 550.00 |
| 124934 | Florida Spine | 0326643910101124 | 9/14/2018 | Bill | 8/23/2019 | 99213 | 385.00 |
| 124935 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/23/2019 | 99213 | 212.00 |
| 124936 | Florida Spine | 0366464340101084 | 5/22/2019 | Bill | 8/23/2019 | 99213 | 385.00 |
| 124937 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/23/2019 | 99203 | 302.00 |
| 124938 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/23/2019 | 99203 | 550.00 |
| 124939 | Florida Spine | 0579143940101073 | 3/14/2019 | Bill | 8/23/2019 | 99203 | 550.00 |
| 124940 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/23/2019 | 99203 | 302.00 |
| 124941 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/23/2019 | 62323 | 2,200.00 |
| 124942 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/23/2019 | J2001 | 115.50 |
| 124943 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/23/2019 | Q9965 | 25.00 |
| 124944 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/23/2019 | J1020 | 35.00 |
| 124945 | Florida Spine | 0484234490101011 | 12/27/2018 | Bill | 8/23/2019 | 62323 | 2,200.00 |
| 124946 | Florida Spine | 0484234490101011 | 12/27/2018 | Bill | 8/23/2019 | J2001 | 115.50 |
| 124947 | Florida Spine | 0484234490101011 | 12/27/2018 | Bill | 8/23/2019 | J1020 | 35.00 |

| 124948 | Florida Spine | 0484234490101011 | 12/27/2018 | Bill | 8/23/2019 | Q9965 | 25.00 |
|---|---|---|---|---|---|---|---|
| 124949 | Florida Spine | 0085057290101235 | 5/25/2018 | Bill | 8/23/2019 | 99213 | 385.00 |
| 124950 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 8/23/2019 | 72148 | 2,145.00 |
| 124951 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/23/2019 | 99203 | 550.00 |
| 124952 | Florida Spine | 0453153240101062 | 4/10/2019 | Bill | 8/23/2019 | 99213 | 385.00 |
| 124953 | Florida Spine | 0453153240101062 | 4/10/2019 | Bill | 8/23/2019 | G0482 | 60.00 |
| 124954 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/23/2019 | J3490 | 27.50 |
| 124955 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/23/2019 | 99213 | 385.00 |
| 124956 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/23/2019 | 20610 | 330.00 |
| 124957 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/23/2019 | J3301 | 38.50 |
| 124958 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/23/2019 | J2001 | 115.50 |
| 124959 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 124960 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 124961 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97039 | 48.00 |
| 124962 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 124963 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 124964 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 124965 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 98941 | 97.00 |
| 124966 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/23/2019 | 99203 | 550.00 |
| 124967 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 8/23/2019 | 99213 | 212.00 |
| 124968 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 124969 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 124970 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 124971 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 124972 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 124973 | Florida Spine | 8667785390000001 | 5/11/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 124974 | Florida Spine | 0297487670101030 | 4/3/2019 | Bill | 8/23/2019 | 99213 | 385.00 |
| 124975 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/23/2019 | 99203 | 550.00 |
| 124976 | Florida Spine | 0501778380101050 | 4/14/2019 | Bill | 8/23/2019 | 99203 | 550.00 |
| 124977 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/23/2019 | 62323 | 2,200.00 |
| 124978 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/23/2019 | J2001 | 115.50 |
| 124979 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/23/2019 | J1040 | 75.00 |
| 124980 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/23/2019 | Q9965 | 25.00 |
| 124981 | Florida Spine | 0455700450101063 | 5/12/2019 | Bill | 8/23/2019 | 99203 | 550.00 |
| 124982 | Florida Spine | 0595251150101053 | 4/29/2019 | Bill | 8/23/2019 | Q9965 | 25.00 |
| 124983 | Florida Spine | 0595251150101053 | 4/29/2019 | Bill | 8/23/2019 | J1040 | 75.00 |
| 124984 | Florida Spine | 0595251150101053 | 4/29/2019 | Bill | 8/23/2019 | J2001 | 115.50 |
| 124985 | Florida Spine | 0595251150101053 | 4/29/2019 | Bill | 8/23/2019 | 62323 | 2,200.00 |
| 124986 | Florida Spine | 0358401940101031 | 3/17/2019 | Bill | 8/23/2019 | Q9965 | 25.00 |
| 124987 | Florida Spine | 0358401940101031 | 3/17/2019 | Bill | 8/23/2019 | J1040 | 75.00 |
| 124988 | Florida Spine | 0358401940101031 | 3/17/2019 | Bill | 8/23/2019 | J2001 | 231.00 |
| 124989 | Florida Spine | 0358401940101031 | 3/17/2019 | Bill | 8/23/2019 | 64490 | 1,650.00 |
| 124990 | Florida Spine | 0358401940101031 | 3/17/2019 | Bill | 8/23/2019 | 64491 | 934.00 |
| 124991 | Florida Spine | 0604978260101016 | 10/11/2018 | Bill | 8/23/2019 | 99203 | 550.00 |
| 124992 | Florida Spine | 0494391570101051 | 6/26/2018 | Bill | 8/23/2019 | 99214 | 440.00 |
| 124993 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 8/23/2019 | 99213 | 385.00 |
| 124994 | Florida Spine | 0633422850101026 | 5/26/2019 | Bill | 8/23/2019 | 99203 | 550.00 |
| 124995 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 8/23/2019 | 20552 | 274.00 |
| 124996 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 8/23/2019 | J2001 | 38.50 |
| 124997 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 8/23/2019 | J1040 | 75.00 |
| 124998 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 99203 | 550.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 124999 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 82950 | 25.00 |
| 125000 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125001 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125002 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125003 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125004 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125005 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125006 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125007 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125008 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125009 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125010 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125011 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125012 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125013 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125014 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125015 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125016 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125017 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/23/2019 | 97039 | 48.00 |
| 125018 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/23/2019 | J1040 | 75.00 |
| 125019 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/23/2019 | J2001 | 115.50 |
| 125020 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/23/2019 | Q9965 | 25.00 |
| 125021 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/23/2019 | 62323 | 2,200.00 |
| 125022 | Florida Spine | 0261753370101071 | 5/2/2019 | Bill | 8/23/2019 | Q9965 | 25.00 |
| 125023 | Florida Spine | 0261753370101071 | 5/2/2019 | Bill | 8/23/2019 | J1040 | 75.00 |
| 125024 | Florida Spine | 0261753370101071 | 5/2/2019 | Bill | 8/23/2019 | J2001 | 115.50 |
| 125025 | Florida Spine | 0261753370101071 | 5/2/2019 | Bill | 8/23/2019 | 62323 | 2,200.00 |
| 125026 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125027 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 125028 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125029 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125030 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125031 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 98941 | 97.00 |
| 125032 | Florida Spine | 0640745430101010 | 7/3/2019 | Bill | 8/23/2019 | 99213 | 385.00 |
| 125033 | Florida Spine | 0595619420101014 | 11/11/2018 | Bill | 8/23/2019 | 99203 | 550.00 |
| 125034 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125035 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125036 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125037 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125038 | Florida Spine | 0564270350101017 | 5/18/2019 | Bill | 8/23/2019 | 99213 | 212.00 |
| 125039 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/23/2019 | 72148 | 2,145.00 |
| 125040 | Florida Spine | 0586408480101010 | 4/2/2019 | Bill | 8/23/2019 | 99203 | 550.00 |
| 125041 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/23/2019 | 72148 | 2,145.00 |
| 125042 | Florida Spine | 0207318080101063 | 5/1/2019 | Bill | 8/23/2019 | 99203 | 550.00 |
| 125043 | Florida Spine | 0594521800101013 | 9/7/2018 | Bill | 8/23/2019 | 99213 | 385.00 |
| 125044 | Florida Spine | 0501120890101025 | 7/21/2018 | Bill | 8/23/2019 | 99203 | 550.00 |
| 125045 | Florida Spine | 0501120890101025 | 7/21/2018 | Bill | 8/23/2019 | 99203 | 550.00 |
| 125046 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/23/2019 | 72141 | 2,145.00 |
| 125047 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/23/2019 | 72148 | 2,145.00 |
| 125048 | Florida Spine | 0625209770101030 | 3/20/2019 | Bill | 8/23/2019 | 99213 | 385.00 |
| 125049 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | 72148 | 2,145.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 125050 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | 72146 | 2,145.00 |
| 125051 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125052 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125053 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125054 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125055 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125056 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125057 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125058 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125059 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125060 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125061 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/23/2019 | 99211 | 137.50 |
| 125062 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125063 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125064 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125065 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 125066 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125067 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125068 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125069 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125070 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 125071 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125072 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125073 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125074 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125075 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125076 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125077 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125078 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125079 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/23/2019 | 97039 | 48.00 |
| 125080 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125081 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125082 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125083 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125084 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125085 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125086 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125087 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125088 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 125089 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125090 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125091 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125092 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125093 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125094 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125095 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125096 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125097 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125098 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125099 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125100 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/23/2019 | 99211 | 84.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 125101 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125102 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125103 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125104 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125105 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125106 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125107 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125108 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125109 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125110 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125111 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125112 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125113 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 125114 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125115 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125116 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125117 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125118 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125119 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125120 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125121 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125122 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125123 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125124 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125125 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125126 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/23/2019 | 97039 | 48.00 |
| 125127 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125128 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125129 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125130 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125131 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125132 | Florida Spine | 0574187870101020 | 12/15/2017 | Bill | 8/23/2019 | 99213 | 385.00 |
| 125133 | Florida Spine | 0543037060101025 | 4/9/2019 | Bill | 8/23/2019 | 99203 | 550.00 |
| 125134 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125135 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125136 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 125137 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125138 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125139 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125140 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 8/23/2019 | 98940 | 79.00 |
| 125141 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125142 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 125143 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125144 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125145 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125146 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125147 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125148 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125149 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125150 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 125151 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 125152 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125153 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125154 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125155 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125156 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125157 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125158 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125159 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125160 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125161 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125162 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125163 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125164 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125165 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125166 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125167 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125168 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125169 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125170 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125171 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/23/2019 | 97039 | 48.00 |
| 125172 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125173 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125174 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125175 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/23/2019 | 99212 | 115.00 |
| 125176 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125177 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125178 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125179 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/23/2019 | A4556 | 24.00 |
| 125180 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125181 | Florida Spine | 042908445010101 6 | 6/1/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125182 | Florida Spine | 042908445010101 6 | 6/1/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125183 | Florida Spine | 042908445010101 6 | 6/1/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125184 | Florida Spine | 042908445010101 6 | 6/1/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125185 | Florida Spine | 042908445010101 6 | 6/1/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125186 | Florida Spine | 042908445010101 6 | 6/1/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125187 | Florida Spine | 042908445010101 6 | 6/1/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125188 | Florida Spine | 042908445010101 6 | 6/1/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125189 | Florida Spine | 042908445010101 6 | 6/1/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125190 | Florida Spine | 042908445010101 6 | 6/1/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125191 | Florida Spine | 042908445010101 6 | 6/1/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125192 | Florida Spine | 042908445010101 6 | 6/1/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125193 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125194 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125195 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125196 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125197 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125198 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125199 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125200 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125201 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125202 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/23/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 125203 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125204 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125205 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125206 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125207 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125208 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125209 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125210 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125211 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125212 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/23/2019 | 98941 | 97.00 |
| 125213 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125214 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/23/2019 | 98943 | 79.00 |
| 125215 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125216 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125217 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125218 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125219 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 125220 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125221 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125222 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125223 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125224 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125225 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125226 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125227 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125228 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125229 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125230 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125231 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125232 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125233 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125234 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125235 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125236 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125237 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125238 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125239 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125240 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125241 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 125242 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125243 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/23/2019 | 98940 | 79.00 |
| 125244 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125245 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 8/23/2019 | 98943 | 79.00 |
| 125246 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/23/2019 | 99212 | 115.00 |
| 125247 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125248 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125249 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125250 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125251 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125252 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125253 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/23/2019 | 97112 | 84.00 |

| 125254 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 125255 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125256 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125257 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125258 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125259 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125260 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125261 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125262 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125263 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125264 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125265 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125266 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125267 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125268 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 125269 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/23/2019 | 99212 | 115.00 |
| 125270 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125271 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125272 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125273 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125274 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125275 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125276 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125277 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125278 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125279 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125280 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125281 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125282 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125283 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125284 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125285 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125286 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125287 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 125288 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125289 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125290 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125291 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 125292 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125293 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125294 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125295 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125296 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125297 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125298 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125299 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125300 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125301 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125302 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125303 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125304 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/23/2019 | 99211 | 84.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 125305 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/23/2019 | 99211 | | 84.00 |
| 125306 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/23/2019 | 97010 | | 60.00 |
| 125307 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/23/2019 | G0283 | | 48.00 |
| 125308 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/23/2019 | 97110 | | 84.00 |
| 125309 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/23/2019 | 97012 | | 60.00 |
| 125310 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/23/2019 | 99211 | | 84.00 |
| 125311 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/23/2019 | 97010 | | 60.00 |
| 125312 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/23/2019 | 97110 | | 84.00 |
| 125313 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/23/2019 | 97112 | | 84.00 |
| 125314 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/23/2019 | 97140 | | 79.00 |
| 125315 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/23/2019 | 97530 | | 99.00 |
| 125316 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/23/2019 | G0283 | | 48.00 |
| 125317 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 8/23/2019 | 97010 | | 60.00 |
| 125318 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 8/23/2019 | 97140 | | 79.00 |
| 125319 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 8/23/2019 | 99211 | | 84.00 |
| 125320 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/23/2019 | 99211 | | 84.00 |
| 125321 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/23/2019 | 97010 | | 60.00 |
| 125322 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/23/2019 | 97110 | | 84.00 |
| 125323 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/23/2019 | 97112 | | 84.00 |
| 125324 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/23/2019 | 97140 | | 79.00 |
| 125325 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/23/2019 | 97530 | | 99.00 |
| 125326 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/23/2019 | G0283 | | 48.00 |
| 125327 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | G0283 | | 48.00 |
| 125328 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | 97140 | | 79.00 |
| 125329 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | 97035 | | 48.00 |
| 125330 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | 97010 | | 60.00 |
| 125331 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | 97530 | | 99.00 |
| 125332 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | 99211 | | 84.00 |
| 125333 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | 99211 | | 84.00 |
| 125334 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | 97010 | | 60.00 |
| 125335 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | G0283 | | 48.00 |
| 125336 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | 97530 | | 99.00 |
| 125337 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | 97140 | | 79.00 |
| 125338 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | 97110 | | 84.00 |
| 125339 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | G0283 | | 48.00 |
| 125340 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 97010 | | 60.00 |
| 125341 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 97140 | | 79.00 |
| 125342 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 97012 | | 60.00 |
| 125343 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 97110 | | 84.00 |
| 125344 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 99211 | | 84.00 |
| 125345 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | G0283 | | 48.00 |
| 125346 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 97140 | | 79.00 |
| 125347 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 97010 | | 60.00 |
| 125348 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 97012 | | 60.00 |
| 125349 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 97110 | | 84.00 |
| 125350 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 97112 | | 84.00 |
| 125351 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 99211 | | 84.00 |
| 125352 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 8/23/2019 | 99211 | | 84.00 |
| 125353 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 8/23/2019 | 97010 | | 60.00 |
| 125354 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 8/23/2019 | 97110 | | 84.00 |
| 125355 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 8/23/2019 | G0283 | | 48.00 |

| 125356 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 8/23/2019 | 97039 | 48.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 125357 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125358 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125359 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125360 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125361 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125362 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125363 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125364 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125365 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125366 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125367 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125368 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125369 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125370 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125371 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125372 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 125373 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125374 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125375 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125376 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125377 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125378 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125379 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125380 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125381 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125382 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125383 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125384 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125385 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125386 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125387 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125388 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125389 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125390 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125391 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125392 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125393 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125394 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125395 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125396 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125397 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125398 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 125399 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125400 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125401 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125402 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125403 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125404 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125405 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 125406 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/23/2019 | 97112 | 84.00 |

| 125407 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 125408 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125409 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125410 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125411 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125412 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125413 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125414 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125415 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125416 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125417 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125418 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125419 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125420 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/23/2019 | 99212 | 115.00 |
| 125421 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125422 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125423 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125424 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125425 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125426 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 125427 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125428 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125429 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125430 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125431 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125432 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 125433 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125434 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125435 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125436 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125437 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125438 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125439 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125440 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125441 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125442 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125443 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125444 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125445 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125446 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125447 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125448 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125449 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125450 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125451 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 8/23/2019 | 98941 | 97.00 |
| 125452 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 8/23/2019 | 97039 | 48.00 |
| 125453 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/23/2019 | 99212 | 115.00 |
| 125454 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125455 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125456 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125457 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/23/2019 | 97110 | 84.00 |

| 125458 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
|---|---|---|---|---|---|---|---|
| 125459 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125460 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125461 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125462 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125463 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 98941 | 97.00 |
| 125464 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97039 | 48.00 |
| 125465 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125466 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125467 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 125468 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125469 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125470 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125471 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125472 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125473 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125474 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 125475 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125476 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125477 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125478 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125479 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 125480 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125481 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125482 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125483 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125484 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125485 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125486 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125487 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125488 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125489 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125490 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125491 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/23/2019 | 97039 | 48.00 |
| 125492 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 125493 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125494 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125495 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125496 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125497 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125498 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125499 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125500 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125501 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125502 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125503 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125504 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125505 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125506 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125507 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125508 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/23/2019 | 97010 | 60.00 |

| 125509 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 125510 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125511 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125512 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125513 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125514 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 125515 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125516 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125517 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125518 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125519 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125520 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125521 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125522 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125523 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125524 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125525 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125526 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 125527 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125528 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125529 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 125530 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125531 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125532 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125533 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125534 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125535 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125536 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125537 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125538 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125539 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125540 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125541 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125542 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125543 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125544 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125545 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125546 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125547 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125548 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125549 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 125550 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125551 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125552 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125553 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125554 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125555 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 125556 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125557 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125558 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125559 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/23/2019 | 97010 | 60.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 125560 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/23/2019 | 97140 | | 79.00 |
| 125561 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/23/2019 | G0283 | | 48.00 |
| 125562 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/23/2019 | 97530 | | 99.00 |
| 125563 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/23/2019 | 97112 | | 84.00 |
| 125564 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/23/2019 | 99211 | | 84.00 |
| 125565 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/23/2019 | 97010 | | 60.00 |
| 125566 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/23/2019 | 97140 | | 79.00 |
| 125567 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/23/2019 | 97530 | | 99.00 |
| 125568 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/23/2019 | G0283 | | 48.00 |
| 125569 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/23/2019 | 98941 | | 97.00 |
| 125570 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/23/2019 | 97039 | | 48.00 |
| 125571 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/23/2019 | 99203 | | 302.00 |
| 125572 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/23/2019 | 97010 | | 60.00 |
| 125573 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/23/2019 | 97110 | | 84.00 |
| 125574 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/23/2019 | A4556 | | 24.00 |
| 125575 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/23/2019 | G0283 | | 48.00 |
| 125576 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | G0283 | | 48.00 |
| 125577 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 97010 | | 60.00 |
| 125578 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 97035 | | 48.00 |
| 125579 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 97140 | | 79.00 |
| 125580 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 97012 | | 60.00 |
| 125581 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 97110 | | 84.00 |
| 125582 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 98940 | | 79.00 |
| 125583 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | G0283 | | 48.00 |
| 125584 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 97140 | | 79.00 |
| 125585 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 97010 | | 60.00 |
| 125586 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 97012 | | 60.00 |
| 125587 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 97110 | | 84.00 |
| 125588 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 97112 | | 84.00 |
| 125589 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 99211 | | 84.00 |
| 125590 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/23/2019 | 99211 | | 84.00 |
| 125591 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/23/2019 | 97010 | | 60.00 |
| 125592 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/23/2019 | G0283 | | 48.00 |
| 125593 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/23/2019 | 97140 | | 79.00 |
| 125594 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/23/2019 | 97530 | | 99.00 |
| 125595 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/23/2019 | 99203 | | 302.00 |
| 125596 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/23/2019 | 97010 | | 60.00 |
| 125597 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/23/2019 | G0283 | | 48.00 |
| 125598 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/23/2019 | 97035 | | 48.00 |
| 125599 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/23/2019 | 97140 | | 79.00 |
| 125600 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/23/2019 | A4556 | | 24.00 |
| 125601 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/23/2019 | G0283 | | 48.00 |
| 125602 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/23/2019 | 97140 | | 79.00 |
| 125603 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/23/2019 | 97010 | | 60.00 |
| 125604 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/23/2019 | 97110 | | 84.00 |
| 125605 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/23/2019 | 97530 | | 99.00 |
| 125606 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/23/2019 | 99211 | | 84.00 |
| 125607 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/23/2019 | 97010 | | 60.00 |
| 125608 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/23/2019 | G0283 | | 48.00 |
| 125609 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/23/2019 | 97140 | | 79.00 |
| 125610 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/23/2019 | 97035 | | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 125611 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125612 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125613 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 125614 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125615 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125616 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125617 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125618 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125619 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125620 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125621 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125622 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125623 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125624 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125625 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125626 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125627 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125628 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125629 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/23/2019 | 97039 | 48.00 |
| 125630 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125631 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125632 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125633 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125634 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125635 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 125636 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125637 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125638 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125639 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125640 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125641 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 125642 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125643 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125644 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125645 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125646 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125647 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125648 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/23/2019 | 97039 | 48.00 |
| 125649 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125650 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125651 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125652 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125653 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125654 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 125655 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125656 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125657 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125658 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125659 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125660 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125661 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/23/2019 | 97140 | 79.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 125662 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125663 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125664 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 8/23/2019 | 99213 | 212.00 |
| 125665 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125666 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 125667 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125668 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125669 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 8/23/2019 | 98940 | 79.00 |
| 125670 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125671 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125672 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125673 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/23/2019 | 97039 | 48.00 |
| 125674 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125675 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125676 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125677 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/23/2019 | 99212 | 115.00 |
| 125678 | Florida Spine | 0572202370101144 | 7/9/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125679 | Florida Spine | 0572202370101144 | 7/9/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125680 | Florida Spine | 0572202370101144 | 7/9/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125681 | Florida Spine | 0572202370101144 | 7/9/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125682 | Florida Spine | 0572202370101144 | 7/9/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125683 | Florida Spine | 0572202370101144 | 7/9/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 125684 | Florida Spine | 0572202370101144 | 7/9/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125685 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125686 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125687 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125688 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125689 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125690 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125691 | Florida Spine | 0461343740101023 | 6/29/2018 | Bill | 8/23/2019 | 99203 | 550.00 |
| 125692 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 8/23/2019 | 99213 | 385.00 |
| 125693 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 8/23/2019 | J2001 | 115.50 |
| 125694 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 8/23/2019 | Q9965 | 25.00 |
| 125695 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 8/23/2019 | J0702 | 35.00 |
| 125696 | Florida Spine | 0580274610101023 | 1/8/2019 | Bill | 8/23/2019 | 62321 | 2,100.00 |
| 125697 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125698 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125699 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125700 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125701 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/23/2019 | 97039 | 48.00 |
| 125702 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125703 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125704 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125705 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125706 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125707 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125708 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125709 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125710 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125711 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125712 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/23/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 125713 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125714 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125715 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125716 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125717 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125718 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125719 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125720 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125721 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125722 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125723 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125724 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125725 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125726 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125727 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125728 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125729 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125730 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125731 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125732 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125733 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125734 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125735 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125736 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125737 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125738 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125739 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125740 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 125741 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125742 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 125743 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125744 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125745 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125746 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125747 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125748 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125749 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125750 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125751 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 125752 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125753 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125754 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125755 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125756 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/23/2019 | 97039 | 48.00 |
| 125757 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 125758 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125759 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125760 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125761 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125762 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125763 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 8/23/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 125764 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125765 | Florida Spine | 0602824420101029 | 2/5/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125766 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125767 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/23/2019 | 97039 | 48.00 |
| 125768 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 8/23/2019 | 99212 | 115.00 |
| 125769 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125770 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125771 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125772 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125773 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 125774 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125775 | Florida Spine | 0419058230101126 | 6/26/2019 | Bill | 8/23/2019 | 99213 | 385.00 |
| 125776 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125777 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125778 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125779 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125780 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125781 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 125782 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125783 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125784 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125785 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125786 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125787 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125788 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125789 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125790 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125791 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125792 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125793 | Florida Spine | 0568578980101025 | 4/6/2019 | Bill | 8/23/2019 | 99213 | 385.00 |
| 125794 | Florida Spine | 0568578980101025 | 4/6/2019 | Bill | 8/23/2019 | 64490 | 3,300.00 |
| 125795 | Florida Spine | 0568578980101025 | 4/6/2019 | Bill | 8/23/2019 | 64491 | 1,868.00 |
| 125796 | Florida Spine | 0568578980101025 | 4/6/2019 | Bill | 8/23/2019 | J2001 | 38.50 |
| 125797 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125798 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125799 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125800 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125801 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125802 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 125803 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125804 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125805 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125806 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125807 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125808 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125809 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 125810 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125811 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 125812 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125813 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125814 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/23/2019 | 97010 | 60.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 125815 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/23/2019 | G0283 | | 48.00 |
| 125816 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/23/2019 | 97012 | | 60.00 |
| 125817 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/23/2019 | 97110 | | 84.00 |
| 125818 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/23/2019 | 97530 | | 99.00 |
| 125819 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | G0283 | | 48.00 |
| 125820 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 97140 | | 79.00 |
| 125821 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 97010 | | 60.00 |
| 125822 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 97012 | | 60.00 |
| 125823 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 97110 | | 84.00 |
| 125824 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 97112 | | 84.00 |
| 125825 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 99213 | | 212.00 |
| 125826 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/23/2019 | 99211 | | 84.00 |
| 125827 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/23/2019 | 97010 | | 60.00 |
| 125828 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/23/2019 | G0283 | | 48.00 |
| 125829 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/23/2019 | 97140 | | 79.00 |
| 125830 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/23/2019 | 97530 | | 99.00 |
| 125831 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/23/2019 | 97110 | | 84.00 |
| 125832 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/23/2019 | 97112 | | 84.00 |
| 125833 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | 99211 | | 84.00 |
| 125834 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | 97010 | | 60.00 |
| 125835 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | 97110 | | 84.00 |
| 125836 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | 97140 | | 79.00 |
| 125837 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | 97530 | | 99.00 |
| 125838 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | G0283 | | 48.00 |
| 125839 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/23/2019 | 99211 | | 84.00 |
| 125840 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/23/2019 | 98940 | | 79.00 |
| 125841 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | G0283 | | 48.00 |
| 125842 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 97010 | | 60.00 |
| 125843 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 97035 | | 48.00 |
| 125844 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 97039 | | 48.00 |
| 125845 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 97140 | | 79.00 |
| 125846 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 97110 | | 84.00 |
| 125847 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/23/2019 | 99213 | | 212.00 |
| 125848 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/23/2019 | 97010 | | 60.00 |
| 125849 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/23/2019 | 97140 | | 79.00 |
| 125850 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/23/2019 | G0283 | | 48.00 |
| 125851 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/23/2019 | 97530 | | 99.00 |
| 125852 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/23/2019 | 97112 | | 84.00 |
| 125853 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/23/2019 | 99211 | | 84.00 |
| 125854 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/23/2019 | 99211 | | 84.00 |
| 125855 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/23/2019 | 97010 | | 60.00 |
| 125856 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/23/2019 | G0283 | | 48.00 |
| 125857 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/23/2019 | 97110 | | 84.00 |
| 125858 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/23/2019 | 97012 | | 60.00 |
| 125859 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/23/2019 | 97140 | | 79.00 |
| 125860 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/23/2019 | 97530 | | 99.00 |
| 125861 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/23/2019 | 99211 | | 84.00 |
| 125862 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/23/2019 | 97010 | | 60.00 |
| 125863 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/23/2019 | 97012 | | 60.00 |
| 125864 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/23/2019 | 97110 | | 84.00 |
| 125865 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/23/2019 | 97140 | | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 125866 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125867 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125868 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125869 | Florida Spine | 0110427320101183 | 7/9/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125870 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125871 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125872 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125873 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125874 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 125875 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125876 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125877 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125878 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125879 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125880 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125881 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125882 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 125883 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 125884 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 8/23/2019 | 98940 | 79.00 |
| 125885 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125886 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125887 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125888 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125889 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125890 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125891 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 125892 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125893 | Florida Spine | 0609977840101013 | 8/23/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125894 | Florida Spine | 0609977840101013 | 8/23/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125895 | Florida Spine | 0609977840101013 | 8/23/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125896 | Florida Spine | 0609977840101013 | 8/23/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 125897 | Florida Spine | 0609977840101013 | 8/23/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125898 | Florida Spine | 0609977840101013 | 8/23/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125899 | Florida Spine | 0609977840101013 | 8/23/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125900 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125901 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125902 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125903 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125904 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 8/23/2019 | 97039 | 48.00 |
| 125905 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125906 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125907 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125908 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125909 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125910 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 125911 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125912 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125913 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125914 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125915 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125916 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/23/2019 | 97010 | 60.00 |

| 125917 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
|---|---|---|---|---|---|---|---|
| 125918 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125919 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125920 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125921 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125922 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125923 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125924 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125925 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125926 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125927 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125928 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125929 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125930 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125931 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125932 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125933 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125934 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125935 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125936 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125937 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125938 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125939 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 98941 | 97.00 |
| 125940 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97039 | 48.00 |
| 125941 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 125942 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125943 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125944 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125945 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125946 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125947 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125948 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125949 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125950 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125951 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 125952 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125953 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 125954 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125955 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125956 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125957 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125958 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125959 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125960 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 125961 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 8/23/2019 | 98941 | 97.00 |
| 125962 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 8/23/2019 | 97039 | 48.00 |
| 125963 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125964 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125965 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125966 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 125967 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/23/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 125968 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125969 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125970 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125971 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 125972 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125973 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125974 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125975 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125976 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125977 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125978 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125979 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125980 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125981 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125982 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125983 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125984 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125985 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/23/2019 | 97039 | 48.00 |
| 125986 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125987 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 125988 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125989 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125990 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125991 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125992 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125993 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 8/23/2019 | 99211 | 137.50 |
| 125994 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 125995 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 125996 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 125997 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 125998 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 125999 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 126000 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126001 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126002 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126003 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126004 | Florida Spine | 0548590000101013 | 5/14/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126005 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126006 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126007 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126008 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 126009 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 126010 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126011 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126012 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126013 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126014 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126015 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 126016 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126017 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126018 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/23/2019 | 99211 | 84.00 |

| 126019 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 126020 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 126021 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 126022 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126023 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126024 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126025 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126026 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126027 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126028 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 126029 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 126030 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126031 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126032 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126033 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126034 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 126035 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126036 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126037 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126038 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126039 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 126040 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 126041 | Florida Spine | 0615339800101015 | 5/15/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126042 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126043 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126044 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126045 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/23/2019 | 97039 | 48.00 |
| 126046 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126047 | Florida Spine | 062888506010101T | 5/22/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126048 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 126049 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126050 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126051 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 126052 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126053 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126054 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126055 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126056 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126057 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 126058 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/23/2019 | 97039 | 48.00 |
| 126059 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126060 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126061 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126062 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 126063 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 126064 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126065 | Florida Spine | 0436328500101075 | 3/11/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126066 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126067 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126068 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126069 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/23/2019 | 99211 | 84.00 |

| 126070 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 126071 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 126072 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126073 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126074 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126075 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126076 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126077 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 126078 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 126079 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126080 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126081 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126082 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126083 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126084 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 126085 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126086 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126087 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126088 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126089 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126090 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126091 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126092 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126093 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126094 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 126095 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126096 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 126097 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126098 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126099 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126100 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 126101 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 126102 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126103 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126104 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126105 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/23/2019 | 99213 | 212.00 |
| 126106 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126107 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/23/2019 | 97039 | 48.00 |
| 126108 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 126109 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126110 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126111 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126112 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 8/23/2019 | 98941 | 97.00 |
| 126113 | Florida Spine | 0609977840101013 | 8/23/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126114 | Florida Spine | 0609977840101013 | 8/23/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126115 | Florida Spine | 0609977840101013 | 8/23/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126116 | Florida Spine | 0609977840101013 | 8/23/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 126117 | Florida Spine | 0609977840101013 | 8/23/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 126118 | Florida Spine | 0609977840101013 | 8/23/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126119 | Florida Spine | 0609977840101013 | 8/23/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126120 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/23/2019 | 99203 | 302.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 126121 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126122 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/23/2019 | A4556 | 24.00 |
| 126123 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126124 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 126125 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126126 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126127 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126128 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126129 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 126130 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 126131 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126132 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126133 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126134 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126135 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126136 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126137 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 126138 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 126139 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126140 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126141 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126142 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126143 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126144 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 126145 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126146 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 126147 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126148 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126149 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126150 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126151 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 126152 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126153 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126154 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126155 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126156 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126157 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126158 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126159 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 126160 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126161 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126162 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126163 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126164 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 126165 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126166 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126167 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126168 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126169 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 126170 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 126171 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/23/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 126172 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126173 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 126174 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 126175 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126176 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126177 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126178 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 126179 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126180 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126181 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126182 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126183 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 126184 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126185 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126186 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126187 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 126188 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 126189 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126190 | Florida Spine | 8668560830000001 | 7/24/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126191 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126192 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126193 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 126194 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126195 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126196 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126197 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126198 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126199 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 126200 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126201 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126202 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 126203 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 126204 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126205 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126206 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 126207 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126208 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 8/23/2019 | 97039 | 48.00 |
| 126209 | Florida Spine | 0606925960101026 | 6/29/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126210 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126211 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126212 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126213 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126214 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 126215 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126216 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126217 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126218 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 126219 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126220 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126221 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 126222 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 8/23/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 126223 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/23/2019 | 99212 | 115.00 |
| 126224 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126225 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126226 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 126227 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126228 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126229 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126230 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 126231 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126232 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126233 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 126234 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126235 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126236 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126237 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126238 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126239 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 126240 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126241 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126242 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126243 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126244 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126245 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 126246 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126247 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | 99213 | 212.00 |
| 126248 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126249 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 126250 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126251 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126252 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126253 | Florida Spine | 0374131480101055 | 5/14/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 126254 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126255 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126256 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126257 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/23/2019 | 97039 | 48.00 |
| 126258 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126259 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126260 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126261 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126262 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 126263 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 126264 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126265 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126266 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126267 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126268 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 126269 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 126270 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126271 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126272 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126273 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 8/23/2019 | G0283 | 48.00 |

| 126274 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126275 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126276 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 126277 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 8/23/2019 | 97112 | 84.00 |
| 126278 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126279 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126280 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126281 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126282 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126283 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 8/23/2019 | 97039 | 48.00 |
| 126284 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126285 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126286 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 126287 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126288 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126289 | Florida Spine | 0428665300101056 | 7/13/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126290 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126291 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126292 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126293 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 126294 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126295 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126296 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126297 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126298 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126299 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 126300 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126301 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126302 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126303 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126304 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126305 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126306 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 126307 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126308 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126309 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126310 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126311 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 126312 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 126313 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126314 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126315 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/23/2019 | 99203 | 302.00 |
| 126316 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126317 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126318 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/23/2019 | 97035 | 48.00 |
| 126319 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/23/2019 | A4556 | 24.00 |
| 126320 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126321 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/23/2019 | 99211 | 84.00 |
| 126322 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126323 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126324 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/23/2019 | 97035 | 48.00 |

| 126325 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 126326 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126327 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/23/2019 | 97010 | 60.00 |
| 126328 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/23/2019 | G0283 | 48.00 |
| 126329 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/23/2019 | 97110 | 84.00 |
| 126330 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/23/2019 | 97012 | 60.00 |
| 126331 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/23/2019 | 97140 | 79.00 |
| 126332 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/23/2019 | 97530 | 99.00 |
| 126333 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/23/2019 | 99212 | 115.00 |
| 126334 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 97010 | 60.00 |
| 126335 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | G0283 | 48.00 |
| 126336 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | A4556 | 24.00 |
| 126337 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 97035 | 48.00 |
| 126338 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 97110 | 84.00 |
| 126339 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 99203 | 302.00 |
| 126340 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 97140 | 79.00 |
| 126341 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 99211 | 84.00 |
| 126342 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | G0283 | 48.00 |
| 126343 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 97010 | 60.00 |
| 126344 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 97035 | 48.00 |
| 126345 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 97112 | 84.00 |
| 126346 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 97530 | 99.00 |
| 126347 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 97140 | 79.00 |
| 126348 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 99211 | 84.00 |
| 126349 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | G0283 | 48.00 |
| 126350 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 97010 | 60.00 |
| 126351 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 97035 | 48.00 |
| 126352 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 97112 | 84.00 |
| 126353 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 97530 | 99.00 |
| 126354 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 97140 | 79.00 |
| 126355 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 99211 | 84.00 |
| 126356 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | G0283 | 48.00 |
| 126357 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 97010 | 60.00 |
| 126358 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 97035 | 48.00 |
| 126359 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 97112 | 84.00 |
| 126360 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 97530 | 99.00 |
| 126361 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 99211 | 84.00 |
| 126362 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | G0283 | 48.00 |
| 126363 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 97010 | 60.00 |
| 126364 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 97112 | 84.00 |
| 126365 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 97530 | 99.00 |
| 126366 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 97140 | 79.00 |
| 126367 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 73221 | 1,925.00 |
| 126368 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 70551 | 2,420.00 |
| 126369 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 97110 | 84.00 |
| 126370 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 99211 | 84.00 |
| 126371 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | G0283 | 48.00 |
| 126372 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 97010 | 60.00 |
| 126373 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 97530 | 99.00 |
| 126374 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 97140 | 79.00 |
| 126375 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 97035 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 126376 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 99211 | 84.00 |
| 126377 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | G0283 | 48.00 |
| 126378 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 97010 | 60.00 |
| 126379 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 97530 | 99.00 |
| 126380 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 97140 | 79.00 |
| 126381 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 97035 | 48.00 |
| 126382 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/24/2019 | 97110 | 84.00 |
| 126383 | Florida Spine | 0501565830101016 | 5/24/2018 | Bill | 8/29/2019 | 99203 | 550.00 |
| 126384 | Florida Spine | 0501565830101016 | 5/24/2018 | Bill | 8/29/2019 | 62323 | 2,200.00 |
| 126385 | Florida Spine | 0501565830101016 | 5/24/2018 | Bill | 8/29/2019 | J2001 | 115.50 |
| 126386 | Florida Spine | 0501565830101016 | 5/24/2018 | Bill | 8/29/2019 | Q9965 | 25.00 |
| 126387 | Florida Spine | 0501565830101016 | 5/24/2018 | Bill | 8/29/2019 | 99213 | 385.00 |
| 126388 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 8/29/2019 | 99203 | 302.00 |
| 126389 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126390 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 8/29/2019 | A4556 | 24.00 |
| 126391 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126392 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126393 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126394 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126395 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126396 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126397 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126398 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 126399 | Florida Spine | 0476054460101175 | 4/6/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126400 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 8/29/2019 | 99203 | 550.00 |
| 126401 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 8/29/2019 | 62323 | 2,200.00 |
| 126402 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 8/29/2019 | J2001 | 115.50 |
| 126403 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 8/29/2019 | Q9965 | 25.00 |
| 126404 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 8/29/2019 | J0702 | 35.00 |
| 126405 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 8/29/2019 | J3490 | 27.50 |
| 126406 | Florida Spine | 0574187870101020 | 12/15/2017 | Bill | 8/29/2019 | 99213 | 385.00 |
| 126407 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 99202 | 212.00 |
| 126408 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126409 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126410 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126411 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126412 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126413 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 126414 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126415 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126416 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126417 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126418 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126419 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 126420 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126421 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126422 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126423 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126424 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126425 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126426 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 8/29/2019 | 97112 | 84.00 |

| 126427 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
|---|---|---|---|---|---|---|---|
| 126428 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126429 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126430 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126431 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126432 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 97039 | 48.00 |
| 126433 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126434 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | A4556 | 24.00 |
| 126435 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126436 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126437 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126438 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126439 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126440 | Florida Spine | 0645069590101024 | 4/16/2019 | Bill | 8/29/2019 | 99213 | 385.00 |
| 126441 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/29/2019 | 99213 | 385.00 |
| 126442 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 8/29/2019 | 99203 | 550.00 |
| 126443 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126444 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126445 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126446 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126447 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126448 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126449 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126450 | Florida Spine | 0429066000101091 | 5/14/2018 | Bill | 8/29/2019 | 99213 | 385.00 |
| 126451 | Florida Spine | 0526878690101013 | 12/18/2018 | Bill | 8/29/2019 | 99214 | 440.00 |
| 126452 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126453 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126454 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 8/29/2019 | 97112 | 84.00 |
| 126455 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126456 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126457 | Florida Spine | 0311283660101045 | 8/4/2018 | Bill | 8/29/2019 | 99213 | 212.00 |
| 126458 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/29/2019 | 72141 | 2,145.00 |
| 126459 | Florida Spine | 0386465840101058 | 12/11/2017 | Bill | 8/29/2019 | 99213 | 385.00 |
| 126460 | Florida Spine | 0546439520000001 | 2/21/2019 | Bill | 8/29/2019 | 99213 | 385.00 |
| 126461 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126462 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126463 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126464 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126465 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126466 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126467 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126468 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/29/2019 | 99203 | 302.00 |
| 126469 | Florida Spine | 0518386290101011 | 3/12/2019 | Bill | 8/29/2019 | 62321 | 2,100.00 |
| 126470 | Florida Spine | 0518386290101011 | 3/12/2019 | Bill | 8/29/2019 | J2001 | 115.50 |
| 126471 | Florida Spine | 0518386290101011 | 3/12/2019 | Bill | 8/29/2019 | J3301 | 77.00 |
| 126472 | Florida Spine | 0518386290101011 | 3/12/2019 | Bill | 8/29/2019 | Q9965 | 25.00 |
| 126473 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/29/2019 | 99213 | 385.00 |
| 126474 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 8/29/2019 | 99203 | 550.00 |
| 126475 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 8/29/2019 | 99203 | 550.00 |
| 126476 | Florida Spine | 0486572870101228 | 5/16/2019 | Bill | 8/29/2019 | 99203 | 550.00 |
| 126477 | Florida Spine | 0385808300101020 | 7/18/2016 | Bill | 8/29/2019 | 99213 | 385.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 126478 | Florida Spine | 0595251150101053 | 4/29/2019 | Bill | 8/29/2019 | 99213 | 385.00 |
| 126479 | Florida Spine | 0548214100101076 | 7/9/2019 | Bill | 8/29/2019 | 99203 | 550.00 |
| 126480 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 8/29/2019 | 72141 | 2,145.00 |
| 126481 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 8/29/2019 | 72148 | 2,145.00 |
| 126482 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 8/29/2019 | 99213 | 385.00 |
| 126483 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 8/29/2019 | 72141 | 2,145.00 |
| 126484 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 8/29/2019 | 72146 | 2,145.00 |
| 126485 | Florida Spine | 0539730210101020 | 4/2/2019 | Bill | 8/29/2019 | 64633 | 3,500.00 |
| 126486 | Florida Spine | 0539730210101020 | 4/2/2019 | Bill | 8/29/2019 | 64634 | 1,750.00 |
| 126487 | Florida Spine | 0539730210101020 | 4/2/2019 | Bill | 8/29/2019 | J2001 | 231.00 |
| 126488 | Florida Spine | 0539730210101020 | 4/2/2019 | Bill | 8/29/2019 | J3301 | 38.50 |
| 126489 | Florida Spine | 0538038300101038 | 5/31/2019 | Bill | 8/29/2019 | 99203 | 550.00 |
| 126490 | Florida Spine | 0603821850101031 | 2/15/2019 | Bill | 8/29/2019 | 99202 | 275.00 |
| 126491 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 8/29/2019 | 99213 | 385.00 |
| 126492 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/29/2019 | 99213 | 385.00 |
| 126493 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/29/2019 | 99213 | 385.00 |
| 126494 | Florida Spine | 0552405740101079 | 2/19/2019 | Bill | 8/29/2019 | 99203 | 550.00 |
| 126495 | Florida Spine | 0603434570101016 | 3/14/2019 | Bill | 8/29/2019 | 99203 | 550.00 |
| 126496 | Florida Spine | 0348064540101042 | 6/25/2019 | Bill | 8/29/2019 | 99213 | 385.00 |
| 126497 | Florida Spine | 0651159800101012 | 4/8/2019 | Bill | 8/29/2019 | 99203 | 550.00 |
| 126498 | Florida Spine | 0544263320000002 | 3/16/2019 | Bill | 8/29/2019 | 99213 | 385.00 |
| 126499 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/29/2019 | 99213 | 385.00 |
| 126500 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/29/2019 | 82950 | 25.00 |
| 126501 | Florida Spine | 0509704860101115 | 6/6/2019 | Bill | 8/29/2019 | 99203 | 550.00 |
| 126502 | Florida Spine | 0544263320000002 | 3/16/2019 | Bill | 8/29/2019 | 99213 | 385.00 |
| 126503 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/29/2019 | 72141 | 2,145.00 |
| 126504 | Florida Spine | 0614052190101021 | 12/8/2018 | Bill | 8/29/2019 | 99203 | 550.00 |
| 126505 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126506 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126507 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126508 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126509 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126510 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126511 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126512 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/29/2019 | 99213 | 385.00 |
| 126513 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/29/2019 | 99213 | 385.00 |
| 126514 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/29/2019 | 99213 | 385.00 |
| 126515 | Florida Spine | 0348625250101099 | 4/15/2019 | Bill | 8/29/2019 | 62321 | 2,100.00 |
| 126516 | Florida Spine | 0348625250101099 | 4/15/2019 | Bill | 8/29/2019 | J2001 | 115.50 |
| 126517 | Florida Spine | 0348625250101099 | 4/15/2019 | Bill | 8/29/2019 | J3301 | 77.00 |
| 126518 | Florida Spine | 0348625250101099 | 4/15/2019 | Bill | 8/29/2019 | Q9965 | 25.00 |
| 126519 | Florida Spine | 0261753370101071 | 5/2/2019 | Bill | 8/29/2019 | 99213 | 385.00 |
| 126520 | Florida Spine | 0581725590101027 | 5/7/2019 | Bill | 8/29/2019 | 99213 | 385.00 |
| 126521 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126522 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126523 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126524 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126525 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126526 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 126527 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | 99203 | 302.00 |
| 126528 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | 97010 | 60.00 |

| 126529 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 126530 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | A4556 | 24.00 |
| 126531 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126532 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126533 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126534 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126535 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126536 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126537 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126538 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126539 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126540 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 8/29/2019 | 99203 | 302.00 |
| 126541 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126542 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126543 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 8/29/2019 | A4556 | 24.00 |
| 126544 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126545 | Florida Spine | 0625209770101055 | 7/25/2019 | Bill | 8/29/2019 | 99213 | 385.00 |
| 126546 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 8/29/2019 | 99213 | 385.00 |
| 126547 | Florida Spine | 0286810310101040 | 3/26/2019 | Bill | 8/29/2019 | 99203 | 550.00 |
| 126548 | Florida Spine | 0643482290101016 | 6/14/2019 | Bill | 8/29/2019 | 99203 | 550.00 |
| 126549 | Florida Spine | 0601182900101022 | 10/1/2018 | Bill | 8/29/2019 | 99213 | 385.00 |
| 126550 | Florida Spine | 0168341030101063 | 11/9/2018 | Bill | 8/29/2019 | 99213 | 385.00 |
| 126551 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/29/2019 | 72141 | 2,145.00 |
| 126552 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/29/2019 | 73221 | 1,925.00 |
| 126553 | Florida Spine | 0527400910101035 | 2/23/2019 | Bill | 8/29/2019 | 64493 | 1,980.00 |
| 126554 | Florida Spine | 0527400910101035 | 2/23/2019 | Bill | 8/29/2019 | 64494 | 990.00 |
| 126555 | Florida Spine | 0527400910101035 | 2/23/2019 | Bill | 8/29/2019 | J2001 | 154.00 |
| 126556 | Florida Spine | 0527400910101035 | 2/23/2019 | Bill | 8/29/2019 | J3301 | 38.50 |
| 126557 | Florida Spine | 0527400910101035 | 2/23/2019 | Bill | 8/29/2019 | J3490 | 27.50 |
| 126558 | Florida Spine | 0621808030101013 | 6/19/2019 | Bill | 8/29/2019 | 99203 | 550.00 |
| 126559 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | 99203 | 302.00 |
| 126560 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126561 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126562 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126563 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | A4556 | 24.00 |
| 126564 | Florida Spine | 0289339120101062 | 4/28/2019 | Bill | 8/29/2019 | 99213 | 385.00 |
| 126565 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126566 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126567 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126568 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126569 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126570 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126571 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126572 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126573 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126574 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126575 | Florida Spine | 8668152690000001 | 6/16/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126576 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126577 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 126578 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126579 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 8/29/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 126580 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 8/29/2019 | A4556 | 24.00 |
| 126581 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126582 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126583 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 8/29/2019 | 99203 | 302.00 |
| 126584 | Florida Spine | 0517289190101100 | 3/11/2019 | Bill | 8/29/2019 | 99213 | 212.00 |
| 126585 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126586 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 126587 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126588 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126589 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126590 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126591 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126592 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126593 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126594 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126595 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126596 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 126597 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126598 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126599 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126600 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126601 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126602 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 126603 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126604 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126605 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126606 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126607 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126608 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126609 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126610 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126611 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126612 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/29/2019 | 97039 | 48.00 |
| 126613 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126614 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126615 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126616 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126617 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126618 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126619 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126620 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126621 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126622 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126623 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 126624 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126625 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126626 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126627 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126628 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126629 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126630 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/29/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 126631 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126632 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 126633 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126634 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126635 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126636 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126637 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126638 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126639 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126640 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 8/29/2019 | 99213 | 212.00 |
| 126641 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126642 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126643 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126644 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126645 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126646 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126647 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126648 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126649 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126650 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126651 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126652 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126653 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126654 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126655 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126656 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126657 | Florida Spine | 0417883120101049 | 6/29/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126658 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126659 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126660 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126661 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126662 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126663 | Florida Spine | 0532597700101027 | 7/29/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126664 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126665 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126666 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 126667 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126668 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126669 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126670 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126671 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126672 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126673 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126674 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126675 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126676 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126677 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126678 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126679 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126680 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126681 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 8/29/2019 | 97039 | 48.00 |

| 126682 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126683 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | 99203 | 302.00 |
| 126684 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126685 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 126686 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126687 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126688 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | A4556 | 24.00 |
| 126689 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126690 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/29/2019 | 97039 | 48.00 |
| 126691 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126692 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126693 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126694 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/29/2019 | 98940 | 79.00 |
| 126695 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126696 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126697 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126698 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126699 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126700 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/29/2019 | 99212 | 115.00 |
| 126701 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126702 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126703 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126704 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126705 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126706 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126707 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126708 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126709 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126710 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126711 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126712 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126713 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126714 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 126715 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126716 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126717 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126718 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126719 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126720 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126721 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126722 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 126723 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126724 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126725 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126726 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126727 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126728 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126729 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126730 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126731 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126732 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/29/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 126733 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126734 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126735 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126736 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126737 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126738 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126739 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 126740 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126741 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126742 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126743 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 126744 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126745 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126746 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126747 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 126748 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126749 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126750 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 8/29/2019 | 97039 | 48.00 |
| 126751 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126752 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126753 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126754 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 8/29/2019 | 98941 | 97.00 |
| 126755 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126756 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126757 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126758 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126759 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126760 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 126761 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126762 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126763 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126764 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126765 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 126766 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126767 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126768 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126769 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126770 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126771 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126772 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126773 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126774 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126775 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126776 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126777 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126778 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126779 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126780 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126781 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126782 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126783 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/29/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 126784 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 126785 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126786 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 126787 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126788 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126789 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126790 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126791 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 126792 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126793 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126794 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126795 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126796 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126797 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126798 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126799 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126800 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126801 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 126802 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126803 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126804 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126805 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/29/2019 | 99212 | 84.00 |
| 126806 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126807 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126808 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126809 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 126810 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126811 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126812 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126813 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126814 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126815 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126816 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126817 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126818 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 126819 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126820 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 126821 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/29/2019 | 98940 | 79.00 |
| 126822 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126823 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126824 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126825 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126826 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126827 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126828 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126829 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126830 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126831 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 126832 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126833 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126834 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/29/2019 | 99211 | 84.00 |

| 126835 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 126836 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126837 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126838 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126839 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126840 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126841 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126842 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126843 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126844 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126845 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126846 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126847 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126848 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126849 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126850 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/29/2019 | 97039 | 48.00 |
| 126851 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126852 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126853 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/29/2019 | 98940 | 79.00 |
| 126854 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/29/2019 | 98943 | 79.00 |
| 126855 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126856 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126857 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | A4556 | 24.00 |
| 126858 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126859 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 99203 | 302.00 |
| 126860 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126861 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126862 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126863 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 126864 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126865 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126866 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126867 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 99203 | 302.00 |
| 126868 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126869 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126870 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126871 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | A4556 | 24.00 |
| 126872 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126873 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 99203 | 302.00 |
| 126874 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126875 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126876 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126877 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126878 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | A4556 | 24.00 |
| 126879 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126880 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126881 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126882 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 126883 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126884 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126885 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 126886 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126887 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126888 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126889 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 126890 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126891 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126892 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126893 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126894 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126895 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126896 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126897 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126898 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 126899 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 126900 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 8/29/2019 | 98940 | 79.00 |
| 126901 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126902 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126903 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126904 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126905 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126906 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126907 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126908 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126909 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126910 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126911 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126912 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126913 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126914 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 126915 | Florida Spine | 010682750101102 | 4/30/2019 | Bill | 8/29/2019 | 99213 | 385.00 |
| 126916 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/29/2019 | 99214 | 440.00 |
| 126917 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126918 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126919 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | 97039 | 48.00 |
| 126920 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126921 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126922 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126923 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | 98941 | 97.00 |
| 126924 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126925 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126926 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126927 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126928 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126929 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126930 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126931 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 126932 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 126933 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126934 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126935 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126936 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 8/29/2019 | 99211 | 84.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 126937 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126938 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126939 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126940 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126941 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126942 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126943 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126944 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126945 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126946 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126947 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126948 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126949 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126950 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 126951 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126952 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126953 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126954 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126955 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126956 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126957 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126958 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126959 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126960 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126961 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126962 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126963 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126964 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126965 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126966 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126967 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126968 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 8/29/2019 | 97039 | 48.00 |
| 126969 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126970 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126971 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126972 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126973 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/29/2019 | 98940 | 79.00 |
| 126974 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126975 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126976 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126977 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126978 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 126979 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126980 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126981 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126982 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126983 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126984 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126985 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126986 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126987 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/29/2019 | 99211 | 84.00 |

| 126988 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 126989 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126990 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 126991 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126992 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 126993 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126994 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 126995 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 126996 | Florida Spine | 007025950010157 | 7/23/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 126997 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 126998 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 126999 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127000 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127001 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127002 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127003 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127004 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127005 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127006 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127007 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127008 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127009 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127010 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127011 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127012 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127013 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127014 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127015 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127016 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127017 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127018 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127019 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127020 | Florida Spine | 0591717800101069 | 6/24/2019 | Bill | 8/29/2019 | 62323 | 2,200.00 |
| 127021 | Florida Spine | 0591717800101069 | 6/24/2019 | Bill | 8/29/2019 | J1040 | 75.00 |
| 127022 | Florida Spine | 0591717800101069 | 6/24/2019 | Bill | 8/29/2019 | J2001 | 115.50 |
| 127023 | Florida Spine | 0591717800101069 | 6/24/2019 | Bill | 8/29/2019 | O9965 | 25.00 |
| 127024 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 8/29/2019 | 99213 | 385.00 |
| 127025 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127026 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127027 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127028 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127029 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127030 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127031 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127032 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127033 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127034 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127035 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127036 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127037 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127038 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/29/2019 | 97010 | 60.00 |

| 127039 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 127040 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127041 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127042 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127043 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127044 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 127045 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127046 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127047 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127048 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127049 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127050 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127051 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127052 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127053 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127054 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 127055 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127056 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127057 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127058 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127059 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127060 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127061 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127062 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127063 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127064 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127065 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127066 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 127067 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127068 | Florida Spine | 0190434820101211 | 6/26/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127069 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127070 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127071 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127072 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127073 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127074 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127075 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 8/29/2019 | 99213 | 385.00 |
| 127076 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/29/2019 | 99212 | 115.00 |
| 127077 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127078 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127079 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127080 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/29/2019 | 99212 | 115.00 |
| 127081 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127082 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127083 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127084 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127085 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127086 | Florida Spine | 0551183810101060 | 7/5/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127087 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127088 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127089 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | 97012 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 127090 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127091 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127092 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127093 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127094 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127095 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127096 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/29/2019 | 97039 | 48.00 |
| 127097 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127098 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127099 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127100 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127101 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127102 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127103 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/29/2019 | 97039 | 48.00 |
| 127104 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127105 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127106 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127107 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127108 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127109 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127110 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127111 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127112 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 8/29/2019 | 97039 | 48.00 |
| 127113 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 8/29/2019 | A4556 | 24.00 |
| 127114 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 8/29/2019 | 99212 | 115.00 |
| 127115 | Florida Spine | 0454315150101080 | 3/28/2019 | Bill | 8/29/2019 | 62321 | 2,200.00 |
| 127116 | Florida Spine | 0454315150101080 | 3/28/2019 | Bill | 8/29/2019 | J3301 | 38.50 |
| 127117 | Florida Spine | 0454315150101080 | 3/28/2019 | Bill | 8/29/2019 | Q9965 | 25.00 |
| 127118 | Florida Spine | 0454315150101080 | 3/28/2019 | Bill | 8/29/2019 | J2001 | 115.50 |
| 127119 | Florida Spine | 0555749730101038 | 12/31/2018 | Bill | 8/29/2019 | 99214 | 440.00 |
| 127120 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127121 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 127122 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127123 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/29/2019 | 98941 | 97.00 |
| 127124 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127125 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127126 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127127 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127128 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127129 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127130 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127131 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127132 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127133 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127134 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127135 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127136 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127137 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127138 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 127139 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127140 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/29/2019 | 97140 | 79.00 |

| 127141 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 127142 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127143 | Florida Spine | 0499481960101012 | 4/30/2019 | Bill | 8/29/2019 | 99213 | 212.00 |
| 127144 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127145 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127146 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127147 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127148 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127149 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127150 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127151 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127152 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127153 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127154 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127155 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127156 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127157 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127158 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127159 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127160 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 127161 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127162 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127163 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/29/2019 | 99213 | 212.00 |
| 127164 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127165 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127166 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127167 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127168 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/29/2019 | 99213 | 212.00 |
| 127169 | Florida Spine | 0332772860101065 | 5/17/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127170 | Florida Spine | 0332772860101065 | 5/17/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127171 | Florida Spine | 0332772860101065 | 5/17/2019 | Bill | 8/29/2019 | 99212 | 115.00 |
| 127172 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127173 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127174 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127175 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/29/2019 | 97039 | 48.00 |
| 127176 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127177 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127178 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 8/29/2019 | 99213 | 212.00 |
| 127179 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127180 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127181 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127182 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127183 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127184 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127185 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127186 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127187 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127188 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127189 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127190 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127191 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 127192 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127193 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127194 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127195 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | A4556 | 24.00 |
| 127196 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127197 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127198 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127199 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127200 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127201 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127202 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127203 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127204 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127205 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127206 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127207 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127208 | Florida Spine | 0398146540101079 | 1/10/2019 | Bill | 8/29/2019 | 99213 | 385.00 |
| 127209 | Florida Spine | 0340937800101091 | 7/4/2017 | Bill | 8/29/2019 | 99203 | 550.00 |
| 127210 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127211 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127212 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127213 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/29/2019 | 97039 | 48.00 |
| 127214 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127215 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127216 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127217 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 8/29/2019 | 99202 | 212.00 |
| 127218 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127219 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127220 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127221 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127222 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | 97039 | 48.00 |
| 127223 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127224 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127225 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127226 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | 98941 | 97.00 |
| 127227 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127228 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127229 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127230 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127231 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127232 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/29/2019 | 97039 | 48.00 |
| 127233 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127234 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127235 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127236 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127237 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127238 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127239 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127240 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127241 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127242 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/29/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 127243 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127244 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127245 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127246 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127247 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/29/2019 | 97100 | 84.00 |
| 127248 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127249 | Florida Spine | 061793737010101071 | 6/29/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127250 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127251 | Florida Spine | 033816106010101113 | 5/2/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127252 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127253 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127254 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127255 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127256 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127257 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127258 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127259 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127260 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127261 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127262 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127263 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127264 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127265 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127266 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127267 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127268 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127269 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127270 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127271 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127272 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127273 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127274 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127275 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127276 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127277 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127278 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127279 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127280 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127281 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127282 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127283 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127284 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127285 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127286 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127287 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127288 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127289 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 8/29/2019 | 98940 | 79.00 |
| 127290 | Florida Spine | 0650350380101016 | 6/10/2019 | Bill | 8/29/2019 | 99212 | 115.00 |
| 127291 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127292 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127293 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 8/29/2019 | 97035 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 127294 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127295 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127296 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127297 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127298 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127299 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 127300 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127301 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127302 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127303 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127304 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127305 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127306 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127307 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127308 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127309 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127310 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127311 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127312 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127313 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127314 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127315 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127316 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127317 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127318 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127319 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127320 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127321 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127322 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127323 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127324 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127325 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127326 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127327 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127328 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127329 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127330 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127331 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127332 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127333 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127334 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127335 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127336 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 127337 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127338 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127339 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127340 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127341 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127342 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127343 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127344 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/29/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 127345 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127346 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127347 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127348 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 127349 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127350 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127351 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127352 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127353 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127354 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127355 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127356 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127357 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127358 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127359 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127360 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127361 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127362 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127363 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127364 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127365 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127366 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127367 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127368 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127369 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127370 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127371 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127372 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127373 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127374 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 8/29/2019 | 98940 | 79.00 |
| 127375 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127376 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127377 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127378 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127379 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127380 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127381 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127382 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127383 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127384 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127385 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127386 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127387 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127388 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127389 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127390 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127391 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127392 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127393 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127394 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127395 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/29/2019 | 99211 | 84.00 |

| 127396 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127397 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127398 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127399 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127400 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127401 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127402 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127403 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127404 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127405 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127406 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127407 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127408 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127409 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127410 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127411 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127412 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127413 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 8/29/2019 | 99212 | 115.00 |
| 127414 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127415 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127416 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127417 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127418 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127419 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127420 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 127421 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127422 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127423 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127424 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127425 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127426 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127427 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127428 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127429 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127430 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127431 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127432 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127433 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127434 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127435 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127436 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127437 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127438 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127439 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/29/2019 | 97039 | 48.00 |
| 127440 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127441 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127442 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127443 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127444 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127445 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127446 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/29/2019 | 97010 | 60.00 |

| 127447 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 127448 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127449 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127450 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127451 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127452 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127453 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127454 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127455 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127456 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127457 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127458 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/29/2019 | 98940 | 79.00 |
| 127459 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127460 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127461 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127462 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127463 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127464 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127465 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127466 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127467 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127468 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127469 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127470 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 127471 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127472 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127473 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127474 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127475 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127476 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127477 | Florida Spine | 058333362010101014 | 6/26/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127478 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127479 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127480 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 127481 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127482 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127483 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127484 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127485 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127486 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127487 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127488 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127489 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127490 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127491 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127492 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127493 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127494 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127495 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127496 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127497 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/29/2019 | G0283 | 48.00 |

| 127498 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 127499 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127500 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127501 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127502 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127503 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127504 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127505 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127506 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127507 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127508 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127509 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127510 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127511 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127512 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127513 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127514 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127515 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127516 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127517 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127518 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127519 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127520 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127521 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127522 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127523 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127524 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/29/2019 | 99212 | 115.00 |
| 127525 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 127526 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 8/29/2019 | 98940 | 79.00 |
| 127527 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127528 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127529 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127530 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127531 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127532 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127533 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127534 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 8/29/2019 | 99203 | 302.00 |
| 127535 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127536 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127537 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 8/29/2019 | A4556 | 24.00 |
| 127538 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127539 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127540 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127541 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127542 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127543 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 8/29/2019 | A4556 | 24.00 |
| 127544 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127545 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 8/29/2019 | 99203 | 302.00 |
| 127546 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127547 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127548 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/29/2019 | G0283 | 48.00 |

| 127549 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 127550 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127551 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127552 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127553 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127554 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127555 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127556 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127557 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127558 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127559 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127560 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127561 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127562 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127563 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127564 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127565 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127566 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127567 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127568 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127569 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 127570 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 8/29/2019 | 99203 | 302.00 |
| 127571 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127572 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127573 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127574 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 8/29/2019 | A4556 | 24.00 |
| 127575 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127576 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127577 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127578 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127579 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127580 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127581 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 127582 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127583 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127584 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127585 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127586 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127587 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 127588 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127589 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127590 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127591 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127592 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 127593 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127594 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127595 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127596 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127597 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127598 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127599 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/29/2019 | 97010 | 60.00 |

| 127600 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 127601 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/29/2019 | 98940 | 79.00 |
| 127602 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127603 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127604 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 127605 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127606 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127607 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127608 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127609 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127610 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127611 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127612 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127613 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127614 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127615 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127616 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127617 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127618 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127619 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127620 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127621 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127622 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127623 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127624 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127625 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127626 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127627 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127628 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127629 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127630 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127631 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127632 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127633 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 127634 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127635 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 127636 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127637 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127638 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/29/2019 | 98940 | 79.00 |
| 127639 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127640 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127641 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127642 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127643 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127644 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127645 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127646 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127647 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127648 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127649 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 127650 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 8/29/2019 | 97110 | 84.00 |

| 127651 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 127652 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127653 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | 97039 | 48.00 |
| 127654 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127655 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127656 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127657 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | 98941 | 97.00 |
| 127658 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127659 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127660 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 127661 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127662 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127663 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127664 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127665 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127666 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127667 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127668 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127669 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127670 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 8/29/2019 | 97039 | 48.00 |
| 127671 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/29/2019 | 99212 | 115.00 |
| 127672 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127673 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127674 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127675 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 127676 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127677 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 8/29/2019 | 98941 | 97.00 |
| 127678 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127679 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127680 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127681 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127682 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127683 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127684 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127685 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127686 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127687 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127688 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127689 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127690 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127691 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127692 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127693 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/29/2019 | 97039 | 48.00 |
| 127694 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127695 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127696 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127697 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127698 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127699 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127700 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127701 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/29/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 127702 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127703 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127704 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127705 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127706 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127707 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127708 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127709 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127710 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127711 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127712 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127713 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127714 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127715 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127716 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127717 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127718 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127719 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127720 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127721 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127722 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127723 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127724 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127725 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127726 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127727 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127728 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127729 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127730 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127731 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127732 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127733 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127734 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127735 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127736 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127737 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127738 | Florida Spine | 0397114917010104 | 7/12/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127739 | Florida Spine | 0397114917010104 | 7/12/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127740 | Florida Spine | 0397114917010104 | 7/12/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127741 | Florida Spine | 0397114917010104 | 7/12/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 127742 | Florida Spine | 0397114917010104 | 7/12/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127743 | Florida Spine | 0397114917010104 | 7/12/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127744 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127745 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127746 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/29/2019 | 97039 | 48.00 |
| 127747 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127748 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127749 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127750 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127751 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127752 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/29/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 127753 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127754 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127755 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127756 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127757 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127758 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127759 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127760 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127761 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 127762 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127763 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 8/29/2019 | 99203 | 302.00 |
| 127764 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 8/29/2019 | A4556 | 24.00 |
| 127765 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127766 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127767 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127768 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127769 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 127770 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127771 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127772 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127773 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127774 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127775 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127776 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127777 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127778 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127779 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127780 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127781 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127782 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127783 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127784 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127785 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127786 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127787 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127788 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127789 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127790 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127791 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127792 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127793 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127794 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127795 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127796 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127797 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127798 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127799 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127800 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127801 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127802 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127803 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/29/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 127804 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127805 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127806 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 127807 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127808 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127809 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127810 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127811 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127812 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127813 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127814 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127815 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127816 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127817 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127818 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127819 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127820 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127821 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127822 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127823 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127824 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127825 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127826 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127827 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127828 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127829 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127830 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127831 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127832 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127833 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127834 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127835 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/29/2019 | 98940 | 79.00 |
| 127836 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 8/29/2019 | 98943 | 79.00 |
| 127837 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127838 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127839 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127840 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127841 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127842 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 8/29/2019 | 97039 | 48.00 |
| 127843 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127844 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127845 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127846 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127847 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127848 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127849 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127850 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 8/29/2019 | 98941 | 97.00 |
| 127851 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127852 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127853 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127854 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/29/2019 | 97112 | 84.00 |

| 127855 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 127856 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127857 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127858 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127859 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127860 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127861 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127862 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127863 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127864 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127865 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127866 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127867 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127868 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127869 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127870 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127871 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 8/29/2019 | 97039 | 48.00 |
| 127872 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127873 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 8/29/2019 | 98941 | 97.00 |
| 127874 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127875 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127876 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127877 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127878 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127879 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127880 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127881 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 8/29/2019 | 98940 | 79.00 |
| 127882 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127883 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127884 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | 97039 | 48.00 |
| 127885 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127886 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127887 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127888 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | 98941 | 97.00 |
| 127889 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127890 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127891 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127892 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127893 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127894 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127895 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127896 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127897 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127898 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127899 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127900 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127901 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127902 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127903 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127904 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127905 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 127906 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127907 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127908 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127909 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127910 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127911 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127912 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127913 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127914 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127915 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127916 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127917 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127918 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127919 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127920 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127921 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127922 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127923 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127924 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127925 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127926 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 127927 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127928 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127929 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127930 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127931 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127932 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127933 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127934 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127935 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127936 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127937 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127938 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127939 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127940 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127941 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127942 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127943 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127944 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127945 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127946 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127947 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127948 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127949 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127950 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127951 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127952 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127953 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127954 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127955 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127956 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 127957 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127958 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127959 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127960 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127961 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127962 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127963 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127964 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127965 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127966 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127967 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127968 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127969 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127970 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127971 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 127972 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127973 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127974 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/29/2019 | 97039 | 48.00 |
| 127975 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127976 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127977 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127978 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127979 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127980 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127981 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127982 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127983 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127984 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 127985 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127986 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 127987 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 127988 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127989 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127990 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127991 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127992 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127993 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 127994 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 127995 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 127996 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 127997 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 127998 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 127999 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 128000 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 128001 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 128002 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 128003 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 128004 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/29/2019 | 99212 | 115.00 |
| 128005 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 128006 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 128007 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/29/2019 | 97140 | 79.00 |

| 128008 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 128009 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 128010 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 8/29/2019 | 99212 | 115.00 |
| 128011 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 128012 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 128013 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 128014 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 128015 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 128016 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 128017 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 128018 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 128019 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 8/29/2019 | 97039 | 48.00 |
| 128020 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 8/29/2019 | 99212 | 115.00 |
| 128021 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 128022 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 128023 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 128024 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 128025 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 128026 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 128027 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 128028 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 128029 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 128030 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 8/29/2019 | A4556 | 24.00 |
| 128031 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 128032 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 128033 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 8/29/2019 | 97014 | 48.00 |
| 128034 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 128035 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 128036 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 128037 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 128038 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 128039 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 128040 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 128041 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 128042 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 128043 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 128044 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 128045 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 128046 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 128047 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 128048 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 128049 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 128050 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 128051 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 8/29/2019 | 99213 | 212.00 |
| 128052 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 128053 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 128054 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 128055 | Florida Spine | 0322308720101045 | 4/12/2019 | Bill | 8/29/2019 | 98940 | 79.00 |
| 128056 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 8/29/2019 | 99203 | 302.00 |
| 128057 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 128058 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 8/29/2019 | A4556 | 24.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 128059 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 128060 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 128061 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 128062 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 128063 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 128064 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 128065 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 128066 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 128067 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 128068 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 128069 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 128070 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 128071 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 128072 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 8/29/2019 | 97039 | 48.00 |
| 128073 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 128074 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 128075 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 128076 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 128077 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 128078 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 128079 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 128080 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 128081 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 128082 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 128083 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 128084 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 128085 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 128086 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 128087 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 128088 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 128089 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/29/2019 | 97112 | 84.00 |
| 128090 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 128091 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 8/29/2019 | 97012 | 60.00 |
| 128092 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 128093 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 128094 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 128095 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 128096 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 128097 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 97110 | 84.00 |
| 128098 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 8/29/2019 | 99211 | 84.00 |
| 128099 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | 97010 | 60.00 |
| 128100 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | 97035 | 48.00 |
| 128101 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | 97039 | 48.00 |
| 128102 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | 97140 | 79.00 |
| 128103 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | 97530 | 99.00 |
| 128104 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | G0283 | 48.00 |
| 128105 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 8/29/2019 | 98941 | 97.00 |
| 128106 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128107 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128108 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128109 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 128110 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128111 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128112 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128113 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128114 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128115 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128116 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128117 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128118 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128119 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128120 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128121 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128122 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128123 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128124 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128125 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128126 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128127 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128128 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128129 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128130 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128131 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128132 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128133 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128134 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128135 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128136 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128137 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128138 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128139 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128140 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128141 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128142 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128143 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128144 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128145 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128146 | Florida Spine | 0510624750101040 | 6/14/2019 | Bill | 9/3/2019 | 99203 | 550.00 |
| 128147 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 9/3/2019 | 99213 | 385.00 |
| 128148 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 9/3/2019 | 72141 | 2,145.00 |
| 128149 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 9/3/2019 | 72148 | 2,145.00 |
| 128150 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/3/2019 | 72141 | 2,145.00 |
| 128151 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/3/2019 | 72148 | 2,145.00 |
| 128152 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 9/3/2019 | 73221 | 1,925.00 |
| 128153 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/3/2019 | 72141 | 2,145.00 |
| 128154 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/3/2019 | 72148 | 2,145.00 |
| 128155 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/3/2019 | 73221 | 1,925.00 |
| 128156 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 9/3/2019 | 72141 | 2,145.00 |
| 128157 | Florida Spine | 0600999220101049 | 6/25/2019 | Bill | 9/3/2019 | 72148 | 2,145.00 |
| 128158 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/3/2019 | 72141 | 2,145.00 |
| 128159 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/3/2019 | 72148 | 2,145.00 |
| 128160 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 9/3/2019 | 99213 | 385.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 128161 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 9/3/2019 | 62323 | 2,200.00 |
| 128162 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 9/3/2019 | J1040 | 75.00 |
| 128163 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 9/3/2019 | J2001 | 115.50 |
| 128164 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 9/3/2019 | Q9965 | 25.00 |
| 128165 | Florida Spine | 0553916580101044 | 3/15/2019 | Bill | 9/3/2019 | 99213 | 385.00 |
| 128166 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 9/3/2019 | 73030 | 165.00 |
| 128167 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 9/3/2019 | 99213 | 385.00 |
| 128168 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 9/3/2019 | 99213 | 385.00 |
| 128169 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/3/2019 | 99213 | 385.00 |
| 128170 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/3/2019 | 99203 | 550.00 |
| 128171 | Florida Spine | 0649986960101027 | 5/25/2019 | Bill | 9/3/2019 | 99203 | 550.00 |
| 128172 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/3/2019 | 99203 | 550.00 |
| 128173 | Florida Spine | 0461343740101023 | 6/29/2018 | Bill | 9/3/2019 | 99213 | 385.00 |
| 128174 | Florida Spine | 0643867010101017 | 1/13/2019 | Bill | 9/3/2019 | 99213 | 385.00 |
| 128175 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 9/3/2019 | 99213 | 385.00 |
| 128176 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/3/2019 | 99203 | 550.00 |
| 128177 | Florida Spine | 0463006380101037 | 2/7/2019 | Bill | 9/3/2019 | 99213 | 385.00 |
| 128178 | Florida Spine | 0463006380101037 | 2/7/2019 | Bill | 9/3/2019 | 64493 | 1,980.00 |
| 128179 | Florida Spine | 0463006380101037 | 2/7/2019 | Bill | 9/3/2019 | 64494 | 990.00 |
| 128180 | Florida Spine | 0463006380101037 | 2/7/2019 | Bill | 9/3/2019 | J1020 | 35.00 |
| 128181 | Florida Spine | 0463006380101037 | 2/7/2019 | Bill | 9/3/2019 | J3490 | 27.50 |
| 128182 | Florida Spine | 0463006380101037 | 2/7/2019 | Bill | 9/3/2019 | J3301 | 38.50 |
| 128183 | Florida Spine | 0395197960101076 | 8/11/2019 | Bill | 9/3/2019 | 99203 | 550.00 |
| 128184 | Florida Spine | 0495062910101015 | 7/29/2019 | Bill | 9/3/2019 | 99213 | 385.00 |
| 128185 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | 99203 | 302.00 |
| 128186 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128187 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128188 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | A4556 | 24.00 |
| 128189 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128190 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128191 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/3/2019 | 99203 | 550.00 |
| 128192 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128193 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 9/3/2019 | 97012 | 60.00 |
| 128194 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128195 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 9/3/2019 | 98940 | 79.00 |
| 128196 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128197 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128198 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/3/2019 | 99213 | 385.00 |
| 128199 | Florida Spine | 0649244010101039 | 8/6/2019 | Bill | 9/3/2019 | 99203 | 550.00 |
| 128200 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 9/3/2019 | 99203 | 550.00 |
| 128201 | Florida Spine | 0509704860101115 | 6/6/2019 | Bill | 9/3/2019 | 62323 | 2,200.00 |
| 128202 | Florida Spine | 0509704860101115 | 6/6/2019 | Bill | 9/3/2019 | J2001 | 115.50 |
| 128203 | Florida Spine | 0509704860101115 | 6/6/2019 | Bill | 9/3/2019 | J1040 | 75.00 |
| 128204 | Florida Spine | 0509704860101115 | 6/6/2019 | Bill | 9/3/2019 | Q9965 | 25.00 |
| 128205 | Florida Spine | 0509704860101115 | 6/6/2019 | Bill | 9/3/2019 | 82950 | 25.00 |
| 128206 | Florida Spine | 0444709200101028 | 8/7/2019 | Bill | 9/3/2019 | 99203 | 550.00 |
| 128207 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/3/2019 | 99203 | 550.00 |
| 128208 | Florida Spine | 0612545200101016 | 1/11/2019 | Bill | 9/3/2019 | 99213 | 385.00 |
| 128209 | Florida Spine | 0612545200101016 | 1/11/2019 | Bill | 9/3/2019 | 62323 | 2,200.00 |
| 128210 | Florida Spine | 0612545200101016 | 1/11/2019 | Bill | 9/3/2019 | J2001 | 115.50 |
| 128211 | Florida Spine | 0612545200101016 | 1/11/2019 | Bill | 9/3/2019 | J1040 | 75.00 |

| 128212 | Florida Spine | 0612545200101016 | 1/11/2019 | Bill | 9/3/2019 | Q9965 | 25.00 |
|---|---|---|---|---|---|---|---|
| 128213 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 9/3/2019 | 99213 | 385.00 |
| 128214 | Florida Spine | 0424790000101026 | 4/26/2019 | Bill | 9/3/2019 | 99213 | 385.00 |
| 128215 | Florida Spine | 0424790000101026 | 4/26/2019 | Bill | 9/3/2019 | 20610 | 330.00 |
| 128216 | Florida Spine | 0424790000101026 | 4/26/2019 | Bill | 9/3/2019 | J2001 | 38.50 |
| 128217 | Florida Spine | 0424790000101026 | 4/26/2019 | Bill | 9/3/2019 | J3301 | 38.50 |
| 128218 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/3/2019 | 99203 | 550.00 |
| 128219 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/3/2019 | 99203 | 550.00 |
| 128220 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 9/3/2019 | 99213 | 385.00 |
| 128221 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128222 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128223 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128224 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128225 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128226 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128227 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128228 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128229 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128230 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128231 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128232 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128233 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128234 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | 97012 | 60.00 |
| 128235 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128236 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128237 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128238 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128239 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128240 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/3/2019 | 97039 | 48.00 |
| 128241 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128242 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128243 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128244 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128245 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128246 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 9/3/2019 | 98940 | 79.00 |
| 128247 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128248 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128249 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 9/3/2019 | 99213 | 212.00 |
| 128250 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128251 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128252 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128253 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128254 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128255 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128256 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128257 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128258 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128259 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128260 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128261 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128262 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/3/2019 | 97010 | 60.00 |

| 128263 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/3/2019 | 97012 | 60.00 |
|---|---|---|---|---|---|---|---|
| 128264 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128265 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128266 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128267 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128268 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128269 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128270 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128271 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128272 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128273 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128274 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128275 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128276 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 9/3/2019 | 97039 | 48.00 |
| 128277 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128278 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128279 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128280 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 9/3/2019 | 99213 | 212.00 |
| 128281 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128282 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128283 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128284 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128285 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/3/2019 | 97012 | 60.00 |
| 128286 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128287 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128288 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128289 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128290 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128291 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128292 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128293 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128294 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128295 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/3/2019 | 97012 | 60.00 |
| 128296 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128297 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128298 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128299 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128300 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128301 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128302 | Florida Spine | 0103547670101092 | 6/17/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128303 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128304 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128305 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128306 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128307 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 9/3/2019 | 97039 | 48.00 |
| 128308 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128309 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 9/3/2019 | 99213 | 212.00 |
| 128310 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128311 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128312 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128313 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/3/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 128314 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128315 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128316 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128317 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128318 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128319 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128320 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128321 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128322 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128323 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/3/2019 | 97012 | 60.00 |
| 128324 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128325 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128326 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128327 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128328 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128329 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 9/3/2019 | 99212 | 115.00 |
| 128330 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128331 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128332 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128333 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128334 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128335 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128336 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128337 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128338 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128339 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128340 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/3/2019 | 99212 | 115.00 |
| 128341 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128342 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128343 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128344 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128345 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128346 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128347 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128348 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/3/2019 | 97039 | 48.00 |
| 128349 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128350 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/3/2019 | 98941 | 97.00 |
| 128351 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128352 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128353 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128354 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128355 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128356 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128357 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128358 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128359 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128360 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128361 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128362 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128363 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128364 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | 97530 | 99.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 128365 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128366 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128367 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128368 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128369 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128370 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128371 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128372 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128373 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128374 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128375 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128376 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128377 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128378 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128379 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128380 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128381 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128382 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128383 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128384 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128385 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128386 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128387 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/3/2019 | 97012 | 60.00 |
| 128388 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128389 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128390 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128391 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 9/3/2019 | 99213 | 212.00 |
| 128392 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128393 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 9/3/2019 | 97039 | 48.00 |
| 128394 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128395 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128396 | Florida Spine | 0628885060101017 | 5/22/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128397 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128398 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128399 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128400 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128401 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128402 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128403 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128404 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128405 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128406 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128407 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128408 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128409 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128410 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128411 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128412 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128413 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128414 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128415 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/3/2019 | 97039 | 48.00 |

| 128416 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 128417 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128418 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128419 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128420 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128421 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128422 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128423 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128424 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128425 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 9/3/2019 | 97039 | 48.00 |
| 128426 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128427 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128428 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128429 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128430 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128431 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128432 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128433 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/3/2019 | 99203 | 302.00 |
| 128434 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128435 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128436 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128437 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128438 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/3/2019 | A4556 | 24.00 |
| 128439 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128440 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128441 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128442 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128443 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128444 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128445 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128446 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128447 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128448 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128449 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128450 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128451 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128452 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128453 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128454 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128455 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128456 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128457 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128458 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128459 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128460 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128461 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128462 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128463 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128464 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128465 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128466 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/3/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 128467 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128468 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128469 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128470 | Florida Spine | 058121186010101013 | 6/17/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128471 | Florida Spine | 058121186010101013 | 6/17/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128472 | Florida Spine | 058121186010101013 | 6/17/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128473 | Florida Spine | 058121186010101013 | 6/17/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128474 | Florida Spine | 058121186010101013 | 6/17/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128475 | Florida Spine | 058121186010101013 | 6/17/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128476 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128477 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128478 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128479 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128480 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128481 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128482 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128483 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128484 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128485 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128486 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128487 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128488 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128489 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128490 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128491 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128492 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128493 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128494 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128495 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128496 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128497 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128498 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128499 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128500 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128501 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128502 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128503 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128504 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128505 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128506 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128507 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128508 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128509 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128510 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128511 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128512 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128513 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128514 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128515 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128516 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128517 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/3/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 128518 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128519 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128520 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128521 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/3/2019 | 97012 | 60.00 |
| 128522 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128523 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128524 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128525 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128526 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128527 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128528 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128529 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128530 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128531 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128532 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/3/2019 | 97039 | 48.00 |
| 128533 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128534 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128535 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128536 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128537 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128538 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128539 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128540 | Florida Spine | 0357375050101110 | 8/25/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128541 | Florida Spine | 0357375050101110 | 8/25/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128542 | Florida Spine | 0357375050101110 | 8/25/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128543 | Florida Spine | 0357375050101110 | 8/25/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128544 | Florida Spine | 0357375050101110 | 8/25/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128545 | Florida Spine | 0357375050101110 | 8/25/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128546 | Florida Spine | 0357375050101110 | 8/25/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128547 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128548 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128549 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/3/2019 | 97012 | 60.00 |
| 128550 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128551 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128552 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128553 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128554 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128555 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128556 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128557 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128558 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128559 | Florida Spine | 0357375050101111 | 7/22/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128560 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128561 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128562 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128563 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128564 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128565 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/3/2019 | 97039 | 48.00 |
| 128566 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128567 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128568 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/3/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 128569 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/3/2019 | 97012 | 60.00 |
| 128570 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128571 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128572 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/3/2019 | 97012 | 60.00 |
| 128573 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128574 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128575 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128576 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128577 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128578 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/3/2019 | 97012 | 60.00 |
| 128579 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128580 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128581 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128582 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128583 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128584 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128585 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128586 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128587 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128588 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128589 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128590 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128591 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128592 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128593 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128594 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128595 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128596 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128597 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128598 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128599 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128600 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128601 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128602 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/3/2019 | 98941 | 97.00 |
| 128603 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/3/2019 | 97012 | 60.00 |
| 128604 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128605 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128606 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128607 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128608 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/3/2019 | 97039 | 48.00 |
| 128609 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128610 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128611 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128612 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128613 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 9/3/2019 | 97012 | 60.00 |
| 128614 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128615 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 9/3/2019 | 97012 | 60.00 |
| 128616 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128617 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128618 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 9/3/2019 | 97039 | 48.00 |
| 128619 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 9/3/2019 | 99212 | 115.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 128620 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128621 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128622 | Florida Spine | 0591231420101012 | 6/9/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128623 | Florida Spine | 035608123010101370 | 5/2/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128624 | Florida Spine | 035608123010101370 | 5/2/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128625 | Florida Spine | 035608123010101370 | 5/2/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128626 | Florida Spine | 035608123010101370 | 5/2/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128627 | Florida Spine | 035608123010101370 | 5/2/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128628 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128629 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128630 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128631 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128632 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128633 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128634 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128635 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128636 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128637 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128638 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128639 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128640 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128641 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128642 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128643 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128644 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128645 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128646 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128647 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128648 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128649 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128650 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128651 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128652 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128653 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128654 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128655 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128656 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128657 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128658 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128659 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128660 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128661 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128662 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128663 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128664 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128665 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128666 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128667 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128668 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128669 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128670 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/3/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 128671 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128672 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128673 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128674 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128675 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128676 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128677 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128678 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128679 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128680 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128681 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128682 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128683 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128684 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128685 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128686 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128687 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128688 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128689 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128690 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128691 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128692 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128693 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128694 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128695 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128696 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128697 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128698 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128699 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128700 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128701 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128702 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128703 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/3/2019 | 97039 | 48.00 |
| 128704 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128705 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128706 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128707 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128708 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128709 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128710 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128711 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128712 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128713 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 9/3/2019 | 99212 | 115.00 |
| 128714 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128715 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128716 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128717 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128718 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128719 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/3/2019 | 97039 | 48.00 |
| 128720 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128721 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 9/3/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 128722 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128723 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128724 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128725 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128726 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128727 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128728 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128729 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/3/2019 | 97039 | 48.00 |
| 128730 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128731 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128732 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128733 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128734 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128735 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128736 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128737 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128738 | Florida Spine | 0350615160101045 | 7/1/2019 | Bill | 9/3/2019 | 99213 | 212.00 |
| 128739 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128740 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128741 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128742 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128743 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128744 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/3/2019 | 97014 | 48.00 |
| 128745 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128746 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128747 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128748 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128749 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128750 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128751 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128752 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128753 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128754 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128755 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128756 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128757 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/3/2019 | 97039 | 48.00 |
| 128758 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128759 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128760 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128761 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128762 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128763 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128764 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/3/2019 | 98941 | 97.00 |
| 128765 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/3/2019 | 97039 | 48.00 |
| 128766 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128767 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128768 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128769 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128770 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128771 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128772 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/3/2019 | 97530 | 99.00 |

| 128773 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
|--------|---------------|------------------|-----------|------|----------|-------|-------|
| 128774 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128775 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128776 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/3/2019 | 99212 | 115.00 |
| 128777 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128778 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128779 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128780 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128781 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128782 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128783 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128784 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128785 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128786 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128787 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128788 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128789 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128790 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128791 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128792 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128793 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128794 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128795 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128796 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128797 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128798 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128799 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128800 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128801 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128802 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128803 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128804 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128805 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128806 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128807 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/3/2019 | 99212 | 115.00 |
| 128808 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128809 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128810 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128811 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128812 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128813 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/3/2019 | 99212 | 115.00 |
| 128814 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128815 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128816 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128817 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128818 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128819 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128820 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128821 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128822 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128823 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/3/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 128824 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128825 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128826 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128827 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128828 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/3/2019 | 98941 | 97.00 |
| 128829 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128830 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128831 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128832 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/3/2019 | 97012 | 60.00 |
| 128833 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128834 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128835 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128836 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128837 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128838 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128839 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128840 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128841 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128842 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/3/2019 | 97012 | 60.00 |
| 128843 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/3/2019 | 98940 | 79.00 |
| 128844 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128845 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128846 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128847 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128848 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128849 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128850 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128851 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128852 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128853 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128854 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128855 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128856 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128857 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128858 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128859 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128860 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128861 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128862 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128863 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128864 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/3/2019 | 97012 | 60.00 |
| 128865 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128866 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128867 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128868 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128869 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/3/2019 | 97012 | 60.00 |
| 128870 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128871 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128872 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128873 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128874 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/3/2019 | 97140 | 79.00 |

| 128875 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
|---|---|---|---|---|---|---|---|
| 128876 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128877 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128878 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128879 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128880 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128881 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128882 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128883 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128884 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128885 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128886 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128887 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128888 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128889 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128890 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128891 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128892 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128893 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128894 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128895 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128896 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128897 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/3/2019 | 97012 | 60.00 |
| 128898 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128899 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128900 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128901 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/3/2019 | 97012 | 60.00 |
| 128902 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128903 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128904 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/3/2019 | 98940 | 79.00 |
| 128905 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128906 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128907 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128908 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128909 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128910 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128911 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128912 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128913 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128914 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128915 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128916 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 9/3/2019 | 98940 | 79.00 |
| 128917 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128918 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128919 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128920 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128921 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128922 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128923 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 9/3/2019 | 97012 | 60.00 |
| 128924 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128925 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 9/3/2019 | 97012 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 128926 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128927 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128928 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128929 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128930 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128931 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128932 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128933 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 9/3/2019 | 99213 | 212.00 |
| 128934 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 9/3/2019 | 98941 | 97.00 |
| 128935 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128936 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128937 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128938 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128939 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128940 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128941 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128942 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128943 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128944 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128945 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128946 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128947 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128948 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128949 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128950 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128951 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128952 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128953 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128954 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/3/2019 | 97012 | 60.00 |
| 128955 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128956 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128957 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128958 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128959 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128960 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128961 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128962 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/3/2019 | 97012 | 60.00 |
| 128963 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128964 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128965 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128966 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128967 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128968 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 128969 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128970 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128971 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128972 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128973 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128974 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128975 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128976 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/3/2019 | 97110 | 84.00 |

| 128977 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
|--------|---------------|------------------|-----------|------|----------|-------|-------|
| 128978 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128979 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128980 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/3/2019 | 97039 | 48.00 |
| 128981 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128982 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128983 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128984 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128985 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 128986 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128987 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128988 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128989 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128990 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128991 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/3/2019 | 99213 | 212.00 |
| 128992 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 128993 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 128994 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 128995 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/3/2019 | 97112 | 84.00 |
| 128996 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 128997 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/3/2019 | 97012 | 60.00 |
| 128998 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 128999 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 129000 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 129001 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 129002 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 129003 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 129004 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 129005 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 129006 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 129007 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 129008 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | 99211 | 84.00 |
| 129009 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | 97010 | 60.00 |
| 129010 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | G0283 | 48.00 |
| 129011 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | 97140 | 79.00 |
| 129012 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | 97110 | 84.00 |
| 129013 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | 97530 | 99.00 |
| 129014 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/3/2019 | 97035 | 48.00 |
| 129015 | Florida Spine | 0168341030101063 | 11/9/2018 | Bill | 9/11/2019 | 99203 | 550.00 |
| 129016 | Florida Spine | 0576639500101034 | 8/22/2018 | Bill | 9/11/2019 | 99213 | 385.00 |
| 129017 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/11/2019 | 72141 | 2,145.00 |
| 129018 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/11/2019 | 72148 | 2,145.00 |
| 129019 | Florida Spine | 0563121850101018 | 3/18/2019 | Bill | 9/11/2019 | 99213 | 385.00 |
| 129020 | Florida Spine | 0298286140101151 | 1/23/2019 | Bill | 9/11/2019 | 99213 | 385.00 |
| 129021 | Florida Spine | 0095749790101073 | 4/26/2019 | Bill | 9/11/2019 | 99214 | 440.00 |
| 129022 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/11/2019 | 72141 | 2,145.00 |
| 129023 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/11/2019 | 72148 | 2,145.00 |
| 129024 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 72148 | 2,145.00 |
| 129025 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 72148 | 2,145.00 |
| 129026 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 72141 | 2,145.00 |
| 129027 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 72148 | 2,145.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 129028 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/11/2019 | 72148 | 2,145.00 |
| 129029 | Florida Spine | 0572661500101016 | 1/15/2019 | Bill | 9/11/2019 | 99203 | 550.00 |
| 129030 | Florida Spine | 0437552890101176 | 2/26/2019 | Bill | 9/11/2019 | 99212 | 220.00 |
| 129031 | Florida Spine | 0453153240101062 | 4/10/2019 | Bill | 9/11/2019 | 99213 | 385.00 |
| 129032 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 9/11/2019 | 64490 | 1,650.00 |
| 129033 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 9/11/2019 | 64491 | 934.00 |
| 129034 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 9/11/2019 | J2001 | 115.50 |
| 129035 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 9/11/2019 | J3301 | 77.00 |
| 129036 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 9/11/2019 | Q9965 | 25.00 |
| 129037 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/11/2019 | 99212 | 220.00 |
| 129038 | Florida Spine | 0230037450101153 | 6/10/2019 | Bill | 9/11/2019 | 99212 | 220.00 |
| 129039 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/11/2019 | 99213 | 385.00 |
| 129040 | Florida Spine | 0401480490101127 | 6/22/2018 | Bill | 9/11/2019 | 99213 | 385.00 |
| 129041 | Florida Spine | 0461343740101023 | 6/29/2018 | Bill | 9/11/2019 | 99214 | 440.00 |
| 129042 | Florida Spine | 0410809330101070 | 7/13/2019 | Bill | 9/11/2019 | 99203 | 550.00 |
| 129043 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/11/2019 | 70551 | 2,420.00 |
| 129044 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/11/2019 | 72141 | 2,145.00 |
| 129045 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/11/2019 | 99213 | 385.00 |
| 129046 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/11/2019 | 99213 | 385.00 |
| 129047 | Florida Spine | 0407169560101117 | 6/25/2019 | Bill | 9/11/2019 | 99203 | 550.00 |
| 129048 | Florida Spine | 0183203100101087 | 4/29/2019 | Bill | 9/11/2019 | 62323 | 2,200.00 |
| 129049 | Florida Spine | 0183203100101087 | 4/29/2019 | Bill | 9/11/2019 | J2001 | 115.50 |
| 129050 | Florida Spine | 0183203100101087 | 4/29/2019 | Bill | 9/11/2019 | J3490 | 27.50 |
| 129051 | Florida Spine | 0183203100101087 | 4/29/2019 | Bill | 9/11/2019 | J0702 | 35.00 |
| 129052 | Florida Spine | 0183203100101087 | 4/29/2019 | Bill | 9/11/2019 | Q9965 | 25.00 |
| 129053 | Florida Spine | 0579143940101073 | 3/14/2019 | Bill | 9/11/2019 | 99213 | 385.00 |
| 129054 | Florida Spine | 0641132450101031 | 7/7/2019 | Bill | 9/11/2019 | 99203 | 550.00 |
| 129055 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/11/2019 | 62321 | 2,100.00 |
| 129056 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/11/2019 | J2001 | 115.50 |
| 129057 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/11/2019 | J3301 | 77.00 |
| 129058 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/11/2019 | Q9965 | 25.00 |
| 129059 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 9/11/2019 | 62323 | 2,200.00 |
| 129060 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 9/11/2019 | Q9965 | 25.00 |
| 129061 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 9/11/2019 | J3490 | 27.50 |
| 129062 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/11/2019 | 99203 | 302.00 |
| 129063 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/11/2019 | 72141 | 2,145.00 |
| 129064 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/11/2019 | 72148 | 2,145.00 |
| 129065 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | 72141 | 2,145.00 |
| 129066 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | 72148 | 2,145.00 |
| 129067 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | 70551 | 2,420.00 |
| 129068 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | 72141 | 2,145.00 |
| 129069 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | 72148 | 2,145.00 |
| 129070 | Florida Spine | 0391963700101062 | 7/27/2019 | Bill | 9/11/2019 | 99203 | 550.00 |
| 129071 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129072 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129073 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129074 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129075 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129076 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129077 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129078 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/11/2019 | 99211 | 84.00 |

| 129079 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 129080 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129081 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129082 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129083 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129084 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129085 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129086 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129087 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129088 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129089 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129090 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129091 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129092 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129093 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129094 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129095 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129096 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129097 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129098 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129099 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129100 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129101 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129102 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129103 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129104 | Florida Spine | 0410719150101086 | 6/21/2019 | Bill | 9/11/2019 | 99203 | 550.00 |
| 129105 | Florida Spine | 0358468060101034 | 10/23/2018 | Bill | 9/11/2019 | J2001 | 154.00 |
| 129106 | Florida Spine | 0358468060101034 | 10/23/2018 | Bill | 9/11/2019 | J3301 | 77.00 |
| 129107 | Florida Spine | 0358468060101034 | 10/23/2018 | Bill | 9/11/2019 | 64633 | 3,500.00 |
| 129108 | Florida Spine | 0358468060101034 | 10/23/2018 | Bill | 9/11/2019 | 64634 | 1,750.00 |
| 129109 | Florida Spine | 0609942290101011 | 5/24/2019 | Bill | 9/11/2019 | 99203 | 550.00 |
| 129110 | Florida Spine | 0609942290101011 | 5/24/2019 | Bill | 9/11/2019 | 99203 | 550.00 |
| 129111 | Florida Spine | 0486877110101049 | 3/17/2019 | Bill | 9/11/2019 | 99213 | 385.00 |
| 129112 | Florida Spine | 0109682750101102 | 4/30/2019 | Bill | 9/11/2019 | G0482 | 60.00 |
| 129113 | Florida Spine | 0109682750101102 | 4/30/2019 | Bill | 9/11/2019 | 99213 | 385.00 |
| 129114 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/11/2019 | 99213 | 385.00 |
| 129115 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/11/2019 | 99203 | 302.00 |
| 129116 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/11/2019 | 99203 | 302.00 |
| 129117 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 9/11/2019 | 99213 | 212.00 |
| 129118 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129119 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129120 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129121 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129122 | Florida Spine | 0114103350101049 | 6/7/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129123 | Florida Spine | 0409983920101023 | 7/19/2019 | Bill | 9/11/2019 | 99213 | 385.00 |
| 129124 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129125 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129126 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129127 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129128 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129129 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/11/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 129130 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129131 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129132 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129133 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129134 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129135 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129136 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129137 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129138 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129139 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129140 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129141 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129142 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129143 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129144 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129145 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129146 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129147 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129148 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129149 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129150 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129151 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129152 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129153 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129154 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129155 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129156 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129157 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129158 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129159 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129160 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129161 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129162 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129163 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129164 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129165 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 9/11/2019 | 97012 | 60.00 |
| 129166 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129167 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 9/11/2019 | 97012 | 60.00 |
| 129168 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/11/2019 | 99213 | 212.00 |
| 129169 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129170 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129171 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129172 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129173 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129174 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129175 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129176 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129177 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129178 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129179 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | 98941 | 97.00 |
| 129180 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | 97039 | 48.00 |

| 129181 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 129182 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129183 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129184 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129185 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129186 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129187 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129188 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129189 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129190 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129191 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129192 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129193 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129194 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129195 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129196 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129197 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129198 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129199 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129200 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129201 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129202 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129203 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129204 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129205 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129206 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129207 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129208 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129209 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129210 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129211 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129212 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129213 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129214 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129215 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129216 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129217 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129218 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129219 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129220 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129221 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129222 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 129223 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129224 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129225 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/11/2019 | 97012 | 60.00 |
| 129226 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129227 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129228 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129229 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129230 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129231 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 97035 | 48.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 129232 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129233 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129234 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129235 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129236 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129237 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129238 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129239 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129240 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129241 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129242 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129243 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129244 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129245 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129246 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129247 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129248 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129249 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129250 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129251 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129252 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129253 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129254 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129255 | Florida Spine | 0639812240101011 | 4/1/2019 | Bill | 9/11/2019 | 99213 | 385.00 |
| 129256 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129257 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129258 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129259 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129260 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129261 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129262 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129263 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129264 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129265 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129266 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129267 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129268 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129269 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129270 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129271 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129272 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129273 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129274 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129275 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129276 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129277 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129278 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129279 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129280 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129281 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/11/2019 | 98941 | 97.00 |
| 129282 | Florida Spine | 0651159800101012 | 4/8/2019 | Bill | 9/11/2019 | 62323 | 2,200.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 129283 | Florida Spine | 0651159800101012 | 4/8/2019 | Bill | 9/11/2019 | J2001 | 115.50 |
| 129284 | Florida Spine | 0651159800101012 | 4/8/2019 | Bill | 9/11/2019 | J1020 | 35.00 |
| 129285 | Florida Spine | 0651159800101012 | 4/8/2019 | Bill | 9/11/2019 | Q9965 | 25.00 |
| 129286 | Florida Spine | 0268558120101054 | 8/23/2018 | Bill | 9/11/2019 | 99213 | 385.00 |
| 129287 | Florida Spine | 0649986960101027 | 5/25/2019 | Bill | 9/11/2019 | 62321 | 2,100.00 |
| 129288 | Florida Spine | 0649986960101027 | 5/25/2019 | Bill | 9/11/2019 | J2001 | 115.50 |
| 129289 | Florida Spine | 0649986960101027 | 5/25/2019 | Bill | 9/11/2019 | J3301 | 38.50 |
| 129290 | Florida Spine | 0649986960101027 | 5/25/2019 | Bill | 9/11/2019 | Q9965 | 25.00 |
| 129291 | Florida Spine | 0455611540101031 | 2/2/2019 | Bill | 9/11/2019 | 99213 | 385.00 |
| 129292 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 9/11/2019 | 62323 | 2,200.00 |
| 129293 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 9/11/2019 | J2001 | 115.50 |
| 129294 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 9/11/2019 | J1020 | 35.00 |
| 129295 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 9/11/2019 | Q9965 | 25.00 |
| 129296 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 9/11/2019 | 82950 | 27.00 |
| 129297 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/11/2019 | 99213 | 385.00 |
| 129298 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129299 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129300 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129301 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129302 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129303 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 9/11/2019 | 97012 | 60.00 |
| 129304 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129305 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129306 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129307 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129308 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129309 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/11/2019 | 97012 | 60.00 |
| 129310 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129311 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129312 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/11/2019 | 97012 | 60.00 |
| 129313 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129314 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129315 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129316 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129317 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129318 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129319 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/11/2019 | A4556 | 24.00 |
| 129320 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129321 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129322 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129323 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129324 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129325 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129326 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129327 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129328 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129329 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129330 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129331 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129332 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129333 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/11/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 129334 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129335 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129336 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129337 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 129338 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129339 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129340 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129341 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129342 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129343 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129344 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/11/2019 | 97012 | 60.00 |
| 129345 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129346 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129347 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129348 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129349 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129350 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129351 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129352 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129353 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129354 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129355 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129356 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129357 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 9/11/2019 | 99203 | 302.00 |
| 129358 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 129359 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129360 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129361 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129362 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129363 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129364 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129365 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129366 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129367 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129368 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129369 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129370 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129371 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129372 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129373 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129374 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129375 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129376 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129377 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 129378 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129379 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129380 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 129381 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 9/11/2019 | 99203 | 302.00 |
| 129382 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129383 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 9/11/2019 | A4556 | 24.00 |
| 129384 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 9/11/2019 | G0283 | 48.00 |

| 129385 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 129386 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129387 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129388 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129389 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129390 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 129391 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 9/11/2019 | 99213 | 212.00 |
| 129392 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129393 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 9/11/2019 | 97012 | 60.00 |
| 129394 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129395 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129396 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129397 | Florida Spine | 0563701420101034 | 6/13/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129398 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129399 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129400 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129401 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129402 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 9/11/2019 | 97012 | 60.00 |
| 129403 | Florida Spine | 0577202370101144 | 7/9/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129404 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129405 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129406 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129407 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129408 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129409 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129410 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129411 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129412 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129413 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129414 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129415 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129416 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129417 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129418 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129419 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129420 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129421 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129422 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129423 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129424 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129425 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129426 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129427 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129428 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | 98941 | 97.00 |
| 129429 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 129430 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129431 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129432 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129433 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129434 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129435 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/11/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 129436 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129437 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129438 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129439 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129440 | Florida Spine | 036044553010116 2 | 8/14/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129441 | Florida Spine | 036044553010116 2 | 8/14/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129442 | Florida Spine | 036044553010116 2 | 8/14/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129443 | Florida Spine | 036044553010116 2 | 8/14/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129444 | Florida Spine | 036044553010116 2 | 8/14/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 129445 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129446 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129447 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129448 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129449 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129450 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129451 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129452 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129453 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129454 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129455 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129456 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129457 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129458 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 129459 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129460 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129461 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129462 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129463 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129464 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129465 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129466 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129467 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129468 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129469 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129470 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129471 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 9/11/2019 | 99203 | 302.00 |
| 129472 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129473 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129474 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 9/11/2019 | A4556 | 24.00 |
| 129475 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129476 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129477 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 9/11/2019 | 73218 | 1,925.00 |
| 129478 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129479 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129480 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129481 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129482 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129483 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129484 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129485 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129486 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/11/2019 | 97035 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 129487 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129488 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129489 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129490 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129491 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129492 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129493 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129494 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129495 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129496 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129497 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/11/2019 | 99203 | 302.00 |
| 129498 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129499 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129500 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/11/2019 | A4556 | 24.00 |
| 129501 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129502 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129503 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129504 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129505 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129506 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129507 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129508 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129509 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129510 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129511 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129512 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129513 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/11/2019 | 97014 | 48.00 |
| 129514 | Florida Spine | 0363193580101082 | 8/29/2019 | Bill | 9/11/2019 | 99203 | 302.00 |
| 129515 | Florida Spine | 0363193580101082 | 8/29/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129516 | Florida Spine | 0363193580101082 | 8/29/2019 | Bill | 9/11/2019 | A4556 | 24.00 |
| 129517 | Florida Spine | 0363193580101082 | 8/29/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129518 | Florida Spine | 0363193580101082 | 8/29/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129519 | Florida Spine | 0363193580101082 | 8/29/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129520 | Florida Spine | 0363193580101082 | 8/29/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129521 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129522 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129523 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129524 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129525 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129526 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129527 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129528 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129529 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129530 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129531 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129532 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129533 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129534 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/11/2019 | 72141 | 2,145.00 |
| 129535 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/11/2019 | 72141 | 2,145.00 |
| 129536 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/11/2019 | 72148 | 2,145.00 |
| 129537 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/11/2019 | 97010 | 60.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 129538 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129539 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129540 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129541 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129542 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129543 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129544 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129545 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129546 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129547 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129548 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129549 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129550 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129551 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129552 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129553 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129554 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129555 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129556 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129557 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129558 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129559 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129560 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129561 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129562 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129563 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129564 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129565 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129566 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129567 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129568 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129569 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129570 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129571 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129572 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 9/11/2019 | A4556 | 24.00 |
| 129573 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129574 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129575 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129576 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 9/11/2019 | 99203 | 302.00 |
| 129577 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/11/2019 | 99203 | 302.00 |
| 129578 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129579 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129580 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129581 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129582 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129583 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129584 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/11/2019 | A4556 | 24.00 |
| 129585 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129586 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129587 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129588 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 9/11/2019 | 97110 | 84.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 129589 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 9/11/2019 | 97530 | | 99.00 |
| 129590 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 9/11/2019 | 97140 | | 79.00 |
| 129591 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 9/11/2019 | G0283 | | 48.00 |
| 129592 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 9/11/2019 | 97010 | | 60.00 |
| 129593 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 9/11/2019 | 97530 | | 99.00 |
| 129594 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 9/11/2019 | 97039 | | 48.00 |
| 129595 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 9/11/2019 | 98940 | | 79.00 |
| 129596 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/11/2019 | 99211 | | 84.00 |
| 129597 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/11/2019 | 97010 | | 60.00 |
| 129598 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/11/2019 | 97140 | | 79.00 |
| 129599 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/11/2019 | G0283 | | 48.00 |
| 129600 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/11/2019 | 97530 | | 99.00 |
| 129601 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/11/2019 | 97035 | | 48.00 |
| 129602 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/11/2019 | 97039 | | 48.00 |
| 129603 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 9/11/2019 | 97010 | | 60.00 |
| 129604 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 9/11/2019 | 97140 | | 79.00 |
| 129605 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 9/11/2019 | 97530 | | 99.00 |
| 129606 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 9/11/2019 | G0283 | | 48.00 |
| 129607 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 9/11/2019 | 97039 | | 48.00 |
| 129608 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 9/11/2019 | 97035 | | 48.00 |
| 129609 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 9/11/2019 | 99211 | | 84.00 |
| 129610 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 9/11/2019 | 99211 | | 84.00 |
| 129611 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 9/11/2019 | 97010 | | 60.00 |
| 129612 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 9/11/2019 | 97035 | | 48.00 |
| 129613 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 9/11/2019 | 97112 | | 84.00 |
| 129614 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 9/11/2019 | 97140 | | 79.00 |
| 129615 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 9/11/2019 | 97530 | | 99.00 |
| 129616 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 9/11/2019 | G0283 | | 48.00 |
| 129617 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/11/2019 | 99211 | | 84.00 |
| 129618 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/11/2019 | 97010 | | 60.00 |
| 129619 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/11/2019 | 97035 | | 48.00 |
| 129620 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/11/2019 | 97039 | | 48.00 |
| 129621 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/11/2019 | 97140 | | 79.00 |
| 129622 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/11/2019 | 97530 | | 99.00 |
| 129623 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/11/2019 | G0283 | | 48.00 |
| 129624 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/11/2019 | 99211 | | 84.00 |
| 129625 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/11/2019 | 97140 | | 79.00 |
| 129626 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/11/2019 | 97010 | | 60.00 |
| 129627 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/11/2019 | G0283 | | 48.00 |
| 129628 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/11/2019 | 97012 | | 60.00 |
| 129629 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/11/2019 | 99211 | | 84.00 |
| 129630 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/11/2019 | G0283 | | 48.00 |
| 129631 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/11/2019 | 97140 | | 79.00 |
| 129632 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/11/2019 | 97010 | | 60.00 |
| 129633 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/11/2019 | 97039 | | 48.00 |
| 129634 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/11/2019 | 97110 | | 84.00 |
| 129635 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 9/11/2019 | 97010 | | 60.00 |
| 129636 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 9/11/2019 | A4556 | | 24.00 |
| 129637 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 9/11/2019 | G0283 | | 48.00 |
| 129638 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 9/11/2019 | 99203 | | 302.00 |
| 129639 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 9/11/2019 | 99211 | | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 129640 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129641 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129642 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129643 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129644 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129645 | Florida Spine | 0465620550101029 | 6/3/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129646 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129647 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129648 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129649 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129650 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129651 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 9/11/2019 | 97012 | 60.00 |
| 129652 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129653 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129654 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129655 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129656 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129657 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129658 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129659 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129660 | Florida Spine | 0286810310101040 | 3/26/2019 | Bill | 9/11/2019 | 62323 | 2,200.00 |
| 129661 | Florida Spine | 0286810310101040 | 3/26/2019 | Bill | 9/11/2019 | J2001 | 115.50 |
| 129662 | Florida Spine | 0286810310101040 | 3/26/2019 | Bill | 9/11/2019 | J1020 | 35.00 |
| 129663 | Florida Spine | 0286810310101040 | 3/26/2019 | Bill | 9/11/2019 | Q9965 | 25.00 |
| 129664 | Florida Spine | 0591717800101069 | 6/24/2019 | Bill | 9/11/2019 | 99213 | 385.00 |
| 129665 | Florida Spine | 0591717800101069 | 6/24/2019 | Bill | 9/11/2019 | 62323 | 2,200.00 |
| 129666 | Florida Spine | 0591717800101069 | 6/24/2019 | Bill | 9/11/2019 | J2001 | 115.50 |
| 129667 | Florida Spine | 0591717800101069 | 6/24/2019 | Bill | 9/11/2019 | J1020 | 35.00 |
| 129668 | Florida Spine | 0591717800101069 | 6/24/2019 | Bill | 9/11/2019 | Q9965 | 25.00 |
| 129669 | Florida Spine | 0595048300101037 | 6/24/2019 | Bill | 9/11/2019 | 99203 | 550.00 |
| 129670 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 9/11/2019 | 99213 | 385.00 |
| 129671 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129672 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129673 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129674 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129675 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129676 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129677 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/11/2019 | 97014 | 48.00 |
| 129678 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129679 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129680 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129681 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129682 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129683 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129684 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129685 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129686 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129687 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129688 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 129689 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129690 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/11/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 129691 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129692 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129693 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129694 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129695 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129696 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129697 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129698 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129699 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129700 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129701 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129702 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129703 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129704 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129705 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129706 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129707 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129708 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129709 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129710 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129711 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129712 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129713 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129714 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129715 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129716 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129717 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129718 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129719 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 129720 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129721 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129722 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129723 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129724 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129725 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129726 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129727 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129728 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129729 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129730 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | 98941 | 97.00 |
| 129731 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 129732 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129733 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129734 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129735 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129736 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129737 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129738 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129739 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129740 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129741 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 129742 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129743 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129744 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129745 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129746 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129747 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129748 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129749 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129750 | Florida Spine | 007025950010157 | 7/23/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129751 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129752 | Florida Spine | 007025950010157 | 7/23/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129753 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129754 | Florida Spine | 007025950010157 | 7/23/2019 | Bill | 9/11/2019 | 99212 | 115.00 |
| 129755 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129756 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129757 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129758 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129759 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129760 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129761 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129762 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129763 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129764 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129765 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129766 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129767 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129768 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129769 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129770 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129771 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129772 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129773 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129774 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129775 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129776 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129777 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129778 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129779 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129780 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129781 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129782 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129783 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129784 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 129785 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129786 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129787 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129788 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129789 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 9/11/2019 | 97012 | 60.00 |
| 129790 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129791 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129792 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 9/11/2019 | G0283 | 48.00 |

| 129793 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
|---|---|---|---|---|---|---|---|
| 129794 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/11/2019 | 97012 | 60.00 |
| 129795 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129796 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129797 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129798 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129799 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129800 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129801 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129802 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129803 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129804 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129805 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129806 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129807 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129808 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129809 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129810 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129811 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129812 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129813 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129814 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129815 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129816 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129817 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129818 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129819 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129820 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129821 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129822 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129823 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129824 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129825 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129826 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129827 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129828 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129829 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129830 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129831 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129832 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129833 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129834 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129835 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129836 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129837 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129838 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129839 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/11/2019 | 97012 | 60.00 |
| 129840 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129841 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129842 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129843 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/11/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 129844 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129845 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129846 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129847 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129848 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129849 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129850 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129851 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129852 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129853 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129854 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129855 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129856 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129857 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129858 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129859 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/11/2019 | 97012 | 60.00 |
| 129860 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129861 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129862 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129863 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/11/2019 | 99212 | 115.00 |
| 129864 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129865 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129866 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129867 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 129868 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/11/2019 | 99214 | 440.00 |
| 129869 | Florida Spine | 0542950030101100 | 5/19/2019 | Bill | 9/11/2019 | 99203 | 550.00 |
| 129870 | Florida Spine | 0420212260101020 | 12/17/2018 | Bill | 9/11/2019 | 99203 | 550.00 |
| 129871 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129872 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129873 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129874 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 129875 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129876 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129877 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129878 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129879 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129880 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129881 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129882 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129883 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129884 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129885 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129886 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129887 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129888 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129889 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129890 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129891 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129892 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129893 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129894 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/11/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 129895 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129896 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 129897 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 9/11/2019 | 62321 | 2,100.00 |
| 129898 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 9/11/2019 | J2001 | 115.50 |
| 129899 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 9/11/2019 | J3301 | 38.50 |
| 129900 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 9/11/2019 | Q9965 | 25.00 |
| 129901 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129902 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129903 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129904 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129905 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129906 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129907 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129908 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129909 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129910 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129911 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129912 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129913 | Florida Spine | 0441743450101029 | 11/20/2018 | Bill | 9/11/2019 | 99213 | 385.00 |
| 129914 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129915 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129916 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 129917 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129918 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129919 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129920 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129921 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129922 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129923 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129924 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129925 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129926 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129927 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 9/11/2019 | 98941 | 97.00 |
| 129928 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129929 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129930 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129931 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129932 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129933 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129934 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/11/2019 | 97012 | 60.00 |
| 129935 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129936 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129937 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129938 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129939 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129940 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129941 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129942 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129943 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129944 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129945 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/11/2019 | 97035 | 48.00 |

| 129946 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 129947 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129948 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129949 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129950 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129951 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129952 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129953 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 129954 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129955 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129956 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129957 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129958 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129959 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129960 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 129961 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129962 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129963 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129964 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129965 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129966 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129967 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129968 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129969 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129970 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 129971 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 129972 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129973 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129974 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129975 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129976 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129977 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129978 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 129979 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129980 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129981 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/11/2019 | A4556 | 24.00 |
| 129982 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129983 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129984 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129985 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/11/2019 | A4556 | 24.00 |
| 129986 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/11/2019 | 99203 | 302.00 |
| 129987 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129988 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 129989 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129990 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129991 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129992 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 129993 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/11/2019 | 97014 | 48.00 |
| 129994 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 129995 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 129996 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/11/2019 | 97112 | 84.00 |

| 129997 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 129998 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 129999 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130000 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130001 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/11/2019 | 97012 | 60.00 |
| 130002 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 130003 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130004 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130005 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130006 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130007 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130008 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130009 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 130010 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 130011 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130012 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130013 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130014 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130015 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130016 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 130017 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130018 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130019 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130020 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130021 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 130022 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | 98940 | 79.00 |
| 130023 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130024 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130025 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130026 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130027 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 130028 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | 98940 | 79.00 |
| 130029 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 130030 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130031 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 130032 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130033 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130034 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130035 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130036 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130037 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130038 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 130039 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130040 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130041 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130042 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130043 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130044 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130045 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130046 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 130047 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/11/2019 | 99211 | 84.00 |

| 130048 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 130049 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130050 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130051 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130052 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130053 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130054 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 130055 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 130056 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130057 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130058 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130059 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130060 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130061 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130062 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | 98941 | 97.00 |
| 130063 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 130064 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 130065 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 130066 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | 99212 | 115.00 |
| 130067 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130068 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 130069 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130070 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/11/2019 | 98941 | 97.00 |
| 130071 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130072 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 130073 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130074 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 9/11/2019 | 99212 | 115.00 |
| 130075 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130076 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130077 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130078 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 130079 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130080 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130081 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 130082 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 130083 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130084 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130085 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130086 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 9/11/2019 | 98941 | 97.00 |
| 130087 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130088 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130089 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130090 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130091 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130092 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 130093 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 130094 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130095 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130096 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130097 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130098 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 97010 | 60.00 |

| 130099 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 130100 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130101 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130102 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130103 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130104 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130105 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130106 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130107 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130108 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130109 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130110 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 130111 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130112 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130113 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130114 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130115 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130116 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 130117 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130118 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/11/2019 | 97012 | 60.00 |
| 130119 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130120 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130121 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/11/2019 | 97012 | 60.00 |
| 130122 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 130123 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130124 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130125 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130126 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130127 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130128 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130129 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130130 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130131 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 130132 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130133 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130134 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130135 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130136 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/11/2019 | 97012 | 60.00 |
| 130137 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 130138 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130139 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130140 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130141 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130142 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130143 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 130144 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 130145 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130146 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130147 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130148 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 130149 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 9/11/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 130150 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130151 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130152 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130153 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 130154 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130155 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130156 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130157 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130158 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130159 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130160 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130161 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130162 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 130163 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130164 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130165 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130166 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130167 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130168 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 130169 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130170 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130171 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 130172 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130173 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130174 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 130175 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130176 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130177 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130178 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 130179 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 130180 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130181 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130182 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130183 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130184 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130185 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 130186 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130187 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130188 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130189 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130190 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 130191 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 130192 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130193 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130194 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130195 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130196 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130197 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130198 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130199 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 130200 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/11/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 130201 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130202 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130203 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 130204 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 130205 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130206 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130207 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130208 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130209 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/11/2019 | A4556 | 24.00 |
| 130210 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130211 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130212 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 130213 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130214 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/11/2019 | 97012 | 60.00 |
| 130215 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130216 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130217 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 130218 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130219 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130220 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130221 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130222 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130223 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130224 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 130225 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130226 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130227 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 130228 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130229 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130230 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130231 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130232 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130233 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130234 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130235 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130236 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 130237 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130238 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130239 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130240 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 130241 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130242 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130243 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 130244 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130245 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130246 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 130247 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 130248 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130249 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130250 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130251 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/11/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 130252 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130253 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130254 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130255 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 130256 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130257 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/11/2019 | 97012 | 60.00 |
| 130258 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130259 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 130260 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 130261 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130262 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130263 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130264 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/11/2019 | 98941 | 97.00 |
| 130265 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130266 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130267 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130268 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130269 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130270 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130271 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130272 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 130273 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 130274 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130275 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130276 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130277 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130278 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/11/2019 | 97014 | 48.00 |
| 130279 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130280 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130281 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 130282 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 130283 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130284 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130285 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130286 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130287 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130288 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130289 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130290 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 130291 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 130292 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130293 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130294 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130295 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130296 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130297 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130298 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130299 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 130300 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | 98940 | 79.00 |
| 130301 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130302 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 130303 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130304 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130305 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 130306 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/11/2019 | 98940 | 79.00 |
| 130307 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130308 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130309 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130310 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | 98941 | 97.00 |
| 130311 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 130312 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 130313 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 130314 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130315 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130316 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 130317 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 130318 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130319 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130320 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130321 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130322 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130323 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 130324 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 130325 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130326 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130327 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130328 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130329 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130330 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130331 | Florida Spine | 0607188190101014 | 3/25/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130332 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130333 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 130334 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130335 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/11/2019 | 98941 | 97.00 |
| 130336 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130337 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 130338 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130339 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130340 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130341 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130342 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 130343 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130344 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130345 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130346 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130347 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130348 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 130349 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 130350 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130351 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130352 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130353 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/11/2019 | G0283 | 48.00 |

| 130354 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/11/2019 | 97012 | 60.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 130355 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130356 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 130357 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 130358 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130359 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130360 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130361 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130362 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130363 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130364 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/11/2019 | 97110 | 84.00 |
| 130365 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/11/2019 | 97112 | 84.00 |
| 130366 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130367 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130368 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130369 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/11/2019 | 99211 | 84.00 |
| 130370 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130371 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130372 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 130373 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130374 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130375 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130376 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 130377 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 130378 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130379 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130380 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130381 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/11/2019 | 98941 | 97.00 |
| 130382 | Florida Spine | 0484660270101088 | 8/10/2019 | Bill | 9/11/2019 | 97010 | 60.00 |
| 130383 | Florida Spine | 0484660270101088 | 8/10/2019 | Bill | 9/11/2019 | 97035 | 48.00 |
| 130384 | Florida Spine | 0484660270101088 | 8/10/2019 | Bill | 9/11/2019 | 97039 | 48.00 |
| 130385 | Florida Spine | 0484660270101088 | 8/10/2019 | Bill | 9/11/2019 | 97140 | 79.00 |
| 130386 | Florida Spine | 0484660270101088 | 8/10/2019 | Bill | 9/11/2019 | 97530 | 99.00 |
| 130387 | Florida Spine | 0484660270101088 | 8/10/2019 | Bill | 9/11/2019 | G0283 | 48.00 |
| 130388 | Florida Spine | 0484660270101088 | 8/10/2019 | Bill | 9/11/2019 | 98941 | 97.00 |
| 130389 | Florida Spine | 0800294540108017 | 2/1/2018 | Bill | 9/12/2019 | 99203 | 500.00 |
| 130390 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | G0283 | 48.00 |
| 130391 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97010 | 60.00 |
| 130392 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97035 | 48.00 |
| 130393 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97140 | 79.00 |
| 130394 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | A4556 | 24.00 |
| 130395 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 99203 | 302.00 |
| 130396 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97010 | 60.00 |
| 130397 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97035 | 48.00 |
| 130398 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97140 | 79.00 |
| 130399 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | G0283 | 48.00 |
| 130400 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97530 | 99.00 |
| 130401 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97112 | 84.00 |
| 130402 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 99211 | 84.00 |
| 130403 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 99211 | 84.00 |
| 130404 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97010 | 60.00 |

| 130405 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97035 | 48.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 130406 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97112 | 84.00 |
| 130407 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97140 | 79.00 |
| 130408 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97530 | 99.00 |
| 130409 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | G0283 | 48.00 |
| 130410 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 99203 | 550.00 |
| 130411 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 99211 | 84.00 |
| 130412 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97010 | 60.00 |
| 130413 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97035 | 48.00 |
| 130414 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97112 | 84.00 |
| 130415 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97140 | 79.00 |
| 130416 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97530 | 99.00 |
| 130417 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | G0283 | 48.00 |
| 130418 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | G0283 | 48.00 |
| 130419 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 99211 | 84.00 |
| 130420 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97010 | 60.00 |
| 130421 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97035 | 48.00 |
| 130422 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97140 | 79.00 |
| 130423 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97112 | 84.00 |
| 130424 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97530 | 99.00 |
| 130425 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 99211 | 84.00 |
| 130426 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97010 | 60.00 |
| 130427 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97112 | 84.00 |
| 130428 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97140 | 79.00 |
| 130429 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97530 | 99.00 |
| 130430 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | G0283 | 48.00 |
| 130431 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97035 | 48.00 |
| 130432 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 99211 | 84.00 |
| 130433 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | G0283 | 48.00 |
| 130434 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97530 | 99.00 |
| 130435 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97140 | 79.00 |
| 130436 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97112 | 84.00 |
| 130437 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97035 | 48.00 |
| 130438 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97010 | 60.00 |
| 130439 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 99211 | 84.00 |
| 130440 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | G0283 | 48.00 |
| 130441 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97530 | 99.00 |
| 130442 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97140 | 79.00 |
| 130443 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97112 | 84.00 |
| 130444 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97035 | 48.00 |
| 130445 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97010 | 60.00 |
| 130446 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 99211 | 84.00 |
| 130447 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97010 | 60.00 |
| 130448 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97035 | 48.00 |
| 130449 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97112 | 84.00 |
| 130450 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97140 | 79.00 |
| 130451 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97530 | 99.00 |
| 130452 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | G0283 | 48.00 |
| 130453 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 99211 | 84.00 |
| 130454 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97010 | 60.00 |
| 130455 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97112 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 130456 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97140 | 79.00 |
| 130457 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97530 | 99.00 |
| 130458 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | G0283 | 48.00 |
| 130459 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97035 | 48.00 |
| 130460 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 99211 | 84.00 |
| 130461 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | G0283 | 48.00 |
| 130462 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97530 | 99.00 |
| 130463 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97140 | 79.00 |
| 130464 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97112 | 84.00 |
| 130465 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97035 | 48.00 |
| 130466 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97010 | 60.00 |
| 130467 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 72141 | 2,145.00 |
| 130468 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 72148 | 2,145.00 |
| 130469 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 99213 | 385.00 |
| 130470 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 99211 | 84.00 |
| 130471 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | G0283 | 48.00 |
| 130472 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97530 | 99.00 |
| 130473 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97140 | 79.00 |
| 130474 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97112 | 84.00 |
| 130475 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97035 | 48.00 |
| 130476 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97010 | 60.00 |
| 130477 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 99211 | 84.00 |
| 130478 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97010 | 60.00 |
| 130479 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97035 | 48.00 |
| 130480 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97112 | 84.00 |
| 130481 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97140 | 79.00 |
| 130482 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97530 | 99.00 |
| 130483 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | G0283 | 48.00 |
| 130484 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 99212 | 115.00 |
| 130485 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | G0283 | 48.00 |
| 130486 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97530 | 99.00 |
| 130487 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97140 | 79.00 |
| 130488 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97112 | 84.00 |
| 130489 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97010 | 60.00 |
| 130490 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97110 | 84.00 |
| 130491 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 99211 | 84.00 |
| 130492 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97010 | 60.00 |
| 130493 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97110 | 84.00 |
| 130494 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97112 | 84.00 |
| 130495 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97140 | 79.00 |
| 130496 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | 97530 | 99.00 |
| 130497 | Florida Spine | 0616421100101033 | 6/22/2019 | Bill | 9/16/2019 | G0283 | 48.00 |
| 130498 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/16/2019 | 99213 | 212.00 |
| 130499 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/16/2019 | 99213 | 212.00 |
| 130500 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 9/17/2019 | 99203 | 302.00 |
| 130501 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 9/17/2019 | 97010 | 60.00 |
| 130502 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 9/17/2019 | 97140 | 79.00 |
| 130503 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 9/17/2019 | 99211 | 84.00 |
| 130504 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 9/17/2019 | 97530 | 99.00 |
| 130505 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 9/17/2019 | 97140 | 79.00 |
| 130506 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 9/17/2019 | 97010 | 60.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 130507 | Florida Spine | 0640340260000001 | 7/22/2019 | Bill | 9/17/2019 | 99211 | 84.00 |
| 130508 | Florida Spine | 0640340260000001 | 7/22/2019 | Bill | 9/17/2019 | 97010 | 60.00 |
| 130509 | Florida Spine | 0640340260000001 | 7/22/2019 | Bill | 9/17/2019 | 97035 | 48.00 |
| 130510 | Florida Spine | 0640340260000001 | 7/22/2019 | Bill | 9/17/2019 | 97112 | 84.00 |
| 130511 | Florida Spine | 0640340260000001 | 7/22/2019 | Bill | 9/17/2019 | 97140 | 79.00 |
| 130512 | Florida Spine | 0640340260000001 | 7/22/2019 | Bill | 9/17/2019 | 97530 | 99.00 |
| 130513 | Florida Spine | 0640340260000001 | 7/22/2019 | Bill | 9/17/2019 | G0283 | 48.00 |
| 130514 | Florida Spine | 0640340260000001 | 7/22/2019 | Bill | 9/17/2019 | 99211 | 84.00 |
| 130515 | Florida Spine | 0640340260000001 | 7/22/2019 | Bill | 9/17/2019 | G0283 | 48.00 |
| 130516 | Florida Spine | 0640340260000001 | 7/22/2019 | Bill | 9/17/2019 | 97530 | 99.00 |
| 130517 | Florida Spine | 0640340260000001 | 7/22/2019 | Bill | 9/17/2019 | 97140 | 79.00 |
| 130518 | Florida Spine | 0640340260000001 | 7/22/2019 | Bill | 9/17/2019 | 97112 | 84.00 |
| 130519 | Florida Spine | 0640340260000001 | 7/22/2019 | Bill | 9/17/2019 | 97035 | 48.00 |
| 130520 | Florida Spine | 0640340260000001 | 7/22/2019 | Bill | 9/17/2019 | 97010 | 60.00 |
| 130521 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/18/2019 | 99203 | 302.00 |
| 130522 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/18/2019 | A4556 | 24.00 |
| 130523 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130524 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130525 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130526 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 130527 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130528 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130529 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 130530 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130531 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130532 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 130533 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130534 | Florida Spine | 0648844600101017 | 3/9/2019 | Bill | 9/18/2019 | 99213 | 385.00 |
| 130535 | Florida Spine | 8666915020000001 | 8/6/2019 | Bill | 9/18/2019 | 99203 | 302.00 |
| 130536 | Florida Spine | 8666915020000001 | 8/6/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130537 | Florida Spine | 8666915020000001 | 8/6/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130538 | Florida Spine | 8666915020000001 | 8/6/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 130539 | Florida Spine | 8666915020000001 | 8/6/2019 | Bill | 9/18/2019 | A4556 | 24.00 |
| 130540 | Florida Spine | 8666915020000001 | 8/6/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130541 | Florida Spine | 8666915020000001 | 8/6/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130542 | Florida Spine | 8666915020000001 | 8/6/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130543 | Florida Spine | 8666915020000001 | 8/6/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130544 | Florida Spine | 8666915020000001 | 8/6/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130545 | Florida Spine | 8666915020000001 | 8/6/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 130546 | Florida Spine | 8666915020000001 | 8/6/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130547 | Florida Spine | 0610481610101028 | 11/29/2018 | Bill | 9/18/2019 | 62323 | 2,200.00 |
| 130548 | Florida Spine | 0610481610101028 | 11/29/2018 | Bill | 9/18/2019 | J2001 | 115.50 |
| 130549 | Florida Spine | 0610481610101028 | 11/29/2018 | Bill | 9/18/2019 | Q9965 | 25.00 |
| 130550 | Florida Spine | 0610481610101028 | 11/29/2018 | Bill | 9/18/2019 | J3490 | 27.50 |
| 130551 | Florida Spine | 0549732020101040 | 4/10/2019 | Bill | 9/18/2019 | 99213 | 385.00 |
| 130552 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 99203 | 302.00 |
| 130553 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | A4556 | 24.00 |
| 130554 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130555 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130556 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130557 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97035 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 130558 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130559 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 130560 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 130561 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130562 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130563 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130564 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130565 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/18/2019 | 97012 | 60.00 |
| 130566 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 130567 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130568 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130569 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/18/2019 | 98940 | 79.00 |
| 130570 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130571 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130572 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130573 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130574 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130575 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130576 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130577 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 130578 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130579 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 130580 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130581 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130582 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130583 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130584 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130585 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130586 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130587 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130588 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130589 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 130590 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 130591 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 9/18/2019 | 99203 | 302.00 |
| 130592 | Florida Spine | 0543037060101025 | 4/9/2019 | Bill | 9/18/2019 | 99213 | 385.00 |
| 130593 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 9/18/2019 | 99213 | 385.00 |
| 130594 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130595 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 9/18/2019 | 97012 | 60.00 |
| 130596 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130597 | Florida Spine | 010968275010110.2 | 4/30/2019 | Bill | 9/18/2019 | 99213 | 385.00 |
| 130598 | Florida Spine | 010968275010110.2 | 4/30/2019 | Bill | 9/18/2019 | 64479 | 1,540.00 |
| 130599 | Florida Spine | 010968275010110.2 | 4/30/2019 | Bill | 9/18/2019 | 64480 | 1,980.00 |
| 130600 | Florida Spine | 010968275010110.2 | 4/30/2019 | Bill | 9/18/2019 | J3301 | 38.50 |
| 130601 | Florida Spine | 010968275010110.2 | 4/30/2019 | Bill | 9/18/2019 | Q9965 | 25.00 |
| 130602 | Florida Spine | 010968275010110.2 | 4/30/2019 | Bill | 9/18/2019 | J3490 | 27.50 |
| 130603 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130604 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130605 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130606 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130607 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130608 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97035 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 130609 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/18/2019 | 72141 | 2,145.00 |
| 130610 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/18/2019 | 72148 | 2,145.00 |
| 130611 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | 99203 | 302.00 |
| 130612 | Florida Spine | 0453153240101062 | 4/10/2019 | Bill | 9/18/2019 | 64490 | 1,650.00 |
| 130613 | Florida Spine | 0453153240101062 | 4/10/2019 | Bill | 9/18/2019 | 64491 | 934.00 |
| 130614 | Florida Spine | 0453153240101062 | 4/10/2019 | Bill | 9/18/2019 | 64492 | 880.00 |
| 130615 | Florida Spine | 0453153240101062 | 4/10/2019 | Bill | 9/18/2019 | Q9965 | 25.00 |
| 130616 | Florida Spine | 0453153240101062 | 4/10/2019 | Bill | 9/18/2019 | J3301 | 38.50 |
| 130617 | Florida Spine | 0453153240101062 | 4/10/2019 | Bill | 9/18/2019 | J3490 | 27.50 |
| 130618 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/18/2019 | 99203 | 550.00 |
| 130619 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130620 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130621 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130622 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 130623 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 130624 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130625 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130626 | Florida Spine | 036044553010162 | 8/14/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130627 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130628 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 130629 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/18/2019 | 99203 | 550.00 |
| 130630 | Florida Spine | 0624546870101019 | 5/24/2019 | Bill | 9/18/2019 | 99203 | 550.00 |
| 130631 | Florida Spine | 0353298700101085 | 1/10/2018 | Bill | 9/18/2019 | 99213 | 385.00 |
| 130632 | Florida Spine | 0624546870101019 | 5/24/2019 | Bill | 9/18/2019 | 99203 | 550.00 |
| 130633 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/18/2019 | 72141 | 2,145.00 |
| 130634 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/18/2019 | 72141 | 2,145.00 |
| 130635 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 9/18/2019 | 99203 | 550.00 |
| 130636 | Florida Spine | 0334632290101010 | 8/6/2018 | Bill | 9/18/2019 | 99213 | 385.00 |
| 130637 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/18/2019 | 99213 | 385.00 |
| 130638 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130639 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130640 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130641 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 130642 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130643 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 130644 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130645 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130646 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130647 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 130648 | Florida Spine | 0395197960101076 | 8/11/2019 | Bill | 9/18/2019 | 72141 | 2,145.00 |
| 130649 | Florida Spine | 0395197960101076 | 8/11/2019 | Bill | 9/18/2019 | 72148 | 2,145.00 |
| 130650 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 9/18/2019 | 99203 | 550.00 |
| 130651 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130652 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130653 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130654 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130655 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130656 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 130657 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 130658 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130659 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 9/18/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 130660 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130661 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130662 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 130663 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 130664 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130665 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130666 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 130667 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 130668 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130669 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130670 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130671 | Florida Spine | 0493645630101109 | 5/13/2019 | Bill | 9/18/2019 | 99213 | 212.00 |
| 130672 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130673 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 130674 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130675 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130676 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130677 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 130678 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130679 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130680 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130681 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 130682 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130683 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130684 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130685 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130686 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130687 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130688 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130689 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130690 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130691 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130692 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130693 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130694 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130695 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130696 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130697 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130698 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 130699 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130700 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130701 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130702 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130703 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130704 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 130705 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 130706 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130707 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130708 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130709 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130710 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 130711 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130712 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130713 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130714 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130715 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130716 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 130717 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/18/2019 | 99213 | 212.00 |
| 130718 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130719 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 130720 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130721 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130722 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130723 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130724 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130725 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 130726 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130727 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130728 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130729 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130730 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130731 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130732 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130733 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 130734 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130735 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | 97012 | 60.00 |
| 130736 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130737 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130738 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130739 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130740 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 130741 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130742 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130743 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130744 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130745 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130746 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 130747 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130748 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130749 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 130750 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130751 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 130752 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 130753 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/18/2019 | 98940 | 79.00 |
| 130754 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130755 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/18/2019 | 97012 | 60.00 |
| 130756 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130757 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130758 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130759 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130760 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130761 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 9/18/2019 | G0283 | 48.00 |

| 130762 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 130763 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130764 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130765 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130766 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130767 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 130768 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 130769 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130770 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130771 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130772 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130773 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 130774 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 130775 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130776 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130777 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130778 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130779 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130780 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130781 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130782 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130783 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130784 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130785 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 130786 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 130787 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/18/2019 | 97012 | 60.00 |
| 130788 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 130789 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130790 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130791 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130792 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130793 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130794 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130795 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130796 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130797 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 130798 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130799 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130800 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130801 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130802 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130803 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130804 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 130805 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 130806 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 130807 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130808 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130809 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130810 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130811 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 9/18/2019 | 98940 | 79.00 |
| 130812 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 9/18/2019 | G0283 | 48.00 |

| 130813 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 9/18/2019 | 97012 | 60.00 |
|---|---|---|---|---|---|---|---|
| 130814 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130815 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/18/2019 | 97012 | 60.00 |
| 130816 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130817 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130818 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130819 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130820 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 130821 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130822 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130823 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130824 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130825 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130826 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130827 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130828 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 130829 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/18/2019 | 72148 | 2,145.00 |
| 130830 | Florida Spine | 0607696940101019 | 6/1/2019 | Bill | 9/18/2019 | 99213 | 212.00 |
| 130831 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130832 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130833 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130834 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130835 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130836 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 130837 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130838 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130839 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 130840 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 130841 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130842 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130843 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130844 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130845 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130846 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130847 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 130848 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 130849 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130850 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130851 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130852 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130853 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130854 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130855 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 130856 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130857 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130858 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130859 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130860 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130861 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 130862 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130863 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 9/18/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 130864 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 130865 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130866 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130867 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 130868 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 9/18/2019 | 98940 | 79.00 |
| 130869 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/18/2019 | 99212 | 115.00 |
| 130870 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130871 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130872 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130873 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130874 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 130875 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130876 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130877 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130878 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130879 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130880 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 130881 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 130882 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130883 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130884 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130885 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130886 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130887 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 130888 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130889 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130890 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130891 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130892 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 130893 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130894 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130895 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130896 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130897 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130898 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 130899 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130900 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130901 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130902 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130903 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130904 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130905 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 130906 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130907 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130908 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130909 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130910 | Florida Spine | 0536887510101077 | 8/21/2019 | Bill | 9/18/2019 | 99203 | 302.00 |
| 130911 | Florida Spine | 0536887510101077 | 8/21/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130912 | Florida Spine | 0536887510101077 | 8/21/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130913 | Florida Spine | 0536887510101077 | 8/21/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 130914 | Florida Spine | 0536887510101077 | 8/21/2019 | Bill | 9/18/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 130915 | Florida Spine | 0536887510101077 | 8/21/2019 | Bill | 9/18/2019 | A4556 | 24.00 |
| 130916 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130917 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130918 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130919 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130920 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130921 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130922 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 130923 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130924 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/18/2019 | 98941 | 97.00 |
| 130925 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130926 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130927 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 130928 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130929 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130930 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130931 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 130932 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130933 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130934 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130935 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130936 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130937 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 130938 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130939 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130940 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130941 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130942 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130943 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130944 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130945 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130946 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130947 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130948 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130949 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130950 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 130951 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 130952 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130953 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130954 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130955 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/18/2019 | 98941 | 97.00 |
| 130956 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130957 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130958 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130959 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130960 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 130961 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130962 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/18/2019 | 97012 | 60.00 |
| 130963 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130964 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130965 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 9/18/2019 | G0283 | 48.00 |

| 130966 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 130967 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130968 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 130969 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 9/18/2019 | 99203 | 302.00 |
| 130970 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130971 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130972 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 9/18/2019 | A4556 | 24.00 |
| 130973 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/18/2019 | 99213 | 385.00 |
| 130974 | Florida Spine | 0518386290101011 | 3/12/2019 | Bill | 9/18/2019 | 99213 | 385.00 |
| 130975 | Florida Spine | 0621160610101025 | 10/16/2018 | Bill | 9/18/2019 | 99213 | 385.00 |
| 130976 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130977 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130978 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130979 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130980 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 130981 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/18/2019 | 99212 | 115.00 |
| 130982 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/18/2019 | 99213 | 385.00 |
| 130983 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/18/2019 | 99213 | 385.00 |
| 130984 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130985 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130986 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130987 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 130988 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 130989 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130990 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130991 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130992 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 130993 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 130994 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 130995 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 130996 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 130997 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 130998 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 130999 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131000 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131001 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131002 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131003 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131004 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131005 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131006 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131007 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131008 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131009 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131010 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131011 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131012 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131013 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131014 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131015 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131016 | Florida Spine | 0383118070101016 | 5/31/2019 | Bill | 9/18/2019 | 99202 | 275.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 131017 | Florida Spine | 0470231760101040 | 10/5/2018 | Bill | 9/18/2019 | 99212 | 220.00 |
| 131018 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/18/2019 | 97012 | 60.00 |
| 131019 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131020 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131021 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131022 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131023 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131024 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131025 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131026 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131027 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131028 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131029 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131030 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131031 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131032 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131033 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131034 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131035 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131036 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131037 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131038 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131039 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131040 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131041 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131042 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131043 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131044 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131045 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131046 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131047 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131048 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131049 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131050 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131051 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131052 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131053 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131054 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131055 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131056 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131057 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131058 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131059 | Florida Spine | 0621609400101025 | 7/12/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131060 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 9/18/2019 | 99212 | 115.00 |
| 131061 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131062 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131063 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131064 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131065 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131066 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131067 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/18/2019 | 97530 | 99.00 |

| 131068 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131069 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131070 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131071 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131072 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131073 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131074 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131075 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131076 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131077 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131078 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131079 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131080 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131081 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131082 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131083 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131084 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131085 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131086 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131087 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131088 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131089 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131090 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131091 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/18/2019 | 97012 | 60.00 |
| 131092 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131093 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131094 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131095 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131096 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131097 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 131098 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131099 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131100 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131101 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131102 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131103 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131104 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131105 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131106 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131107 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131108 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131109 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131110 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131111 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131112 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131113 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131114 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131115 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131116 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131117 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131118 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/18/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 131119 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131120 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131121 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131122 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131123 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131124 | Florida Spine | 0601852370101054 | 6/8/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131125 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131126 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131127 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131128 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131129 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131130 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131131 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131132 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131133 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131134 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131135 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131136 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131137 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131138 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131139 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/18/2019 | 98941 | 97.00 |
| 131140 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 131141 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131142 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131143 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131144 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131145 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 131146 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131147 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131148 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131149 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 9/18/2019 | A4556 | 24.00 |
| 131150 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131151 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131152 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131153 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131154 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131155 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131156 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/18/2019 | 99212 | 115.00 |
| 131157 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131158 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131159 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/18/2019 | 97012 | 60.00 |
| 131160 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131161 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131162 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131163 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131164 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131165 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131166 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131167 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131168 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131169 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/18/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 131170 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131171 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131172 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131173 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131174 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131175 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131176 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131177 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 131178 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131179 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131180 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131181 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131182 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131183 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 131184 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 9/18/2019 | 99203 | 302.00 |
| 131185 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131186 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131187 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 9/18/2019 | A4556 | 24.00 |
| 131188 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131189 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131190 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131191 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/18/2019 | 98941 | 97.00 |
| 131192 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 131193 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131194 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131195 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131196 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131197 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131198 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131199 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131200 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131201 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131202 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131203 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131204 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131205 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131206 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131207 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131208 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131209 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131210 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131211 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 131212 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131213 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131214 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131215 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131216 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131217 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131218 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131219 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131220 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/18/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 131221 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131222 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131223 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131224 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 131225 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131226 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131227 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131228 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131229 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131230 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131231 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131232 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131233 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131234 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131235 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131236 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131237 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131238 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131239 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131240 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131241 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131242 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131243 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131244 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131245 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131246 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131247 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/18/2019 | 97014 | 48.00 |
| 131248 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131249 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131250 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131251 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131252 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131253 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 9/18/2019 | 99213 | 212.00 |
| 131254 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131255 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131256 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131257 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131258 | Florida Spine | 0419163770101104 | 4/20/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131259 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131260 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131261 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131262 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131263 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131264 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131265 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131266 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131267 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131268 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131269 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131270 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131271 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/18/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 131272 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/18/2019 | 97012 | 60.00 |
| 131273 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131274 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131275 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131276 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131277 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131278 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131279 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131280 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131281 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131282 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131283 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131284 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131285 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131286 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131287 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131288 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131289 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131290 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131291 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131292 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131293 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131294 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131295 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131296 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131297 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131298 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131299 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131300 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131301 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131302 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131303 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131304 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131305 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131306 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131307 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131308 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131309 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131310 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131311 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131312 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131313 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131314 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131315 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131316 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131317 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131318 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131319 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131320 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131321 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131322 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 9/18/2019 | 97530 | 99.00 |

| 131323 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 131324 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131325 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131326 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131327 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/18/2019 | 97012 | 60.00 |
| 131328 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131329 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131330 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131331 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131332 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131333 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131334 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131335 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131336 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131337 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131338 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131339 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131340 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131341 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131342 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131343 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131344 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131345 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131346 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | 97012 | 60.00 |
| 131347 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131348 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/18/2019 | 97012 | 60.00 |
| 131349 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131350 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131351 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131352 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131353 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131354 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131355 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131356 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131357 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131358 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131359 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/18/2019 | 97012 | 60.00 |
| 131360 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131361 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131362 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131363 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131364 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131365 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131366 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131367 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131368 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 9/18/2019 | 97012 | 60.00 |
| 131369 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131370 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131371 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131372 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131373 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/18/2019 | 97012 | 60.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 131374 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131375 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131376 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131377 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/18/2019 | 98940 | 79.00 |
| 131378 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131379 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 99212 | 115.00 |
| 131380 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131381 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131382 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131383 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131384 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131385 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131386 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131387 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131388 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131389 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131390 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131391 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131392 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131393 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131394 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 99212 | 115.00 |
| 131395 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131396 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131397 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 131398 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131399 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131400 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131401 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/18/2019 | 98941 | 97.00 |
| 131402 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131403 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131404 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131405 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131406 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131407 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131408 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/18/2019 | A4556 | 24.00 |
| 131409 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131410 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131411 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131412 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/18/2019 | 98941 | 97.00 |
| 131413 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 131414 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131415 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131416 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131417 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131418 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131419 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131420 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131421 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131422 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131423 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131424 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/18/2019 | 97039 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 131425 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131426 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/18/2019 | 98941 | 97.00 |
| 131427 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131428 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131429 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131430 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131431 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131432 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131433 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131434 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131435 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131436 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131437 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131438 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131439 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131440 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131441 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131442 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131443 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131444 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131445 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131446 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131447 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131448 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131449 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131450 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131451 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131452 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131453 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131454 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131455 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131456 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131457 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 131458 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131459 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131460 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131461 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131462 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131463 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131464 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131465 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131466 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131467 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131468 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131469 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131470 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131471 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131472 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131473 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 131474 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131475 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/18/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 131476 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/18/2019 | 99212 | 115.00 |
| 131477 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131478 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131479 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131480 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131481 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131482 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131483 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131484 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131485 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131486 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131487 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131488 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131489 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131490 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131491 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131492 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131493 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131494 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131495 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131496 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131497 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131498 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131499 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131500 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131501 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131502 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131503 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131504 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131505 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131506 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131507 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131508 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131509 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131510 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131511 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131512 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131513 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131514 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131515 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131516 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131517 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131518 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131519 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131520 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131521 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131522 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 131523 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131524 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131525 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131526 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/18/2019 | 98940 | 79.00 |

| 131527 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 131528 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131529 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131530 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131531 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131532 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131533 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131534 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131535 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131536 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131537 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131538 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131539 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/18/2019 | 97012 | 60.00 |
| 131540 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131541 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131542 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131543 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/18/2019 | 98940 | 79.00 |
| 131544 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131545 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131546 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131547 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131548 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131549 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131550 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131551 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131552 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131553 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131554 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131555 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131556 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/18/2019 | 97012 | 60.00 |
| 131557 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131558 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131559 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131560 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131561 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/18/2019 | 99212 | 115.00 |
| 131562 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131563 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131564 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131565 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131566 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131567 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131568 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 9/18/2019 | 99213 | 212.00 |
| 131569 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131570 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131571 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131572 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131573 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131574 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131575 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131576 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/18/2019 | 99212 | 115.00 |
| 131577 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/18/2019 | 99211 | 84.00 |

| 131578 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 131579 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131580 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131581 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131582 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131583 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131584 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/18/2019 | 97012 | 60.00 |
| 131585 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131586 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131587 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131588 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131589 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131590 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131591 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131592 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131593 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131594 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131595 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131596 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131597 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131598 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131599 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131600 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131601 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131602 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131603 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131604 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131605 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131606 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131607 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131608 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131609 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131610 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131611 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131612 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131613 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131614 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131615 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131616 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131617 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131618 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 131619 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131620 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131621 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 9/18/2019 | A4556 | 24.00 |
| 131622 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 9/18/2019 | 99203 | 302.00 |
| 131623 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131624 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131625 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131626 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/18/2019 | 97012 | 60.00 |
| 131627 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131628 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/18/2019 | 97010 | 60.00 |

| 131629 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131630 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131631 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131632 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131633 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131634 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131635 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131636 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131637 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131638 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131639 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131640 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131641 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131642 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131643 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131644 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131645 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131646 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131647 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131648 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131649 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131650 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131651 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131652 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131653 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131654 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131655 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131656 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131657 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131658 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131659 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131660 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131661 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131662 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131663 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131664 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131665 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131666 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 131667 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131668 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131669 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131670 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131671 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131672 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131673 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131674 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131675 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131676 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131677 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131678 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131679 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 9/18/2019 | 97530 | 99.00 |

| 131680 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 131681 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131682 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131683 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131684 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131685 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131686 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131687 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131688 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131689 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131690 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131691 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131692 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131693 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131694 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131695 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131696 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131697 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131698 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131699 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131700 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131701 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131702 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131703 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131704 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131705 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131706 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/18/2019 | 97012 | 60.00 |
| 131707 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131708 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131709 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 131710 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131711 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131712 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131713 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 9/18/2019 | 99212 | 115.00 |
| 131714 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131715 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/18/2019 | 97012 | 60.00 |
| 131716 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131717 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131718 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131719 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/18/2019 | 98940 | 79.00 |
| 131720 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/18/2019 | 97012 | 60.00 |
| 131721 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131722 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131723 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131724 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131725 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131726 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/18/2019 | 98940 | 79.00 |
| 131727 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131728 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 9/18/2019 | 97012 | 60.00 |
| 131729 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131730 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 9/18/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 131731 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131732 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 9/18/2019 | 98940 | 79.00 |
| 131733 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131734 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131735 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131736 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131737 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131738 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131739 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/18/2019 | 98940 | 79.00 |
| 131740 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131741 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131742 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131743 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131744 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131745 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131746 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/18/2019 | 97012 | 60.00 |
| 131747 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131748 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131749 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 131750 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131751 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131752 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131753 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/18/2019 | 98941 | 97.00 |
| 131754 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131755 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131756 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 131757 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131758 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131759 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131760 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131761 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131762 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131763 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131764 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131765 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131766 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131767 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131768 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 131769 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131770 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131771 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131772 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/18/2019 | 98941 | 97.00 |
| 131773 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131774 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131775 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131776 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/18/2019 | 97012 | 60.00 |
| 131777 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131778 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131779 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131780 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131781 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/18/2019 | 97035 | 48.00 |

| 131782 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 131783 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131784 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131785 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131786 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131787 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131788 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131789 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131790 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131791 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131792 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131793 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131794 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131795 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131796 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131797 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131798 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131799 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131800 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131801 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131802 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 131803 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131804 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131805 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 131806 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131807 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131808 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131809 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131810 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131811 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131812 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131813 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131814 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131815 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131816 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131817 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 131818 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131819 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131820 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/18/2019 | 99212 | 115.00 |
| 131821 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131822 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131823 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/18/2019 | 97112 | 84.00 |
| 131824 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131825 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131826 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131827 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131828 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131829 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131830 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131831 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131832 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/18/2019 | 97039 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 131833 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/18/2019 | 99212 | 115.00 |
| 131834 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131835 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/18/2019 | 97012 | 60.00 |
| 131836 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131837 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131838 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131839 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131840 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131841 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131842 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131843 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131844 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131845 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131846 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131847 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131848 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 9/18/2019 | 97039 | 48.00 |
| 131849 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131850 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 9/18/2019 | 99212 | 115.00 |
| 131851 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131852 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131853 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/18/2019 | 97035 | 48.00 |
| 131854 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131855 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131856 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131857 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131858 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131859 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131860 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131861 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131862 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131863 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131864 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/18/2019 | 97012 | 60.00 |
| 131865 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131866 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131867 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131868 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/18/2019 | 98940 | 79.00 |
| 131869 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/18/2019 | 99212 | 115.00 |
| 131870 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97530 | 99.00 |
| 131871 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | G0283 | 48.00 |
| 131872 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97140 | 79.00 |
| 131873 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97010 | 60.00 |
| 131874 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 99211 | 84.00 |
| 131875 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/18/2019 | 97110 | 84.00 |
| 131876 | Florida Spine | 0174826790101198 | 3/13/2019 | Bill | 9/24/2019 | 99203 | 550.00 |
| 131877 | Florida Spine | 0043482480101392 | 6/18/2018 | Bill | 9/24/2019 | 99213 | 385.00 |
| 131878 | Florida Spine | 0536887510101077 | 8/21/2019 | Bill | 9/25/2019 | 99204 | 700.00 |
| 131879 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 99203 | 302.00 |
| 131880 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 131881 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 131882 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 131883 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | A4556 | 24.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 131884 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 131885 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 131886 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 131887 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 131888 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 131889 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 131890 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 131891 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 131892 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 131893 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 131894 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 131895 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 131896 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 131897 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 131898 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 131899 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 131900 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 131901 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 131902 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 131903 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 131904 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 131905 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 131906 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 131907 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 131908 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 131909 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 131910 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 131911 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 131912 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 131913 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 131914 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 131915 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 131916 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 131917 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 131918 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 131919 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 131920 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 131921 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 131922 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 131923 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 131924 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 131925 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 131926 | Florida Spine | 0497123140101163 | 4/19/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 131927 | Florida Spine | 0174760410101074 | 5/31/2019 | Bill | 9/25/2019 | 99202 | 275.00 |
| 131928 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 131929 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 131930 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 131931 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 131932 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 131933 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 131934 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/25/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 131935 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 131936 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 131937 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 131938 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 131939 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 131940 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 131941 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 131942 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 131943 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 9/25/2019 | 97039 | 48.00 |
| 131944 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/25/2019 | 99203 | 302.00 |
| 131945 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 131946 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 131947 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/25/2019 | A4556 | 24.00 |
| 131948 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 131949 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 131950 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 9/25/2019 | 99203 | 302.00 |
| 131951 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 131952 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 131953 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 131954 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 9/25/2019 | A4556 | 24.00 |
| 131955 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 131956 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 131957 | Florida Spine | 0658705680101010 | 6/22/2019 | Bill | 9/25/2019 | 99213 | 385.00 |
| 131958 | Florida Spine | 0520931070101016 | 9/20/2018 | Bill | 9/25/2019 | 99203 | 550.00 |
| 131959 | Florida Spine | 0520931070101016 | 9/20/2018 | Bill | 9/25/2019 | 20610 | 330.00 |
| 131960 | Florida Spine | 0520931070101016 | 9/20/2018 | Bill | 9/25/2019 | J3490 | 27.50 |
| 131961 | Florida Spine | 0520931070101016 | 9/20/2018 | Bill | 9/25/2019 | J2001 | 38.50 |
| 131962 | Florida Spine | 0520931070101016 | 9/20/2018 | Bill | 9/25/2019 | J3301 | 38.50 |
| 131963 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/25/2019 | 99213 | 385.00 |
| 131964 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/25/2019 | 20610 | 330.00 |
| 131965 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/25/2019 | J3301 | 38.50 |
| 131966 | Florida Spine | 0563380930101022 | 6/13/2018 | Bill | 9/25/2019 | J2001 | 38.50 |
| 131967 | Florida Spine | 0334632290101010 | 8/6/2018 | Bill | 9/25/2019 | 99213 | 385.00 |
| 131968 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 131969 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 131970 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 131971 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 131972 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 131973 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/25/2019 | 97039 | 48.00 |
| 131974 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 131975 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 131976 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 131977 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 131978 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 131979 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 131980 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 131981 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 131982 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 131983 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 9/25/2019 | 97039 | 48.00 |
| 131984 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 131985 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 9/25/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 131986 | Florida Spine | 0337776440101037 | 8/24/2018 | Bill | 9/25/2019 | 99213 | 385.00 |
| 131987 | Florida Spine | 0337776440101037 | 8/24/2018 | Bill | 9/25/2019 | 20610 | 330.00 |
| 131988 | Florida Spine | 0337776440101037 | 8/24/2018 | Bill | 9/25/2019 | J2001 | 38.50 |
| 131989 | Florida Spine | 0337776440101037 | 8/24/2018 | Bill | 9/25/2019 | J7322 | 350.00 |
| 131990 | Florida Spine | 0337776440101037 | 8/24/2018 | Bill | 9/25/2019 | 73560 | 325.00 |
| 131991 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 9/25/2019 | 72141 | 2,145.00 |
| 131992 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 9/25/2019 | 72148 | 2,145.00 |
| 131993 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 9/25/2019 | 73221 | 1,925.00 |
| 131994 | Florida Spine | 0471283970101061 | 11/8/2018 | Bill | 9/25/2019 | 99213 | 385.00 |
| 131995 | Florida Spine | 0471283970101061 | 11/8/2018 | Bill | 9/25/2019 | 20552 | 274.00 |
| 131996 | Florida Spine | 0471283970101061 | 11/8/2018 | Bill | 9/25/2019 | J2001 | 38.50 |
| 131997 | Florida Spine | 0471283970101061 | 11/8/2018 | Bill | 9/25/2019 | J1040 | 75.00 |
| 131998 | Florida Spine | 0526379830101047 | 2/1/2019 | Bill | 9/25/2019 | 73020 | 165.00 |
| 131999 | Florida Spine | 0103908160101093 | 6/23/2018 | Bill | 9/25/2019 | 99213 | 385.00 |
| 132000 | Florida Spine | 0103908160101093 | 6/23/2018 | Bill | 9/25/2019 | 62323 | 2,200.00 |
| 132001 | Florida Spine | 0103908160101093 | 6/23/2018 | Bill | 9/25/2019 | J1040 | 75.00 |
| 132002 | Florida Spine | 0103908160101093 | 6/23/2018 | Bill | 9/25/2019 | Q9965 | 25.00 |
| 132003 | Florida Spine | 0103908160101093 | 6/23/2018 | Bill | 9/25/2019 | J2001 | 115.50 |
| 132004 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/25/2019 | 99213 | 385.00 |
| 132005 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/25/2019 | 99203 | 550.00 |
| 132006 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 9/25/2019 | 99213 | 385.00 |
| 132007 | Florida Spine | 0454315150101080 | 3/28/2019 | Bill | 9/25/2019 | 99213 | 385.00 |
| 132008 | Florida Spine | 0542950030101100 | 5/19/2019 | Bill | 9/25/2019 | 99213 | 385.00 |
| 132009 | Florida Spine | 0542950030101100 | 5/19/2019 | Bill | 9/25/2019 | 20610 | 330.00 |
| 132010 | Florida Spine | 0542950030101100 | 5/19/2019 | Bill | 9/25/2019 | J2001 | 38.50 |
| 132011 | Florida Spine | 0542950030101100 | 5/19/2019 | Bill | 9/25/2019 | J3301 | 38.50 |
| 132012 | Florida Spine | 0358468060101042 | 12/9/2018 | Bill | 9/25/2019 | 99212 | 220.00 |
| 132013 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132014 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132015 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132016 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132017 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132018 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132019 | Florida Spine | 0655291520101018 | 3/29/2019 | Bill | 9/25/2019 | 99213 | 385.00 |
| 132020 | Florida Spine | 0655291520101018 | 3/29/2019 | Bill | 9/25/2019 | 64493 | 3,960.00 |
| 132021 | Florida Spine | 0655291520101018 | 3/29/2019 | Bill | 9/25/2019 | 64494 | 1,980.00 |
| 132022 | Florida Spine | 0655291520101018 | 3/29/2019 | Bill | 9/25/2019 | 64495 | 1,980.00 |
| 132023 | Florida Spine | 0655291520101018 | 3/29/2019 | Bill | 9/25/2019 | Q9965 | 25.00 |
| 132024 | Florida Spine | 0655291520101018 | 3/29/2019 | Bill | 9/25/2019 | J1030 | 55.00 |
| 132025 | Florida Spine | 0622513600101026 | 6/9/2019 | Bill | 9/25/2019 | 99214 | 440.00 |
| 132026 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/25/2019 | 99203 | 302.00 |
| 132027 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 9/25/2019 | 99203 | 302.00 |
| 132028 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132029 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132030 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132031 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132032 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132033 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132034 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/25/2019 | 99213 | 385.00 |
| 132035 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/25/2019 | 64493 | 3,960.00 |
| 132036 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/25/2019 | 64494 | 1,980.00 |

| 132037 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/25/2019 | 64495 | 1,980.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|----------|
| 132038 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/25/2019 | J1885 | 35.00 |
| 132039 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/25/2019 | J2795 | 35.00 |
| 132040 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132041 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132042 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132043 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132044 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132045 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/25/2019 | 97012 | 60.00 |
| 132046 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/25/2019 | 98940 | 79.00 |
| 132047 | Florida Spine | 0539730210101020 | 4/2/2019 | Bill | 9/25/2019 | 99213 | 385.00 |
| 132048 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/25/2019 | 99203 | 550.00 |
| 132049 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/25/2019 | 99213 | 385.00 |
| 132050 | Florida Spine | 0649986960101027 | 5/25/2019 | Bill | 9/25/2019 | 99213 | 385.00 |
| 132051 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 99203 | 550.00 |
| 132052 | Florida Spine | 0437552890101176 | 2/26/2019 | Bill | 9/25/2019 | 62323 | 2,200.00 |
| 132053 | Florida Spine | 0437552890101176 | 2/26/2019 | Bill | 9/25/2019 | J2001 | 115.50 |
| 132054 | Florida Spine | 0437552890101176 | 2/26/2019 | Bill | 9/25/2019 | J1040 | 75.00 |
| 132055 | Florida Spine | 0437552890101176 | 2/26/2019 | Bill | 9/25/2019 | Q9965 | 25.00 |
| 132056 | Florida Spine | 0437552890101176 | 2/26/2019 | Bill | 9/25/2019 | 82950 | 25.00 |
| 132057 | Florida Spine | 0533902990101068 | 1/3/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132058 | Florida Spine | 0533902990101068 | 1/3/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132059 | Florida Spine | 0533902990101068 | 1/3/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132060 | Florida Spine | 0533902990101068 | 1/3/2019 | Bill | 9/25/2019 | A4550 | 24.00 |
| 132061 | Florida Spine | 0533902990101068 | 1/3/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132062 | Florida Spine | 0533902990101068 | 1/3/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132063 | Florida Spine | 0533902990101068 | 1/3/2019 | Bill | 9/25/2019 | 99203 | 302.00 |
| 132064 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 9/25/2019 | 72148 | 2,145.00 |
| 132065 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/25/2019 | 72141 | 2,145.00 |
| 132066 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/25/2019 | 72148 | 2,145.00 |
| 132067 | Florida Spine | 0536887510101077 | 8/21/2019 | Bill | 9/25/2019 | 72141 | 2,145.00 |
| 132068 | Florida Spine | 0536887510101077 | 8/21/2019 | Bill | 9/25/2019 | 72148 | 2,145.00 |
| 132069 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132070 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132071 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132072 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132073 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132074 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132075 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132076 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132077 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132078 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/25/2019 | 99213 | 212.00 |
| 132079 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132080 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132081 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132082 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132083 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132084 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132085 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132086 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132087 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/25/2019 | 97140 | 79.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 132088 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/25/2019 | 97530 | | 99.00 |
| 132089 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/25/2019 | 97110 | | 84.00 |
| 132090 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 9/25/2019 | 99213 | | 212.00 |
| 132091 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 9/25/2019 | 99212 | | 115.00 |
| 132092 | Florida Spine | 0568578980101025 | 4/6/2019 | Bill | 9/25/2019 | 99213 | | 385.00 |
| 132093 | Florida Spine | 0568578980101025 | 4/6/2019 | Bill | 9/25/2019 | J2001 | | 77.00 |
| 132094 | Florida Spine | 0568578980101025 | 4/6/2019 | Bill | 9/25/2019 | 20553 | | 330.00 |
| 132095 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 9/25/2019 | 99211 | | 84.00 |
| 132096 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 9/25/2019 | 97010 | | 60.00 |
| 132097 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 9/25/2019 | 97110 | | 84.00 |
| 132098 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 9/25/2019 | 97140 | | 79.00 |
| 132099 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 9/25/2019 | 97530 | | 99.00 |
| 132100 | Florida Spine | 0375595030101055 | 1/25/2019 | Bill | 9/25/2019 | G0283 | | 48.00 |
| 132101 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 9/25/2019 | 99211 | | 84.00 |
| 132102 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 9/25/2019 | 97010 | | 60.00 |
| 132103 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 9/25/2019 | G0283 | | 48.00 |
| 132104 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 9/25/2019 | 97039 | | 48.00 |
| 132105 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 9/25/2019 | 99211 | | 84.00 |
| 132106 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 9/25/2019 | 97010 | | 60.00 |
| 132107 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 9/25/2019 | 97035 | | 48.00 |
| 132108 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 9/25/2019 | 97140 | | 79.00 |
| 132109 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 9/25/2019 | 97530 | | 99.00 |
| 132110 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 9/25/2019 | G0283 | | 48.00 |
| 132111 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/25/2019 | 99211 | | 84.00 |
| 132112 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/25/2019 | 97110 | | 84.00 |
| 132113 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/25/2019 | 99211 | | 84.00 |
| 132114 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/25/2019 | G0283 | | 48.00 |
| 132115 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/25/2019 | 97010 | | 60.00 |
| 132116 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/25/2019 | 97140 | | 79.00 |
| 132117 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 9/25/2019 | 99211 | | 84.00 |
| 132118 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 9/25/2019 | 97010 | | 60.00 |
| 132119 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 9/25/2019 | G0283 | | 48.00 |
| 132120 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 9/25/2019 | 97140 | | 79.00 |
| 132121 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 9/25/2019 | 97035 | | 48.00 |
| 132122 | Florida Spine | 0332772860101065 | 5/17/2019 | Bill | 9/25/2019 | 99211 | | 84.00 |
| 132123 | Florida Spine | 0332772860101065 | 5/17/2019 | Bill | 9/25/2019 | 97010 | | 60.00 |
| 132124 | Florida Spine | 0332772860101065 | 5/17/2019 | Bill | 9/25/2019 | G0283 | | 48.00 |
| 132125 | Florida Spine | 0653768640101012 | 5/6/2019 | Bill | 9/25/2019 | 99203 | | 550.00 |
| 132126 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 9/25/2019 | 99213 | | 385.00 |
| 132127 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 9/25/2019 | 62323 | | 2,200.00 |
| 132128 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 9/25/2019 | J2001 | | 154.00 |
| 132129 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 9/25/2019 | J1040 | | 75.00 |
| 132130 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 9/25/2019 | Q9965 | | 25.00 |
| 132131 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 9/25/2019 | 99213 | | 385.00 |
| 132132 | Florida Spine | 0488600520101021 | 4/12/2019 | Bill | 9/25/2019 | 99213 | | 385.00 |
| 132133 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/25/2019 | 99211 | | 84.00 |
| 132134 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/25/2019 | 97010 | | 60.00 |
| 132135 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/25/2019 | G0283 | | 48.00 |
| 132136 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/25/2019 | 97035 | | 48.00 |
| 132137 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/25/2019 | 97140 | | 79.00 |
| 132138 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/25/2019 | 97530 | | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 132139 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132140 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132141 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132142 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132143 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132144 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132145 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 9/25/2019 | 99203 | 302.00 |
| 132146 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132147 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132148 | Florida Spine | 0579143940101073 | 3/14/2019 | Bill | 9/25/2019 | 62323 | 2,200.00 |
| 132149 | Florida Spine | 0579143940101073 | 3/14/2019 | Bill | 9/25/2019 | J1040 | 75.00 |
| 132150 | Florida Spine | 0579143940101073 | 3/14/2019 | Bill | 9/25/2019 | J2001 | 115.50 |
| 132151 | Florida Spine | 0579143940101073 | 3/14/2019 | Bill | 9/25/2019 | Q9965 | 25.00 |
| 132152 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132153 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132154 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132155 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132156 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132157 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132158 | Florida Spine | 0640152160101015 | 4/30/2019 | Bill | 9/25/2019 | 99212 | 220.00 |
| 132159 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132160 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132161 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132162 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132163 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132164 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132165 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132166 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132167 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132168 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132169 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132170 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132171 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132172 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132173 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132174 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132175 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132176 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132177 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132178 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132179 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132180 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132181 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132182 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/25/2019 | 99213 | 385.00 |
| 132183 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/25/2019 | 73020 | 165.00 |
| 132184 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/25/2019 | 73560 | 325.00 |
| 132185 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132186 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132187 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132188 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132189 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 9/25/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 132190 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 9/25/2019 | 99213 | 385.00 |
| 132191 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/25/2019 | 97039 | 48.00 |
| 132192 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132193 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132194 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132195 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132196 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132197 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132198 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132199 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132200 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132201 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132202 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132203 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132204 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132205 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132206 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132207 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132208 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132209 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132210 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132211 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132212 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132213 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132214 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132215 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132216 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132217 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132218 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132219 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132220 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132221 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 9/25/2019 | 97039 | 48.00 |
| 132222 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132223 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132224 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132225 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132226 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132227 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132228 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/25/2019 | 99203 | 550.00 |
| 132229 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132230 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132231 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132232 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132233 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132234 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132235 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132236 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132237 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132238 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132239 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132240 | Florida Spine | 0633422850101016 | 5/26/2019 | Bill | 9/25/2019 | 99213 | 385.00 |

| 132241 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 99203 | 302.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|--------|
| 132242 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132243 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132244 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | A4556 | 24.00 |
| 132245 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132246 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132247 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132248 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132249 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132250 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132251 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132252 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 99203 | 302.00 |
| 132253 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132254 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132255 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132256 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | A4456 | 24.00 |
| 132257 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132258 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132259 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132260 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132261 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132262 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132263 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132264 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132265 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132266 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132267 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132268 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132269 | Florida Spine | 0103576980101302 | 1/22/2019 | Bill | 9/25/2019 | 99203 | 550.00 |
| 132270 | Florida Spine | 0367132570101178 | 5/8/2019 | Bill | 9/25/2019 | 99203 | 550.00 |
| 132271 | Florida Spine | 0367132570101178 | 5/8/2019 | Bill | 9/25/2019 | 99203 | 550.00 |
| 132272 | Florida Spine | 0484837780101044 | 11/29/2018 | Bill | 9/25/2019 | 99213 | 385.00 |
| 132273 | Florida Spine | 0412800520101069 | 3/15/2018 | Bill | 9/25/2019 | 99213 | 385.00 |
| 132274 | Florida Spine | 0412800520101069 | 3/15/2018 | Bill | 9/25/2019 | 20610 | 330.00 |
| 132275 | Florida Spine | 0412800520101069 | 3/15/2018 | Bill | 9/25/2019 | J2001 | 38.50 |
| 132276 | Florida Spine | 0412800520101069 | 3/15/2018 | Bill | 9/25/2019 | J3301 | 38.50 |
| 132277 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132278 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132279 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132280 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132281 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132282 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132283 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132284 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132285 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132286 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132287 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132288 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132289 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132290 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132291 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 9/25/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 132292 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132293 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132294 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132295 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/25/2019 | 97012 | 60.00 |
| 132296 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132297 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132298 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132299 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132300 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132301 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132302 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132303 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132304 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132305 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132306 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132307 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132308 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132309 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132310 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132311 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132312 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132313 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132314 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132315 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132316 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132317 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132318 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132319 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132320 | Florida Spine | 0145389110101378 | 10/3/2018 | Bill | 9/25/2019 | 73501 | 175.00 |
| 132321 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/25/2019 | 97012 | 60.00 |
| 132322 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132323 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132324 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132325 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132326 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132327 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132328 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132329 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132330 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132331 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132332 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132333 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132334 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132335 | Florida Spine | 8667008620000001 | 4/10/2019 | Bill | 9/25/2019 | 99213 | 385.00 |
| 132336 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132337 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132338 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132339 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132340 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132341 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132342 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/25/2019 | 97110 | 84.00 |

| 132343 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 132344 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132345 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132346 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132347 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132348 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132349 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132350 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132351 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132352 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132353 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132354 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132355 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132356 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132357 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132358 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132359 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132360 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132361 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132362 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132363 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132364 | Florida Spine | 0111413610101231 | 5/13/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132365 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132366 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132367 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132368 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132369 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132370 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 9/25/2019 | 97039 | 48.00 |
| 132371 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132372 | Florida Spine | 0509704860101115 | 6/6/2019 | Bill | 9/25/2019 | 99213 | 385.00 |
| 132373 | Florida Spine | 0509704860101115 | 6/6/2019 | Bill | 9/25/2019 | 62323 | 2,200.00 |
| 132374 | Florida Spine | 0509704860101115 | 6/6/2019 | Bill | 9/25/2019 | J1040 | 75.00 |
| 132375 | Florida Spine | 0509704860101115 | 6/6/2019 | Bill | 9/25/2019 | J2001 | 115.50 |
| 132376 | Florida Spine | 0509704860101115 | 6/6/2019 | Bill | 9/25/2019 | Q9965 | 25.00 |
| 132377 | Florida Spine | 0509704860101115 | 6/6/2019 | Bill | 9/25/2019 | 82950 | 25.00 |
| 132378 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132379 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132380 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132381 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132382 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132383 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132384 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132385 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132386 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132387 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132388 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132389 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132390 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132391 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132392 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132393 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/25/2019 | 97039 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 132394 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132395 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132396 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132397 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132398 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132399 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132400 | Florida Spine | 0614052190101021 | 12/8/2018 | Bill | 9/25/2019 | 99213 | 385.00 |
| 132401 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/25/2019 | 99213 | 212.00 |
| 132402 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132403 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132404 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132405 | Florida Spine | 0565314300101039 | 6/29/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132406 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132407 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132408 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132409 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132410 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132411 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132412 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132413 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132414 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132415 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132416 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132417 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132418 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132419 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132420 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132421 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132422 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132423 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132424 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 9/25/2019 | 97039 | 48.00 |
| 132425 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132426 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132427 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132428 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132429 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132430 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132431 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132432 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132433 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132434 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132435 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132436 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132437 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132438 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132439 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132440 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132441 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132442 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132443 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132444 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 132445 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132446 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132447 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/25/2019 | 97012 | 60.00 |
| 132448 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132449 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132450 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132451 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132452 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132453 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132454 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132455 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132456 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132457 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132458 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132459 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132460 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132461 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132462 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132463 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132464 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132465 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132466 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132467 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132468 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132469 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132470 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132471 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132472 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132473 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132474 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132475 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132476 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132477 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132478 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132479 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132480 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132481 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132482 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132483 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132484 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132485 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132486 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132487 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132488 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132489 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132490 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132491 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132492 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132493 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132494 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132495 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/25/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 132496 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132497 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132498 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132499 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132500 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132501 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132502 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132503 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132504 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132505 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132506 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 9/25/2019 | 99212 | 115.00 |
| 132507 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132508 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132509 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132510 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132511 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132512 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132513 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132514 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132515 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132516 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132517 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132518 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132519 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132520 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132521 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132522 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132523 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132524 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132525 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132526 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132527 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132528 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132529 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132530 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132531 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132532 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132533 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132534 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132535 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132536 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132537 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132538 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132539 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132540 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132541 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132542 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132543 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132544 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132545 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132546 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 9/25/2019 | G0283 | 48.00 |

| 132547 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 132548 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132549 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132550 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132551 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132552 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132553 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132554 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132555 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132556 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132557 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132558 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132559 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132560 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 9/25/2019 | 97039 | 48.00 |
| 132561 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132562 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132563 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132564 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132565 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132566 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132567 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132568 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132569 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132570 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/25/2019 | 98941 | 97.00 |
| 132571 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132572 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132573 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/25/2019 | 97012 | 60.00 |
| 132574 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132575 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132576 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132577 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132578 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132579 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132580 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132581 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132582 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132583 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132584 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132585 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132586 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132587 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132588 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132589 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132590 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132591 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132592 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132593 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132594 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132595 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132596 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132597 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | 97112 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 132598 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132599 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132600 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132601 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132602 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132603 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/25/2019 | 97039 | 48.00 |
| 132604 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132605 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132606 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132607 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132608 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132609 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132610 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132611 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132612 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132613 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132614 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132615 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132616 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132617 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132618 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132619 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132620 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132621 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132622 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132623 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132624 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132625 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132626 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132627 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132628 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/25/2019 | 97039 | 48.00 |
| 132629 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/25/2019 | 99212 | 115.00 |
| 132630 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132631 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132632 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132633 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132634 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132635 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132636 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132637 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132638 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132639 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 9/25/2019 | 97039 | 48.00 |
| 132640 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132641 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132642 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132643 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132644 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132645 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132646 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132647 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132648 | Florida Spine | 8667302330000001 | 6/21/2019 | Bill | 9/25/2019 | 99212 | 115.00 |

| 132649 | Florida Spine | 8667302330000001 | 6/21/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 132650 | Florida Spine | 8667302330000001 | 6/21/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132651 | Florida Spine | 8667302330000001 | 6/21/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132652 | Florida Spine | 8667302330000001 | 6/21/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132653 | Florida Spine | 8667302330000001 | 6/21/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132654 | Florida Spine | 0645212500101038 | 8/30/2019 | Bill | 9/25/2019 | 99203 | 302.00 |
| 132655 | Florida Spine | 0645212500101038 | 8/30/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132656 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132657 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132658 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132659 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132660 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132661 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132662 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 9/25/2019 | 97012 | 60.00 |
| 132663 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132664 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132665 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/25/2019 | 97039 | 48.00 |
| 132666 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132667 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132668 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132669 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/25/2019 | 98941 | 97.00 |
| 132670 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132671 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132672 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132673 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132674 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132675 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132676 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132677 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132678 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132679 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132680 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132681 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132682 | Florida Spine | 8668180140000001 | 7/11/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132683 | Florida Spine | 8668180140000001 | 7/11/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132684 | Florida Spine | 8668180140000001 | 7/11/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132685 | Florida Spine | 8668180140000001 | 7/11/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132686 | Florida Spine | 8668180140000001 | 7/11/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132687 | Florida Spine | 8668180140000001 | 7/11/2019 | Bill | 9/25/2019 | 98940 | 79.00 |
| 132688 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132689 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132690 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132691 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132692 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132693 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/25/2019 | 97012 | 60.00 |
| 132694 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132695 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132696 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132697 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132698 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132699 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 9/25/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 132700 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132701 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132702 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132703 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132704 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132705 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 9/25/2019 | 99212 | 115.00 |
| 132706 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132707 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132708 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132709 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132710 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132711 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132712 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132713 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132714 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132715 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132716 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132717 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132718 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132719 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132720 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132721 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132722 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132723 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132724 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132725 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132726 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132727 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 9/25/2019 | 97039 | 48.00 |
| 132728 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132729 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132730 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132731 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/25/2019 | 97012 | 60.00 |
| 132732 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132733 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132734 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132735 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132736 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/25/2019 | 98940 | 79.00 |
| 132737 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132738 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132739 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132740 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132741 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132742 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132743 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132744 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132745 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132746 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132747 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132748 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132749 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132750 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/25/2019 | 97012 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 132751 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132752 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132753 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132754 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132755 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132756 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/25/2019 | 97012 | 60.00 |
| 132757 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132758 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132759 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132760 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132761 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132762 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132763 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132764 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/25/2019 | 97039 | 48.00 |
| 132765 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132766 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132767 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132768 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132769 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132770 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132771 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132772 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132773 | Florida Spine | 0602763810101035 | 4/14/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132774 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132775 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132776 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132777 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132778 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132779 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132780 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132781 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132782 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/25/2019 | 97012 | 60.00 |
| 132783 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132784 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132785 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132786 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132787 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132788 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132789 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132790 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132791 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132792 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132793 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132794 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/25/2019 | 97039 | 48.00 |
| 132795 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132796 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132797 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132798 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/25/2019 | 98941 | 97.00 |
| 132799 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132800 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132801 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/25/2019 | 97010 | 60.00 |

| 132802 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 132803 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132804 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132805 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132806 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132807 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132808 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132809 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132810 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132811 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132812 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132813 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132814 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132815 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132816 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132817 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132818 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132819 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132820 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132821 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132822 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132823 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132824 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132825 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132826 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132827 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132828 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132829 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132830 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132831 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/25/2019 | 97039 | 48.00 |
| 132832 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132833 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132834 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132835 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132836 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132837 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132838 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 9/25/2019 | A4556 | 24.00 |
| 132839 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 9/25/2019 | 99203 | 302.00 |
| 132840 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132841 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132842 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 9/25/2019 | 97039 | 48.00 |
| 132843 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132844 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132845 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132846 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132847 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132848 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132849 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132850 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132851 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132852 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/25/2019 | G0283 | 48.00 |

| 132853 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 132854 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/25/2019 | 97039 | 48.00 |
| 132855 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132856 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 9/25/2019 | 99203 | 302.00 |
| 132857 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 9/25/2019 | A4556 | 24.00 |
| 132858 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132859 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132860 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 9/25/2019 | 97010 | 79.00 |
| 132861 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132862 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132863 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132864 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132865 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132866 | Florida Spine | 8667302330000001 | 6/21/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132867 | Florida Spine | 8667302330000001 | 6/21/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132868 | Florida Spine | 8667302330000001 | 6/21/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132869 | Florida Spine | 8667302330000001 | 6/21/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132870 | Florida Spine | 8667302330000001 | 6/21/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132871 | Florida Spine | 8667302330000001 | 6/21/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132872 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132873 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132874 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132875 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132876 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132877 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132878 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 9/25/2019 | 99203 | 302.00 |
| 132879 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132880 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132881 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 9/25/2019 | A4556 | 24.00 |
| 132882 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132883 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132884 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132885 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132886 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132887 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132888 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132889 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132890 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132891 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132892 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132893 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/25/2019 | 97012 | 60.00 |
| 132894 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132895 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132896 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132897 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132898 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132899 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132900 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132901 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132902 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132903 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/25/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 132904 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132905 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132906 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132907 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132908 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132909 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132910 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132911 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132912 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132913 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132914 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132915 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132916 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132917 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132918 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132919 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132920 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132921 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132922 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132923 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132924 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132925 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132926 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 9/25/2019 | 97039 | 48.00 |
| 132927 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132928 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132929 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132930 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132931 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132932 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132933 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 9/25/2019 | 97012 | 60.00 |
| 132934 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132935 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/25/2019 | 97012 | 60.00 |
| 132936 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132937 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132938 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132939 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132940 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132941 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132942 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132943 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132944 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132945 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132946 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132947 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132948 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132949 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132950 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132951 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132952 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132953 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132954 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 9/25/2019 | 97012 | 60.00 |

| 132955 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 132956 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132957 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132958 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132959 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132960 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132961 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132962 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/25/2019 | 97039 | 48.00 |
| 132963 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132964 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132965 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132966 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132967 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132968 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132969 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132970 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/25/2019 | 97039 | 48.00 |
| 132971 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 9/25/2019 | 99212 | 115.00 |
| 132972 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132973 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132974 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132975 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 132976 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132977 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/25/2019 | 97012 | 60.00 |
| 132978 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132979 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/25/2019 | 97012 | 60.00 |
| 132980 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132981 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132982 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132983 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132984 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132985 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132986 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132987 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132988 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 132989 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132990 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132991 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132992 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 132993 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 132994 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132995 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 132996 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 132997 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 132998 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 132999 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 133000 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 133001 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 133002 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 133003 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 133004 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 133005 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | 99211 | 84.00 |

| 133006 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 133007 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 133008 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 133009 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 133010 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 133011 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 133012 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 133013 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 133014 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 133015 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 133016 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 133017 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 133018 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 133019 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 133020 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 133021 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 133022 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 133023 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 133024 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 133025 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 133026 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 133027 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 133028 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 133029 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 133030 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 133031 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 133032 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 133033 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 133034 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 133035 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 133036 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 133037 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 133038 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 133039 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 133040 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/25/2019 | 98941 | 97.00 |
| 133041 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 133042 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 133043 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/25/2019 | 97012 | 60.00 |
| 133044 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 133045 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 133046 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 133047 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 133048 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/25/2019 | 98941 | 97.00 |
| 133049 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/25/2019 | 97039 | 48.00 |
| 133050 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 133051 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 133052 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 133053 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 133054 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 133055 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 133056 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/25/2019 | 97140 | 79.00 |

| 133057 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 133058 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 133059 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 133060 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 133061 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 133062 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 133063 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 133064 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 133065 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 133066 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 133067 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 133068 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 133069 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 133070 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 133071 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 133072 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 133073 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 133074 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 133075 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 133076 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 133077 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 133078 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 133079 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 133080 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 133081 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 133082 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 133083 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 133084 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 133085 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 133086 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 133087 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 133088 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 133089 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 133090 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 133091 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/25/2019 | 98941 | 97.00 |
| 133092 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/25/2019 | 97012 | 60.00 |
| 133093 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 133094 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 133095 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 133096 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 9/25/2019 | 97012 | 60.00 |
| 133097 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 133098 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 133099 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 133100 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 133101 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 133102 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 133103 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 133104 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 133105 | Florida Spine | 0645212500101038 | 8/30/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 133106 | Florida Spine | 0645212500101038 | 8/30/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 133107 | Florida Spine | 0645212500101038 | 8/30/2019 | Bill | 9/25/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 133108 | Florida Spine | 0645212500101038 | 8/30/2019 | Bill | 9/25/2019 | 97039 | 48.00 |
| 133109 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 133110 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 133111 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 133112 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/25/2019 | 97012 | 60.00 |
| 133113 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 133114 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 133115 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 133116 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 133117 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 133118 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 133119 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 133120 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 133121 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 133122 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 133123 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 133124 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 133125 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 133126 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 133127 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 133128 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 133129 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 133130 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 133131 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 133132 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 133133 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 133134 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 133135 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 133136 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 133137 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 133138 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 133139 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 133140 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 133141 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 133142 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 133143 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 133144 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 133145 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 133146 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/25/2019 | 97035 | 48.00 |
| 133147 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 133148 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 133149 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 133150 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/25/2019 | 98941 | 97.00 |
| 133151 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 9/25/2019 | 97012 | 60.00 |
| 133152 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 133153 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 133154 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 133155 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 133156 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 133157 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 133158 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 9/25/2019 | G0283 | 48.00 |

| 133159 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 133160 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 133161 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 133162 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/25/2019 | 98941 | 97.00 |
| 133163 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 133164 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/25/2019 | 97012 | 60.00 |
| 133165 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 133166 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/25/2019 | 99211 | 84.00 |
| 133167 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/25/2019 | 97010 | 60.00 |
| 133168 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/25/2019 | 97110 | 84.00 |
| 133169 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/25/2019 | 97112 | 84.00 |
| 133170 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/25/2019 | 97140 | 79.00 |
| 133171 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/25/2019 | 97530 | 99.00 |
| 133172 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 9/25/2019 | G0283 | 48.00 |
| 133173 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/26/2019 | 99211 | 84.00 |
| 133174 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/26/2019 | 97112 | 84.00 |
| 133175 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/26/2019 | 97140 | 79.00 |
| 133176 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/26/2019 | 97010 | 60.00 |
| 133177 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/26/2019 | 99211 | 84.00 |
| 133178 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/26/2019 | 97530 | 99.00 |
| 133179 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/26/2019 | 97112 | 84.00 |
| 133180 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/26/2019 | 97140 | 79.00 |
| 133181 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/26/2019 | 97010 | 60.00 |
| 133182 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/26/2019 | 97010 | 60.00 |
| 133183 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/26/2019 | 99211 | 84.00 |
| 133184 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/26/2019 | 97140 | 79.00 |
| 133185 | Florida Spine | 0652183750101011 | 5/13/2019 | Bill | 9/26/2019 | 97112 | 84.00 |
| 133186 | Florida Spine | 0625961480101011 | 5/11/2019 | Bill | 9/27/2019 | 99203 | 550.00 |
| 133187 | Florida Spine | 0625961480101011 | 5/11/2019 | Bill | 9/27/2019 | 20610 | 330.00 |
| 133188 | Florida Spine | 0625961480101011 | 5/11/2019 | Bill | 9/27/2019 | J2001 | 38.50 |
| 133189 | Florida Spine | 0625961480101011 | 5/11/2019 | Bill | 9/27/2019 | J3301 | 38.50 |
| 133190 | Florida Spine | 0625961480101011 | 5/11/2019 | Bill | 9/27/2019 | 99213 | 385.00 |
| 133191 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 9/30/2019 | 99211 | 84.00 |
| 133192 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 9/30/2019 | G0283 | 48.00 |
| 133193 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 9/30/2019 | 97010 | 60.00 |
| 133194 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 9/30/2019 | 97035 | 48.00 |
| 133195 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 9/30/2019 | 97039 | 48.00 |
| 133196 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 9/30/2019 | 97140 | 79.00 |
| 133197 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 9/30/2019 | 97530 | 99.00 |
| 133198 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 9/30/2019 | 99211 | 84.00 |
| 133199 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 9/30/2019 | G0283 | 48.00 |
| 133200 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 9/30/2019 | 97010 | 60.00 |
| 133201 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 9/30/2019 | 97140 | 79.00 |
| 133202 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 9/30/2019 | 97530 | 99.00 |
| 133203 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 9/30/2019 | 97012 | 60.00 |
| 133204 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 10/1/2019 | G0283 | 48.00 |
| 133205 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 10/1/2019 | 99211 | 84.00 |
| 133206 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 10/1/2019 | 97010 | 60.00 |
| 133207 | Florida Spine | 0419763020101026 | 4/22/2019 | Bill | 10/2/2019 | 99203 | 302.00 |
| 133208 | Florida Spine | 0419763020101026 | 4/22/2019 | Bill | 10/2/2019 | 98941 | 97.00 |
| 133209 | Florida Spine | 0419763020101026 | 4/22/2019 | Bill | 10/2/2019 | 97530 | 99.00 |

| 133210 | Florida Spine | 0419763020101026 | 4/22/2019 | Bill | 10/2/2019 | 97012 | 60.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 133211 | Florida Spine | 0419763020101026 | 4/22/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 133212 | Florida Spine | 0419763020101026 | 4/22/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133213 | Florida Spine | 0419763020101026 | 4/22/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133214 | Florida Spine | 0419763020101026 | 4/22/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133215 | Florida Spine | 0419763020101026 | 4/22/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133216 | Florida Spine | 0419763020101026 | 4/22/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133217 | Florida Spine | 0419763020101026 | 4/22/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 133218 | Florida Spine | 0419763020101026 | 4/22/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133219 | Florida Spine | 0419763020101026 | 4/22/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133220 | Florida Spine | 0419763020101026 | 4/22/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133221 | Florida Spine | 0419763020101026 | 4/22/2019 | Bill | 10/2/2019 | 98941 | 97.00 |
| 133222 | Florida Spine | 0419763020101026 | 4/22/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133223 | Florida Spine | 0419763020101026 | 4/22/2019 | Bill | 10/2/2019 | 97012 | 60.00 |
| 133224 | Florida Spine | 0419763020101026 | 4/22/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 133225 | Florida Spine | 0419763020101026 | 4/22/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133226 | Florida Spine | 0419763020101026 | 4/22/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133227 | Florida Spine | 0644742410101017 | 1/23/2019 | Bill | 10/2/2019 | 99203 | 550.00 |
| 133228 | Florida Spine | 0348625250101099 | 4/15/2019 | Bill | 10/2/2019 | 99203 | 550.00 |
| 133229 | Florida Spine | 0586404530101035 | 3/8/2019 | Bill | 10/2/2019 | 99214 | 440.00 |
| 133230 | Florida Spine | 0586404530101035 | 3/8/2019 | Bill | 10/2/2019 | 99214 | 440.00 |
| 133231 | Florida Spine | 0360690470101017 | 6/21/2017 | Bill | 10/2/2019 | 99203 | 550.00 |
| 133232 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/2/2019 | 99213 | 385.00 |
| 133233 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 10/2/2019 | 99213 | 385.00 |
| 133234 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/2/2019 | 99203 | 550.00 |
| 133235 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/2/2019 | 99203 | 550.00 |
| 133236 | Florida Spine | 0446917430101060 | 7/28/2019 | Bill | 10/2/2019 | 99213 | 385.00 |
| 133237 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 10/2/2019 | 99203 | 550.00 |
| 133238 | Florida Spine | 0313635510101186 | 6/13/2019 | Bill | 10/2/2019 | 99203 | 550.00 |
| 133239 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 10/2/2019 | 99203 | 550.00 |
| 133240 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/2/2019 | 99203 | 550.00 |
| 133241 | Florida Spine | 0451146780101080 | 11/4/2018 | Bill | 10/2/2019 | 99203 | 550.00 |
| 133242 | Florida Spine | 0191453280101016 | 9/10/2019 | Bill | 10/2/2019 | 99203 | 302.00 |
| 133243 | Florida Spine | 0191453280101016 | 9/10/2019 | Bill | 10/2/2019 | A4556 | 24.00 |
| 133244 | Florida Spine | 0191453280101016 | 9/10/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133245 | Florida Spine | 0191453280101016 | 9/10/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133246 | Florida Spine | 0191453280101016 | 9/10/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133247 | Florida Spine | 0191453280101016 | 9/10/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133248 | Florida Spine | 0647761600101014 | 5/16/2019 | Bill | 10/2/2019 | 99203 | 550.00 |
| 133249 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133250 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133251 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133252 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 133253 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133254 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133255 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133256 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 10/2/2019 | 99203 | 550.00 |
| 133257 | Florida Spine | 8667008620000001 | 4/10/2019 | Bill | 10/2/2019 | 99213 | 385.00 |
| 133258 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/2/2019 | 72141 | 2,145.00 |
| 133259 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/2/2019 | 72148 | 2,145.00 |
| 133260 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 10/2/2019 | 72141 | 2,145.00 |

| 133261 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/2/2019 | 72141 | 2,145.00 |
| 133262 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/2/2019 | 73221 | 1,925.00 |
| 133263 | Florida Spine | 0287440270101183 | 6/24/2019 | Bill | 10/2/2019 | 99213 | 385.00 |
| 133264 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 10/2/2019 | 70551 | 2,420.00 |
| 133265 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 10/2/2019 | 72141 | 2,145.00 |
| 133266 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 10/2/2019 | 72148 | 2,145.00 |
| 133267 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/2/2019 | 70551 | 2,420.00 |
| 133268 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/2/2019 | 72141 | 2,145.00 |
| 133269 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/2/2019 | 72148 | 2,145.00 |
| 133270 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133271 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133272 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133273 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 133274 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133275 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133276 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133277 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/2/2019 | 99213 | 385.00 |
| 133278 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/2/2019 | 62323 | 2,200.00 |
| 133279 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/2/2019 | J2001 | 115.50 |
| 133280 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/2/2019 | J1040 | 75.00 |
| 133281 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/2/2019 | Q9965 | 25.00 |
| 133282 | Florida Spine | 0362232090101123 | 2/15/2019 | Bill | 10/2/2019 | 99213 | 385.00 |
| 133283 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/2/2019 | 70551 | 2,420.00 |
| 133284 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/2/2019 | 72141 | 2,145.00 |
| 133285 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/2/2019 | 73221 | 1,925.00 |
| 133286 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133287 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133288 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133289 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 133290 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133291 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133292 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133293 | Florida Spine | 0126489720101090 | 6/13/2019 | Bill | 10/2/2019 | 99213 | 385.00 |
| 133294 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 10/2/2019 | 99213 | 385.00 |
| 133295 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 10/2/2019 | 20610 | 330.00 |
| 133296 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 10/2/2019 | J2001 | 38.50 |
| 133297 | Florida Spine | 0609977840101012 | 5/10/2019 | Bill | 10/2/2019 | J3301 | 38.50 |
| 133298 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/2/2019 | 99203 | 550.00 |
| 133299 | Florida Spine | 0295868630101131 | 4/29/2019 | Bill | 10/2/2019 | 99213 | 385.00 |
| 133300 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133301 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133302 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133303 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133304 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133305 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133306 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133307 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133308 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133309 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133310 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133311 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/2/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 133312 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133313 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133314 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133315 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133316 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133317 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133318 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133319 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133320 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133321 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133322 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133323 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133324 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133325 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133326 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133327 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133328 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133329 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133330 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133331 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133332 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/2/2019 | 99212 | 115.00 |
| 133333 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133334 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133335 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133336 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133337 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133338 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133339 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133340 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133341 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133342 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 133343 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133344 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133345 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133346 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/2/2019 | 98940 | 79.00 |
| 133347 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133348 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133349 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133350 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133351 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133352 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133353 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133354 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133355 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133356 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97012 | 60.00 |
| 133357 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133358 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133359 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133360 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133361 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133362 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 10/2/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 133363 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133364 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 133365 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133366 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133367 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133368 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133369 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 133370 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133371 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133372 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 133373 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133374 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133375 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133376 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133377 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/2/2019 | 98940 | 79.00 |
| 133378 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133379 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133380 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133381 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133382 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133383 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 133384 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133385 | Florida Spine | 0261753370101071 | 5/2/2019 | Bill | 10/2/2019 | 99213 | 385.00 |
| 133386 | Florida Spine | 0261753370101071 | 5/2/2019 | Bill | 10/2/2019 | 62323 | 2,200.00 |
| 133387 | Florida Spine | 0261753370101071 | 5/2/2019 | Bill | 10/2/2019 | J2001 | 115.50 |
| 133388 | Florida Spine | 0261753370101071 | 5/2/2019 | Bill | 10/2/2019 | J1040 | 75.00 |
| 133389 | Florida Spine | 0261753370101071 | 5/2/2019 | Bill | 10/2/2019 | Q9965 | 25.00 |
| 133390 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133391 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133392 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133393 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133394 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133395 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133396 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/2/2019 | 99203 | 302.00 |
| 133397 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133398 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133399 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133400 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133401 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/2/2019 | 99203 | 302.00 |
| 133402 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133403 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133404 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/2/2019 | A4556 | 24.00 |
| 133405 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133406 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133407 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/2/2019 | 97012 | 60.00 |
| 133408 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/2/2019 | 99203 | 302.00 |
| 133409 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133410 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133411 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133412 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133413 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/2/2019 | 97035 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| 133414 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/2/2019 | 98940 | 79.00 |
| 133415 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133416 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133417 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133418 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133419 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133420 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133421 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133422 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133423 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133424 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133425 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133426 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133427 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133428 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 10/2/2019 | 97012 | 60.00 |
| 133429 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133430 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133431 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133432 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 10/2/2019 | 98940 | 79.00 |
| 133433 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133434 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133435 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133436 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133437 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133438 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133439 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133440 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133441 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133442 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133443 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133444 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133445 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133446 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133447 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133448 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133449 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 133450 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133451 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133452 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133453 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133454 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 10/2/2019 | 97012 | 60.00 |
| 133455 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133456 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133457 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133458 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 133459 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 10/2/2019 | 72141 | 2,145.00 |
| 133460 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 10/2/2019 | 72148 | 2,145.00 |
| 133461 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133462 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/2/2019 | 97012 | 60.00 |
| 133463 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133464 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/2/2019 | 97140 | 79.00 |

| 133465 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 133466 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133467 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133468 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/2/2019 | 97012 | 60.00 |
| 133469 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133470 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133471 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133472 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133473 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133474 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133475 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133476 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133477 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133478 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133479 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133480 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133481 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133482 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133483 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133484 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133485 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133486 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133487 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133488 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133489 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133490 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133491 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133492 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/2/2019 | 99203 | 302.00 |
| 133493 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133494 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/2/2019 | A4556 | 24.00 |
| 133495 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133496 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133497 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | 99212 | 115.00 |
| 133498 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133499 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133500 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133501 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133502 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133503 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133504 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133505 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133506 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133507 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133508 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133509 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 133510 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133511 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133512 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133513 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133514 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133515 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 133516 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133517 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133518 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133519 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133520 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133521 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133522 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133523 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133524 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133525 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97012 | 60.00 |
| 133526 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133527 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133528 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133529 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 133530 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133531 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133532 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133533 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133534 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/2/2019 | 99203 | 302.00 |
| 133535 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133536 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133537 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133538 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133539 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/2/2019 | A4556 | 24.00 |
| 133540 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133541 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 10/2/2019 | 99212 | 115.00 |
| 133542 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133543 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133544 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133545 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133546 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133547 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133548 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133549 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133550 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 133551 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133552 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133553 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 10/2/2019 | 97012 | 60.00 |
| 133554 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133555 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133556 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133557 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133558 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133559 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133560 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133561 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133562 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133563 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 133564 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133565 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133566 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 10/2/2019 | 97110 | 84.00 |

| 133567 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 133568 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133569 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133570 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133571 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133572 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133573 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133574 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 133575 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133576 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 133577 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/2/2019 | 99203 | 550.00 |
| 133578 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/2/2019 | 99203 | 550.00 |
| 133579 | Florida Spine | 0651159800101012 | 4/8/2019 | Bill | 10/2/2019 | 99213 | 385.00 |
| 133580 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 10/2/2019 | 62323 | 2,200.00 |
| 133581 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 10/2/2019 | J2001 | 115.50 |
| 133582 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 10/2/2019 | J1040 | 75.00 |
| 133583 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 10/2/2019 | Q9965 | 25.00 |
| 133584 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 10/2/2019 | 81025 | 27.50 |
| 133585 | Florida Spine | 0394416760101107 | 6/30/2018 | Bill | 10/2/2019 | 99213 | 385.00 |
| 133586 | Florida Spine | 0326879900101035 | 6/7/2018 | Bill | 10/2/2019 | 99213 | 385.00 |
| 133587 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/2/2019 | 99203 | 550.00 |
| 133588 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133589 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133590 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133591 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133592 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/2/2019 | 97012 | 60.00 |
| 133593 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133594 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/2/2019 | A4556 | 24.00 |
| 133595 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133596 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133597 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133598 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133599 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133600 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133601 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133602 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133603 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133604 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 133605 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133606 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/2/2019 | 99212 | 115.00 |
| 133607 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133608 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133609 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133610 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 133611 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133612 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133613 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133614 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133615 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133616 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133617 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/2/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 133618 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133619 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133620 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133621 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133622 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133623 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133624 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133625 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133626 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133627 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133628 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 133629 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/2/2019 | 99212 | 115.00 |
| 133630 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133631 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133632 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/2/2019 | 98941 | 97.00 |
| 133633 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133634 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133635 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133636 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 133637 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133638 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133639 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133640 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133641 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133642 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/2/2019 | 99212 | 115.00 |
| 133643 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133644 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133645 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 133646 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133647 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133648 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133649 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133650 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133651 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133652 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133653 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133654 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133655 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133656 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133657 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133658 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97012 | 60.00 |
| 133659 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133660 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133661 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133662 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133663 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133664 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133665 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133666 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133667 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/2/2019 | 97012 | 60.00 |
| 133668 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/2/2019 | 97530 | 99.00 |

| 133669 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 133670 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133671 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133672 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/2/2019 | 98940 | 79.00 |
| 133673 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133674 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133675 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133676 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 133677 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133678 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133679 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133680 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133681 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133682 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 133683 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 133684 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133685 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133686 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133687 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133688 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/2/2019 | 98941 | 97.00 |
| 133689 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/2/2019 | 97012 | 60.00 |
| 133690 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133691 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133692 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133693 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 133694 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133695 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133696 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133697 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133698 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 133699 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 133700 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/2/2019 | 99212 | 115.00 |
| 133701 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133702 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133703 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133704 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133705 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 10/2/2019 | 97012 | 60.00 |
| 133706 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 133707 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133708 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133709 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133710 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133711 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 133712 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133713 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133714 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133715 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133716 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133717 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133718 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133719 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/2/2019 | 97112 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 133720 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133721 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133722 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133723 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 133724 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133725 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133726 | Florida Spine | 0615264400101068 | 2/27/2019 | Bill | 10/2/2019 | 99213 | 385.00 |
| 133727 | Florida Spine | 0615264400101068 | 2/27/2019 | Bill | 10/2/2019 | 82950 | 25.00 |
| 133728 | Florida Spine | 0535304670101021 | 6/21/2018 | Bill | 10/2/2019 | 99213 | 385.00 |
| 133729 | Florida Spine | 0497175480101021 | 5/4/2019 | Bill | 10/2/2019 | 99213 | 385.00 |
| 133730 | Florida Spine | 0450494030101067 | 1/23/2019 | Bill | 10/2/2019 | 99213 | 385.00 |
| 133731 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133732 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133733 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133734 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133735 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133736 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133737 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133738 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133739 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133740 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133741 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 97535 | 48.00 |
| 133742 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133743 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133744 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133745 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133746 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133747 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133748 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 133749 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133750 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 133751 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133752 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133753 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133754 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133755 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133756 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133757 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133758 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133759 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133760 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133761 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133762 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133763 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133764 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133765 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133766 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133767 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133768 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133769 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133770 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | 97035 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 133771 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133772 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133773 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133774 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133775 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133776 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133777 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/2/2019 | 72141 | 2,145.00 |
| 133778 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/2/2019 | 72148 | 2,145.00 |
| 133779 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133780 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133781 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133782 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133783 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133784 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133785 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133786 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133787 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133788 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133789 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133790 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133791 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133792 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 133793 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133794 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133795 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133796 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133797 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133798 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 133799 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133800 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133801 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133802 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133803 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133804 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133805 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133806 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133807 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133808 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133809 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133810 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133811 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133812 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133813 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133814 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133815 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133816 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133817 | Florida Spine | 0157540070101106 | 7/18/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133818 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133819 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/2/2019 | 97012 | 60.00 |
| 133820 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133821 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/2/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 133822 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133823 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133824 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133825 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133826 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133827 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133828 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133829 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133830 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133831 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133832 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133833 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133834 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133835 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133836 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133837 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133838 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133839 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133840 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133841 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133842 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133843 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133844 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133845 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/2/2019 | 98941 | 97.00 |
| 133846 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133847 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133848 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133849 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 133850 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133851 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133852 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133853 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133854 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133855 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 10/2/2019 | 97012 | 60.00 |
| 133856 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133857 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133858 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133859 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133860 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133861 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133862 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133863 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133864 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133865 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133866 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133867 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133868 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 133869 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133870 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133871 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 133872 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/2/2019 | 97112 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 133873 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133874 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133875 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133876 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133877 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133878 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133879 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 10/2/2019 | 98941 | 97.00 |
| 133880 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133881 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133882 | Florida Spine | 0653444030101034 | 8/14/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 133883 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133884 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 133885 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133886 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133887 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133888 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133889 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133890 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133891 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 133892 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 133893 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133894 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133895 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133896 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133897 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133898 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133899 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133900 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133901 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133902 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133903 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133904 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133905 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 133906 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133907 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133908 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133909 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 133910 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133911 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133912 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133913 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133914 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133915 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133916 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133917 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133918 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133919 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/2/2019 | 97012 | 60.00 |
| 133920 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133921 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133922 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133923 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/2/2019 | 97010 | 60.00 |

| 133924 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 133925 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/2/2019 | 98940 | 79.00 |
| 133926 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133927 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133928 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 133929 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133930 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133931 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133932 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133933 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133934 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133935 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133936 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 133937 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133938 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133939 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133940 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133941 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 133942 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133943 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133944 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133945 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133946 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133947 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133948 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133949 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133950 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133951 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133952 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133953 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133954 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133955 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133956 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133957 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133958 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133959 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133960 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133961 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 133962 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133963 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133964 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 133965 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133966 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133967 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133968 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133969 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133970 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133971 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133972 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133973 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133974 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 10/2/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 133975 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133976 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 133977 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133978 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133979 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133980 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 133981 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133982 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133983 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133984 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 133985 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133986 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133987 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133988 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133989 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133990 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133991 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133992 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 133993 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 133994 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 133995 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 133996 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 133997 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 133998 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 133999 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134000 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134001 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134002 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134003 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 134004 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134005 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/2/2019 | 97012 | 60.00 |
| 134006 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134007 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134008 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 134009 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134010 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134011 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134012 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/2/2019 | 97012 | 60.00 |
| 134013 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134014 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134015 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134016 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/2/2019 | 98940 | 79.00 |
| 134017 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 134018 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134019 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134020 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134021 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134022 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134023 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 134024 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134025 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/2/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 134026 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 134027 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134028 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134029 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134030 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 134031 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134032 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/2/2019 | 98941 | 97.00 |
| 134033 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 134034 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134035 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134036 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134037 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 134038 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/2/2019 | 97012 | 60.00 |
| 134039 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 134040 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134041 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134042 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134043 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134044 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134045 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134046 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134047 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 134048 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/2/2019 | 99203 | 302.00 |
| 134049 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134050 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 134051 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134052 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/2/2019 | A4556 | 24.00 |
| 134053 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134054 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134055 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134056 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134057 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134058 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 134059 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 134060 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 10/2/2019 | 99212 | 115.00 |
| 134061 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134062 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134063 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 134064 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 134065 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134066 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134067 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134068 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134069 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134070 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134071 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/2/2019 | 99212 | 115.00 |
| 134072 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134073 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134074 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134075 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134076 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 97035 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 134077 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134078 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134079 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134080 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/2/2019 | 99212 | 115.00 |
| 134081 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134082 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134083 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 134084 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134085 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134086 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134087 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134088 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134089 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 134090 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 134091 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/2/2019 | 99212 | 115.00 |
| 134092 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134093 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134094 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 134095 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134096 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134097 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134098 | Florida Spine | 0332633750101047 | 8/14/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 134099 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134100 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134101 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134102 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134103 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134104 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 134105 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134106 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134107 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134108 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 134109 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134110 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134111 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134112 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134113 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 134114 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 134115 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134116 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134117 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134118 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 134119 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134120 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134121 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134122 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134123 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 134124 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134125 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134126 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134127 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 10/2/2019 | 97110 | 84.00 |

| 134128 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
|---|---|---|---|---|---|---|---|
| 134129 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134130 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 134131 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134132 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134133 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 134134 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134135 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134136 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134137 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134138 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 134139 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134140 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134141 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134142 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134143 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 134144 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 134145 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134146 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134147 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134148 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134149 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 134150 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 134151 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134152 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134153 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134154 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134155 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134156 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134157 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134158 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 134159 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 134160 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134161 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134162 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134163 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134164 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134165 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 134166 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134167 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134168 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 134169 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 134170 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134171 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134172 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 10/2/2019 | 99213 | 212.00 |
| 134173 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134174 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134175 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134176 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 134177 | Florida Spine | 0156076870000001 | 6/24/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134178 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 10/2/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 134179 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 10/2/2019 | 97012 | 60.00 |
| 134180 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134181 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134182 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134183 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 10/2/2019 | 98940 | 79.00 |
| 134184 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 134185 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134186 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134187 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134188 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134189 | Florida Spine | 0371626370101020 | 9/17/2019 | Bill | 10/2/2019 | 99203 | 302.00 |
| 134190 | Florida Spine | 0371626370101020 | 9/17/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134191 | Florida Spine | 0371626370101020 | 9/17/2019 | Bill | 10/2/2019 | A4556 | 24.00 |
| 134192 | Florida Spine | 0371626370101020 | 9/17/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134193 | Florida Spine | 0371626370101020 | 9/17/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 134194 | Florida Spine | 0371626370101020 | 9/17/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134195 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134196 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134197 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134198 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134199 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 134200 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134201 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/2/2019 | 97012 | 60.00 |
| 134202 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134203 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134204 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134205 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134206 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134207 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134208 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134209 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134210 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 134211 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134212 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 134213 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134214 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134215 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134216 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134217 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134218 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 134219 | Florida Spine | 0438553860101039 | 4/23/2019 | Bill | 10/2/2019 | 99213 | 212.00 |
| 134220 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 10/2/2019 | 99212 | 115.00 |
| 134221 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134222 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134223 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134224 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134225 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134226 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 134227 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134228 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134229 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 10/2/2019 | 97035 | 48.00 |

| 134230 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 134231 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134232 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134233 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134234 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134235 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134236 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 134237 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 134238 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134239 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134240 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134241 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134242 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134243 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 134244 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 134245 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134246 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134247 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134248 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134249 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134250 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/2/2019 | 98941 | 97.00 |
| 134251 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134252 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134253 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 134254 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/2/2019 | 99212 | 115.00 |
| 134255 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 134256 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134257 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134258 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 134259 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 134260 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/2/2019 | 99212 | 115.00 |
| 134261 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134262 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 10/2/2019 | 99213 | 212.00 |
| 134263 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134264 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134265 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134266 | Florida Spine | 0581211860101013 | 6/17/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134267 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134268 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 134269 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134270 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134271 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134272 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134273 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134274 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134275 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134276 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/2/2019 | 98940 | 79.00 |
| 134277 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134278 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134279 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134280 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 10/2/2019 | 97530 | 99.00 |

| 134281 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 134282 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 10/2/2019 | 99212 | 115.00 |
| 134283 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134284 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134285 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 134286 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 134287 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134288 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134289 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134290 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134291 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 134292 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134293 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134294 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134295 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134296 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134297 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134298 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134299 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 134300 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134301 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134302 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 134303 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 134304 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134305 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134306 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134307 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134308 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 134309 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 134310 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134311 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134312 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134313 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/2/2019 | 99203 | 302.00 |
| 134314 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/2/2019 | A4556 | 24.00 |
| 134315 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134316 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134317 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 134318 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134319 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134320 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 134321 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134322 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134323 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134324 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134325 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134326 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134327 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 134328 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134329 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134330 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134331 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/2/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 134332 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134333 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134334 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 134335 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 134336 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 10/2/2019 | 97012 | 60.00 |
| 134337 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134338 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134339 | Florida Spine | 0562968810101046 | 5/27/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 134340 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 134341 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134342 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134343 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134344 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134345 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134346 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 134347 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 134348 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134349 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134350 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 134351 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134352 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134353 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134354 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/2/2019 | 99211 | 84.00 |
| 134355 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134356 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/2/2019 | 97112 | 84.00 |
| 134357 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134358 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134359 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134360 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/2/2019 | 97110 | 84.00 |
| 134361 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/2/2019 | 99213 | 212.00 |
| 134362 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/2/2019 | G0283 | 48.00 |
| 134363 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/2/2019 | 97010 | 60.00 |
| 134364 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/2/2019 | 97035 | 48.00 |
| 134365 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/2/2019 | 97039 | 48.00 |
| 134366 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/2/2019 | 97140 | 79.00 |
| 134367 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/2/2019 | 97530 | 99.00 |
| 134368 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/3/2019 | 72141 | 2,145.00 |
| 134369 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/3/2019 | 72148 | 2,145.00 |
| 134370 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/3/2019 | 72141 | 2,145.00 |
| 134371 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/3/2019 | 72148 | 2,145.00 |
| 134372 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/3/2019 | 73221 | 1,925.00 |
| 134373 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/3/2019 | 99203 | 302.00 |
| 134374 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134375 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/3/2019 | 97012 | 60.00 |
| 134376 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134377 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/3/2019 | A4556 | 24.00 |
| 134378 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134379 | Florida Spine | 0598962250101051 | 3/5/2019 | Bill | 10/3/2019 | 99213 | 385.00 |
| 134380 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134381 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134382 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 134383 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | 97035 | 48.00 |
| 134384 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134385 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134386 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134387 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134388 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134389 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134390 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134391 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/3/2019 | 97035 | 48.00 |
| 134392 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134393 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134394 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134395 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134396 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134397 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/3/2019 | 97110 | 84.00 |
| 134398 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134399 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/3/2019 | 97035 | 48.00 |
| 134400 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134401 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134402 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134403 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134404 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134405 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/3/2019 | 97012 | 60.00 |
| 134406 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/3/2019 | 97039 | 48.00 |
| 134407 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134408 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134409 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134410 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/3/2019 | 98941 | 97.00 |
| 134411 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134412 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134413 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134414 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134415 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/3/2019 | 97035 | 48.00 |
| 134416 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/3/2019 | 97012 | 60.00 |
| 134417 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/3/2019 | 98940 | 79.00 |
| 134418 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134419 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134420 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134421 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | 97035 | 48.00 |
| 134422 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134423 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134424 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/3/2019 | 99212 | 115.00 |
| 134425 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134426 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134427 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134428 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/3/2019 | 97110 | 84.00 |
| 134429 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/3/2019 | 97112 | 84.00 |
| 134430 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134431 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134432 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134433 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/3/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 134434 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134435 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/3/2019 | 97039 | 48.00 |
| 134436 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134437 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134438 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134439 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/3/2019 | 97035 | 48.00 |
| 134440 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134441 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/3/2019 | 99203 | 302.00 |
| 134442 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134443 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134444 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/3/2019 | 97035 | 48.00 |
| 134445 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134446 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/3/2019 | A4556 | 24.00 |
| 134447 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134448 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/3/2019 | 97035 | 48.00 |
| 134449 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134450 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134451 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134452 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134453 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134454 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134455 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134456 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134457 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/3/2019 | 97110 | 84.00 |
| 134458 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134459 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134460 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134461 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | 97035 | 48.00 |
| 134462 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134463 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134464 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134465 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134466 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134467 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134468 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134469 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/3/2019 | 97035 | 48.00 |
| 134470 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134471 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134472 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134473 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134474 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/3/2019 | 97110 | 84.00 |
| 134475 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/3/2019 | 97112 | 84.00 |
| 134476 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134477 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134478 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134479 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134480 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134481 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/3/2019 | 97110 | 84.00 |
| 134482 | Florida Spine | 8667490080000002 | 9/13/2019 | Bill | 10/3/2019 | 98941 | 97.00 |
| 134483 | Florida Spine | 8667490080000002 | 9/13/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134484 | Florida Spine | 8667490080000002 | 9/13/2019 | Bill | 10/3/2019 | 97035 | 48.00 |

| 134485 | Florida Spine | 8667490080000002 | 9/13/2019 | Bill | 10/3/2019 | 97039 | 48.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 134486 | Florida Spine | 8667490080000002 | 9/13/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134487 | Florida Spine | 8667490080000002 | 9/13/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134488 | Florida Spine | 8667490080000002 | 9/13/2019 | Bill | 10/3/2019 | A4556 | 24.00 |
| 134489 | Florida Spine | 8667490080000002 | 9/13/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134490 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134491 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/3/2019 | 97035 | 48.00 |
| 134492 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134493 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134494 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134495 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134496 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/3/2019 | 99213 | 302.00 |
| 134497 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134498 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134499 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/3/2019 | 97035 | 48.00 |
| 134500 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134501 | Florida Spine | 0332772860101065 | 5/17/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134502 | Florida Spine | 0332772860101065 | 5/17/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134503 | Florida Spine | 0332772860101065 | 5/17/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134504 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134505 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134506 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134507 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 10/3/2019 | 97012 | 60.00 |
| 134508 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134509 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/3/2019 | 98941 | 97.00 |
| 134510 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134511 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/3/2019 | 97035 | 48.00 |
| 134512 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/3/2019 | 97039 | 48.00 |
| 134513 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134514 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134515 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/3/2019 | A4556 | 24.00 |
| 134516 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134517 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/3/2019 | 97012 | 60.00 |
| 134518 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/3/2019 | 98941 | 97.00 |
| 134519 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134520 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134521 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134522 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134523 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/3/2019 | 97035 | 48.00 |
| 134524 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134525 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134526 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134527 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134528 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134529 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134530 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/3/2019 | 97035 | 48.00 |
| 134531 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134532 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134533 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134534 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134535 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/3/2019 | 97110 | 84.00 |

| 134536 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 134537 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134538 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134539 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134540 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | 97035 | 48.00 |
| 134541 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134542 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134543 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/3/2019 | 98941 | 97.00 |
| 134544 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134545 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134546 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134547 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134548 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/3/2019 | 97110 | 84.00 |
| 134549 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/3/2019 | 97112 | 84.00 |
| 134550 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/3/2019 | 97012 | 60.00 |
| 134551 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134552 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134553 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134554 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134555 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134556 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/3/2019 | 97039 | 48.00 |
| 134557 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134558 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134559 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134560 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134561 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134562 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/3/2019 | 97110 | 84.00 |
| 134563 | Florida Spine | 8667490080000002 | 9/13/2019 | Bill | 10/3/2019 | 98941 | 97.00 |
| 134564 | Florida Spine | 8667490080000002 | 9/13/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134565 | Florida Spine | 8667490080000002 | 9/13/2019 | Bill | 10/3/2019 | 97035 | 48.00 |
| 134566 | Florida Spine | 8667490080000002 | 9/13/2019 | Bill | 10/3/2019 | 97039 | 48.00 |
| 134567 | Florida Spine | 8667490080000002 | 9/13/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134568 | Florida Spine | 8667490080000002 | 9/13/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134569 | Florida Spine | 8667490080000002 | 9/13/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134570 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/3/2019 | 98941 | 97.00 |
| 134571 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134572 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/3/2019 | 97035 | 48.00 |
| 134573 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/3/2019 | 97039 | 48.00 |
| 134574 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134575 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134576 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134577 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134578 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134579 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134580 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 10/3/2019 | 97012 | 60.00 |
| 134581 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134582 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134583 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134584 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134585 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/3/2019 | 97035 | 48.00 |
| 134586 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/3/2019 | 97140 | 79.00 |

| 134587 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134588 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134589 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134590 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134591 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134592 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | 97035 | 48.00 |
| 134593 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134594 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134595 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134596 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134597 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134598 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134599 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134600 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/3/2019 | 97112 | 84.00 |
| 134601 | Florida Spine | 8667490080000002 | 9/13/2019 | Bill | 10/3/2019 | 98941 | 97.00 |
| 134602 | Florida Spine | 8667490080000002 | 9/13/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134603 | Florida Spine | 8667490080000002 | 9/13/2019 | Bill | 10/3/2019 | 97035 | 48.00 |
| 134604 | Florida Spine | 8667490080000002 | 9/13/2019 | Bill | 10/3/2019 | 97039 | 48.00 |
| 134605 | Florida Spine | 8667490080000002 | 9/13/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134606 | Florida Spine | 8667490080000002 | 9/13/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134607 | Florida Spine | 8667490080000002 | 9/13/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134608 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134609 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134610 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/3/2019 | 97110 | 84.00 |
| 134611 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134612 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134613 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134614 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134615 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134616 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/3/2019 | 97035 | 48.00 |
| 134617 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134618 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134619 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134620 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134621 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134622 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134623 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134624 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/3/2019 | 97112 | 84.00 |
| 134625 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134626 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/3/2019 | 97035 | 48.00 |
| 134627 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134628 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134629 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134630 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134631 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/3/2019 | 98941 | 97.00 |
| 134632 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134633 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/3/2019 | 97035 | 48.00 |
| 134634 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/3/2019 | 97039 | 48.00 |
| 134635 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134636 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134637 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/3/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 134638 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134639 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134640 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134641 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 10/3/2019 | 97012 | 60.00 |
| 134642 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134643 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134644 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134645 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134646 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134647 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134648 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134649 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/3/2019 | 97112 | 84.00 |
| 134650 | Florida Spine | 0567616640101026 | 2/19/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134651 | Florida Spine | 0567616640101026 | 2/19/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134652 | Florida Spine | 0567616640101026 | 2/19/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134653 | Florida Spine | 0567616640101026 | 2/19/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134654 | Florida Spine | 0567616640101026 | 2/19/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134655 | Florida Spine | 0567616640101026 | 2/19/2019 | Bill | 10/3/2019 | 97110 | 84.00 |
| 134656 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134657 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134658 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134659 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | 97035 | 48.00 |
| 134660 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134661 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134662 | Florida Spine | 8667490080000002 | 9/13/2019 | Bill | 10/3/2019 | 98941 | 97.00 |
| 134663 | Florida Spine | 8667490080000002 | 9/13/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134664 | Florida Spine | 8667490080000002 | 9/13/2019 | Bill | 10/3/2019 | 97035 | 48.00 |
| 134665 | Florida Spine | 8667490080000002 | 9/13/2019 | Bill | 10/3/2019 | 97039 | 48.00 |
| 134666 | Florida Spine | 8667490080000002 | 9/13/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134667 | Florida Spine | 8667490080000002 | 9/13/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134668 | Florida Spine | 8667490080000002 | 9/13/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134669 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134670 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134671 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/3/2019 | 97035 | 48.00 |
| 134672 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/3/2019 | 97112 | 84.00 |
| 134673 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134674 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134675 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134676 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/3/2019 | 98941 | 97.00 |
| 134677 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134678 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/3/2019 | 97012 | 60.00 |
| 134679 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/3/2019 | 97035 | 48.00 |
| 134680 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134681 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134682 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134683 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/3/2019 | 98941 | 97.00 |
| 134684 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134685 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/3/2019 | 97035 | 48.00 |
| 134686 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134687 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134688 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/3/2019 | G0283 | 48.00 |

| 134689 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/3/2019 | 97012 | 60.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 134690 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134691 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134692 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134693 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134694 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134695 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/3/2019 | 97035 | 48.00 |
| 134696 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134697 | Florida Spine | 044829301010120  | 8/18/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134698 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134699 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134700 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/3/2019 | 97035 | 48.00 |
| 134701 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134702 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/3/2019 | 97010 | 60.00 |
| 134703 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/3/2019 | 97140 | 79.00 |
| 134704 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/3/2019 | G0283 | 48.00 |
| 134705 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/3/2019 | 97530 | 99.00 |
| 134706 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/3/2019 | 99211 | 84.00 |
| 134707 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/3/2019 | 97035 | 48.00 |
| 134708 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 10/4/2019 | 99203 | 500.00 |
| 134709 | Florida Spine | 0319842930101051 | 9/18/2018 | Bill | 10/4/2019 | 99213 | 350.00 |
| 134710 | Florida Spine | 0657143880101013 | 5/27/2019 | Bill | 10/8/2019 | G0283 | 48.00 |
| 134711 | Florida Spine | 0657143880101013 | 5/27/2019 | Bill | 10/8/2019 | 97010 | 60.00 |
| 134712 | Florida Spine | 0657143880101013 | 5/27/2019 | Bill | 10/8/2019 | 97140 | 79.00 |
| 134713 | Florida Spine | 0657143880101013 | 5/27/2019 | Bill | 10/8/2019 | 97012 | 60.00 |
| 134714 | Florida Spine | 0657143880101013 | 5/27/2019 | Bill | 10/8/2019 | 97112 | 84.00 |
| 134715 | Florida Spine | 0657143880101013 | 5/27/2019 | Bill | 10/8/2019 | 97110 | 84.00 |
| 134716 | Florida Spine | 0657143880101013 | 5/27/2019 | Bill | 10/8/2019 | 99213 | 212.00 |
| 134717 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/8/2019 | 99213 | 212.00 |
| 134718 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/8/2019 | A4556 | 24.00 |
| 134719 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/8/2019 | 97010 | 60.00 |
| 134720 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/8/2019 | 97140 | 79.00 |
| 134721 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/8/2019 | 97035 | 48.00 |
| 134722 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/8/2019 | G0283 | 48.00 |
| 134723 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/8/2019 | 99211 | 84.00 |
| 134724 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/8/2019 | 97010 | 60.00 |
| 134725 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/8/2019 | 97035 | 48.00 |
| 134726 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/8/2019 | 97140 | 79.00 |
| 134727 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/8/2019 | G0283 | 48.00 |
| 134728 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/8/2019 | 97112 | 84.00 |
| 134729 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/8/2019 | 97530 | 99.00 |
| 134730 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/8/2019 | 72141 | 2,145.00 |
| 134731 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/8/2019 | 72148 | 2,145.00 |
| 134732 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/8/2019 | 99211 | 84.00 |
| 134733 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/8/2019 | 97010 | 60.00 |
| 134734 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/8/2019 | 97035 | 48.00 |
| 134735 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/8/2019 | 97112 | 84.00 |
| 134736 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/8/2019 | 97140 | 79.00 |
| 134737 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/8/2019 | 97530 | 99.00 |
| 134738 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/8/2019 | G0283 | 48.00 |
| 134739 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/8/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 134740 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/8/2019 | 97035 | 48.00 |
| 134741 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/8/2019 | 97112 | 84.00 |
| 134742 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/8/2019 | 97140 | 79.00 |
| 134743 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/8/2019 | 97530 | 99.00 |
| 134744 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/8/2019 | G0283 | 48.00 |
| 134745 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/8/2019 | 99211 | 84.00 |
| 134746 | Florida Spine | 0533902990101068 | 1/3/2019 | Bill | 10/8/2019 | 97010 | 60.00 |
| 134747 | Florida Spine | 0533902990101068 | 1/3/2019 | Bill | 10/8/2019 | 97140 | 79.00 |
| 134748 | Florida Spine | 0533902990101068 | 1/3/2019 | Bill | 10/8/2019 | 97530 | 99.00 |
| 134749 | Florida Spine | 0533902990101068 | 1/3/2019 | Bill | 10/8/2019 | G0283 | 48.00 |
| 134750 | Florida Spine | 0533902990101068 | 1/3/2019 | Bill | 10/8/2019 | 97035 | 48.00 |
| 134751 | Florida Spine | 0533902990101068 | 1/3/2019 | Bill | 10/8/2019 | 99211 | 84.00 |
| 134752 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99203 | 275.00 |
| 134753 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 72.00 |
| 134754 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97035 | 44.00 |
| 134755 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 134756 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 44.00 |
| 134757 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | A4556 | 22.00 |
| 134758 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99211 | 77.00 |
| 134759 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 90.00 |
| 134760 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97112 | 77.00 |
| 134761 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 72.00 |
| 134762 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97035 | 44.00 |
| 134763 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 134764 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 44.00 |
| 134765 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99211 | 77.00 |
| 134766 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 90.00 |
| 134767 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 72.00 |
| 134768 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97035 | 44.00 |
| 134769 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 134770 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 44.00 |
| 134771 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 73221 | 1,750.00 |
| 134772 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 72148 | 1,950.00 |
| 134773 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99211 | 77.00 |
| 134774 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 90.00 |
| 134775 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97112 | 77.00 |
| 134776 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 72.00 |
| 134777 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97035 | 44.00 |
| 134778 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 134779 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 44.00 |
| 134780 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99204 | 700.00 |
| 134781 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99211 | 77.00 |
| 134782 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 90.00 |
| 134783 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 72.00 |
| 134784 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97035 | 44.00 |
| 134785 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 134786 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 44.00 |
| 134787 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99211 | 77.00 |
| 134788 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 90.00 |
| 134789 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 72.00 |
| 134790 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97035 | 44.00 |

| 134791 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 134792 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 44.00 |
| 134793 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99211 | 77.00 |
| 134794 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 90.00 |
| 134795 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97112 | 77.00 |
| 134796 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 72.00 |
| 134797 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97035 | 44.00 |
| 134798 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 134799 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 44.00 |
| 134800 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99211 | 77.00 |
| 134801 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 90.00 |
| 134802 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97112 | 77.00 |
| 134803 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 72.00 |
| 134804 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97035 | 44.00 |
| 134805 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 134806 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 44.00 |
| 134807 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99211 | 77.00 |
| 134808 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 90.00 |
| 134809 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97112 | 77.00 |
| 134810 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 72.00 |
| 134811 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97035 | 44.00 |
| 134812 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 134813 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 44.00 |
| 134814 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99211 | 77.00 |
| 134815 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 90.00 |
| 134816 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97112 | 77.00 |
| 134817 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 72.00 |
| 134818 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97035 | 44.00 |
| 134819 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 134820 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 44.00 |
| 134821 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 90.00 |
| 134822 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97112 | 77.00 |
| 134823 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 72.00 |
| 134824 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97035 | 44.00 |
| 134825 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 134826 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 44.00 |
| 134827 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99211 | 77.00 |
| 134828 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 90.00 |
| 134829 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97112 | 77.00 |
| 134830 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 72.00 |
| 134831 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97035 | 44.00 |
| 134832 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 134833 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 44.00 |
| 134834 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99213 | 350.00 |
| 134835 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 20610 | 300.00 |
| 134836 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | J2001 | 105.00 |
| 134837 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | J1020 | 35.00 |
| 134838 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99211 | 77.00 |
| 134839 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 134840 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 73030 | 150.00 |
| 134841 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99215 | 550.00 |

| 134842 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99211 | 77.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 134843 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 90.00 |
| 134844 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97112 | 77.00 |
| 134845 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 72.00 |
| 134846 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 134847 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 44.00 |
| 134848 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99211 | 77.00 |
| 134849 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 90.00 |
| 134850 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97112 | 77.00 |
| 134851 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 72.00 |
| 134852 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 134853 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 44.00 |
| 134854 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99211 | 77.00 |
| 134855 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 90.00 |
| 134856 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97112 | 77.00 |
| 134857 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 72.00 |
| 134858 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 134859 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 44.00 |
| 134860 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 98943 | 72.00 |
| 134861 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99212 | 105.00 |
| 134862 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 90.00 |
| 134863 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97110 | 77.00 |
| 134864 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97112 | 77.00 |
| 134865 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 72.00 |
| 134866 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 134867 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 44.00 |
| 134868 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 134869 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 134870 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 134871 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 134872 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 134873 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 134874 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 134875 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 134876 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 134877 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 134878 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 134879 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 134880 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 134881 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 134882 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 134883 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 134884 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 134885 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 134886 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 134887 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 134888 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 134889 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 134890 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 134891 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 134892 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 134893 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 134894 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 134895 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 134896 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 134897 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 134898 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 134899 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 134900 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 134901 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 134902 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 134903 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 134904 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 134905 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 134906 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 134907 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 134908 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 134909 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 134910 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 134911 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 134912 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 134913 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 134914 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 134915 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 134916 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 134917 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 134918 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 134919 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 134920 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 134921 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 134922 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 134923 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 134924 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 134925 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 134926 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 134927 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 134928 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 134929 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 134930 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 134931 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 134932 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 134933 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 134934 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 134935 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 134936 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 134937 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 134938 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 134939 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 134940 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 134941 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 134942 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 134943 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 134944 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 134945 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 134946 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 134947 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 134948 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 134949 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 134950 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 134951 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 134952 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 134953 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 134954 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 134955 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 134956 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 134957 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 134958 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 134959 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 134960 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 134961 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 134962 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 134963 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99213 | 385.00 |
| 134964 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 20610 | 330.00 |
| 134965 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | J2001 | 38.50 |
| 134966 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | J1020 | 35.00 |
| 134967 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 134968 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 134969 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 134970 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 134971 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 134972 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 134973 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 134974 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 134975 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 134976 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 134977 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 134978 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 134979 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 134980 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 134981 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 134982 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 134983 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 134984 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 134985 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 134986 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 134987 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 134988 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 134989 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 134990 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 134991 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 134992 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 134993 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 134994 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99211 | 84.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 134995 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 134996 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 134997 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 134998 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 134999 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135000 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135001 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99213 | 212.00 |
| 135002 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 99213 | 385.00 |
| 135003 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | 20610 | 330.00 |
| 135004 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | J2001 | 38.50 |
| 135005 | Florida Spine | 0291948240101138 | 1/8/2019 | Bill | 10/9/2019 | J1020 | 35.00 |
| 135006 | Florida Spine | 0360690470101017 | 6/21/2017 | Bill | 10/9/2019 | 99203 | 550.00 |
| 135007 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/9/2019 | 99204 | 770.00 |
| 135008 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 10/9/2019 | 99213 | 385.00 |
| 135009 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/9/2019 | 99213 | 385.00 |
| 135010 | Florida Spine | 0506987650101022 | 7/20/2019 | Bill | 10/9/2019 | 99203 | 550.00 |
| 135011 | Florida Spine | 0506987650101022 | 7/20/2019 | Bill | 10/9/2019 | 99203 | 550.00 |
| 135012 | Florida Spine | 0383405480101102 | 7/12/2019 | Bill | 10/9/2019 | 99203 | 550.00 |
| 135013 | Florida Spine | 0524739750101016 | 3/13/2019 | Bill | 10/9/2019 | 64493 | 3,960.00 |
| 135014 | Florida Spine | 0524739750101016 | 3/13/2019 | Bill | 10/9/2019 | 64494 | 1,980.00 |
| 135015 | Florida Spine | 0524739750101016 | 3/13/2019 | Bill | 10/9/2019 | 64495 | 1,980.00 |
| 135016 | Florida Spine | 0524739750101016 | 3/13/2019 | Bill | 10/9/2019 | Q9965 | 25.00 |
| 135017 | Florida Spine | 0524739750101016 | 3/13/2019 | Bill | 10/9/2019 | J2795 | 25.00 |
| 135018 | Florida Spine | 0524739750101016 | 3/13/2019 | Bill | 10/9/2019 | J1885 | 35.00 |
| 135019 | Florida Spine | 0360612540000001 | 9/6/2019 | Bill | 10/9/2019 | 99203 | 550.00 |
| 135020 | Florida Spine | 0641132450101031 | 7/7/2019 | Bill | 10/9/2019 | 99213 | 385.00 |
| 135021 | Florida Spine | 0183203100101087 | 4/29/2019 | Bill | 10/9/2019 | 99213 | 385.00 |
| 135022 | Florida Spine | 0613556410101026 | 5/5/2019 | Bill | 10/9/2019 | 99203 | 550.00 |
| 135023 | Florida Spine | 0613556410101026 | 5/5/2019 | Bill | 10/9/2019 | 99203 | 550.00 |
| 135024 | Florida Spine | 0543037060101025 | 4/9/2019 | Bill | 10/9/2019 | 23350 | 400.00 |
| 135025 | Florida Spine | 0543037060101025 | 4/9/2019 | Bill | 10/9/2019 | 20611 | 1,210.00 |
| 135026 | Florida Spine | 0543037060101025 | 4/9/2019 | Bill | 10/9/2019 | Q9965 | 25.00 |
| 135027 | Florida Spine | 0543037060101025 | 4/9/2019 | Bill | 10/9/2019 | J1885 | 35.00 |
| 135028 | Florida Spine | 0289339120101062 | 4/28/2019 | Bill | 10/9/2019 | 64479 | 1,540.00 |
| 135029 | Florida Spine | 0289339120101062 | 4/28/2019 | Bill | 10/9/2019 | 64480 | 1,980.00 |
| 135030 | Florida Spine | 0289339120101062 | 4/28/2019 | Bill | 10/9/2019 | J3301 | 77.00 |
| 135031 | Florida Spine | 0289339120101062 | 4/28/2019 | Bill | 10/9/2019 | J2001 | 77.00 |
| 135032 | Florida Spine | 0289339120101062 | 4/28/2019 | Bill | 10/9/2019 | Q9965 | 25.00 |
| 135033 | Florida Spine | 0289339120101062 | 4/28/2019 | Bill | 10/9/2019 | J2795 | 25.00 |
| 135034 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 10/9/2019 | 99213 | 385.00 |
| 135035 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 10/9/2019 | 64483 | 1,540.00 |
| 135036 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 10/9/2019 | 64484 | 2,088.00 |
| 135037 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 10/9/2019 | J2001 | 38.50 |
| 135038 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 10/9/2019 | Q9965 | 25.00 |
| 135039 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 10/9/2019 | J2795 | 25.00 |
| 135040 | Florida Spine | 0626395640101018 | 5/18/2019 | Bill | 10/9/2019 | 99205 | 880.00 |
| 135041 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/9/2019 | 99204 | 770.00 |
| 135042 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/9/2019 | 99203 | 302.00 |
| 135043 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135044 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/9/2019 | A4556 | 24.00 |
| 135045 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/9/2019 | G0283 | 48.00 |

| 135046 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 135047 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135048 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/9/2019 | 97012 | 60.00 |
| 135049 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135050 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/9/2019 | 99203 | 302.00 |
| 135051 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135052 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/9/2019 | A4556 | 24.00 |
| 135053 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135054 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135055 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 99203 | 550.00 |
| 135056 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 99203 | 550.00 |
| 135057 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 99203 | 550.00 |
| 135058 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135059 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135060 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135061 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135062 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135063 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135064 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135065 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135066 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135067 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135068 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135069 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135070 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135071 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135072 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135073 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135074 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135075 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135076 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135077 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135078 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135079 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135080 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135081 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135082 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135083 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135084 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135085 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135086 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135087 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135088 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135089 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135090 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135091 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135092 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135093 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135094 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135095 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135096 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/9/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 135097 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135098 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135099 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135100 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135101 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135102 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135103 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135104 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135105 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135106 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135107 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135108 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135109 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135110 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135111 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135112 | Florida Spine | 0528774320101028 | 3/21/2017 | Bill | 10/9/2019 | 99213 | 385.00 |
| 135113 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/9/2019 | 99202 | 275.00 |
| 135114 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/9/2019 | 99203 | 302.00 |
| 135115 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/9/2019 | 99203 | 302.00 |
| 135116 | Florida Spine | 0347243680101035 | 5/22/2019 | Bill | 10/9/2019 | 99213 | 385.00 |
| 135117 | Florida Spine | 0347243680101035 | 5/22/2019 | Bill | 10/9/2019 | 20552 | 274.00 |
| 135118 | Florida Spine | 0347243680101035 | 5/22/2019 | Bill | 10/9/2019 | J1040 | 75.00 |
| 135119 | Florida Spine | 0347243680101035 | 5/22/2019 | Bill | 10/9/2019 | J2001 | 38.50 |
| 135120 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135121 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135122 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135123 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135124 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/9/2019 | 99203 | 550.00 |
| 135125 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/9/2019 | 99213 | 385.00 |
| 135126 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/9/2019 | 62321 | 2,100.00 |
| 135127 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/9/2019 | J2001 | 115.50 |
| 135128 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/9/2019 | J3301 | 77.00 |
| 135129 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/9/2019 | Q9965 | 25.00 |
| 135130 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 10/9/2019 | 62323 | 2,200.00 |
| 135131 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 10/9/2019 | J2001 | 115.50 |
| 135132 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 10/9/2019 | J1040 | 75.00 |
| 135133 | Florida Spine | 0137115750101109 | 7/7/2019 | Bill | 10/9/2019 | Q9965 | 25.00 |
| 135134 | Florida Spine | 0463006380101037 | 2/7/2019 | Bill | 10/9/2019 | 99213 | 385.00 |
| 135135 | Florida Spine | 0552405740101079 | 2/19/2019 | Bill | 10/9/2019 | 64493 | 3,960.00 |
| 135136 | Florida Spine | 0552405740101079 | 2/19/2019 | Bill | 10/9/2019 | 64494 | 1,980.00 |
| 135137 | Florida Spine | 0552405740101079 | 2/19/2019 | Bill | 10/9/2019 | J2001 | 231.00 |
| 135138 | Florida Spine | 0552405740101079 | 2/19/2019 | Bill | 10/9/2019 | J1040 | 75.00 |
| 135139 | Florida Spine | 0552405740101079 | 2/19/2019 | Bill | 10/9/2019 | Q9965 | 25.00 |
| 135140 | Florida Spine | 0617937370101071 | 6/29/2019 | Bill | 10/9/2019 | 99213 | 385.00 |
| 135141 | Florida Spine | 0563121850101018 | 3/18/2019 | Bill | 10/9/2019 | 99213 | 385.00 |
| 135142 | Florida Spine | 0378433530101044 | 4/13/2019 | Bill | 10/9/2019 | 99203 | 550.00 |
| 135143 | Florida Spine | 0418114390101017 | 6/5/2015 | Bill | 10/9/2019 | 99203 | 550.00 |
| 135144 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135145 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135146 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/9/2019 | 97039 | 48.00 |
| 135147 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/9/2019 | 97035 | 48.00 |

| 135148 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 135149 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135150 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/9/2019 | A4556 | 24.00 |
| 135151 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135152 | Florida Spine | 0345138870101054 | 5/12/2019 | Bill | 10/9/2019 | 99213 | 385.00 |
| 135153 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/9/2019 | 99202 | 275.00 |
| 135154 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135155 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135156 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135157 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135158 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135159 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135160 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135161 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135162 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135163 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135164 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135165 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135166 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135167 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/9/2019 | 72141 | 2,145.00 |
| 135168 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/9/2019 | 72148 | 2,145.00 |
| 135169 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/9/2019 | 72141 | 2,145.00 |
| 135170 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/9/2019 | 72148 | 2,145.00 |
| 135171 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/9/2019 | 99203 | 302.00 |
| 135172 | Florida Spine | 0313635510101186 | 6/13/2019 | Bill | 10/9/2019 | 62321 | 2,100.00 |
| 135173 | Florida Spine | 0313635510101186 | 6/13/2019 | Bill | 10/9/2019 | J2001 | 115.50 |
| 135174 | Florida Spine | 0313635510101186 | 6/13/2019 | Bill | 10/9/2019 | J3301 | 77.00 |
| 135175 | Florida Spine | 0313635510101186 | 6/13/2019 | Bill | 10/9/2019 | Q9965 | 25.00 |
| 135176 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135177 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135178 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135179 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135180 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135181 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135182 | Florida Spine | 0298286140101151 | 1/23/2019 | Bill | 10/9/2019 | 99213 | 385.00 |
| 135183 | Florida Spine | 0298286140101151 | 1/23/2019 | Bill | 10/9/2019 | 0232T | 5,500.00 |
| 135184 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 10/9/2019 | 99213 | 385.00 |
| 135185 | Florida Spine | 0569870720101020 | 6/11/2019 | Bill | 10/9/2019 | 99203 | 550.00 |
| 135186 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135187 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135188 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135189 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135190 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/9/2019 | 97012 | 60.00 |
| 135191 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135192 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135193 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135194 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135195 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135196 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135197 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135198 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/9/2019 | 99211 | 84.00 |

| 135199 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 135200 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135201 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135202 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135203 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135204 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135205 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135206 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135207 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135208 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135209 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135210 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 10/9/2019 | 99213 | 212.00 |
| 135211 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135212 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135213 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135214 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135215 | Florida Spine | 0418597840101035 | 7/15/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135216 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 10/9/2019 | 99213 | 212.00 |
| 135217 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135218 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135219 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135220 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135221 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135222 | Florida Spine | 0356081230101370 | 5/2/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135223 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135224 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135225 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135226 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135227 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135228 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135229 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135230 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135231 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135232 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135233 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135234 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135235 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135236 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135237 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135238 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135239 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135240 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135241 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135242 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135243 | Florida Spine | 0147462010101042 | 5/9/2019 | Bill | 10/9/2019 | 64483 | 1,540.00 |
| 135244 | Florida Spine | 0147462010101042 | 5/9/2019 | Bill | 10/9/2019 | 64484 | 2,088.00 |
| 135245 | Florida Spine | 0147462010101042 | 5/9/2019 | Bill | 10/9/2019 | J2001 | 77.00 |
| 135246 | Florida Spine | 0147462010101042 | 5/9/2019 | Bill | 10/9/2019 | J3301 | 77.00 |
| 135247 | Florida Spine | 0147462010101042 | 5/9/2019 | Bill | 10/9/2019 | Q9965 | 25.00 |
| 135248 | Florida Spine | 8668365770000001 | 9/23/2019 | Bill | 10/9/2019 | 99205 | 880.00 |
| 135249 | Florida Spine | 0147462010101042 | 5/9/2019 | Bill | 10/9/2019 | 99203 | 550.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 135250 | Florida Spine | 0415840310101090 | 7/22/2019 | Bill | 10/9/2019 | 99203 | 550.00 |
| 135251 | Florida Spine | 0650594960101017 | 1/26/2019 | Bill | 10/9/2019 | 99212 | 220.00 |
| 135252 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 10/9/2019 | 99213 | 385.00 |
| 135253 | Florida Spine | 0378769330101100 | 2/4/2019 | Bill | 10/9/2019 | 99213 | 385.00 |
| 135254 | Florida Spine | 0383118070101016 | 5/31/2019 | Bill | 10/9/2019 | 99213 | 385.00 |
| 135255 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135256 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135257 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135258 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135259 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135260 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135261 | Florida Spine | 0371626370101020 | 9/17/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135262 | Florida Spine | 0371626370101020 | 9/17/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135263 | Florida Spine | 0371626370101020 | 9/17/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135264 | Florida Spine | 0371626370101020 | 9/17/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135265 | Florida Spine | 0371626370101020 | 9/17/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135266 | Florida Spine | 0371626370101020 | 9/17/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135267 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135268 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/9/2019 | 97012 | 60.00 |
| 135269 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135270 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135271 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135272 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135273 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/9/2019 | 99212 | 115.00 |
| 135274 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135275 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135276 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135277 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/9/2019 | 97012 | 60.00 |
| 135278 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135279 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135280 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/9/2019 | 99212 | 115.00 |
| 135281 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/9/2019 | 98941 | 97.00 |
| 135282 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/9/2019 | 97039 | 48.00 |
| 135283 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 10/9/2019 | 99213 | 212.00 |
| 135284 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135285 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135286 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135287 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135288 | Florida Spine | 0345413330101089 | 6/2/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135289 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135290 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135291 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/9/2019 | 97039 | 48.00 |
| 135292 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135293 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135294 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135295 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135296 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135297 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135298 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135299 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135300 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97035 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 135301 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135302 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135303 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135304 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135305 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135306 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/9/2019 | 97039 | 48.00 |
| 135307 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135308 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135309 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135310 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135311 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135312 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135313 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135314 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135315 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135316 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135317 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/9/2019 | 99203 | 302.00 |
| 135318 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135319 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135320 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135321 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135322 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135323 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135324 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135325 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135326 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135327 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135328 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135329 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135330 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135331 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135332 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135333 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135334 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135335 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135336 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135337 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135338 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135339 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135340 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135341 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135342 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135343 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135344 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135345 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135346 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135347 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/9/2019 | 99212 | 115.00 |
| 135348 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135349 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135350 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135351 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/9/2019 | A4556 | 24.00 |

| 135352 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 135353 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135354 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135355 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135356 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/9/2019 | 97039 | 48.00 |
| 135357 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135358 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135359 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135360 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/9/2019 | 98940 | 79.00 |
| 135361 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135362 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135363 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135364 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135365 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135366 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/9/2019 | 98940 | 79.00 |
| 135367 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 10/9/2019 | 99212 | 115.00 |
| 135368 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135369 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 10/9/2019 | A4556 | 24.00 |
| 135370 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135371 | Florida Spine | 0030424780101362 | 12/20/2018 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135372 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135373 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135374 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135375 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135376 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135377 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135378 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135379 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135380 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135381 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135382 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135383 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135384 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135385 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135386 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135387 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 10/9/2019 | 97012 | 60.00 |
| 135388 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135389 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135390 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135391 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135392 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/9/2019 | 97039 | 48.00 |
| 135393 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135394 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135395 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135396 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135397 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135398 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135399 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135400 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135401 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/9/2019 | 97012 | 60.00 |
| 135402 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/9/2019 | 97530 | 99.00 |

| 135403 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 135404 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135405 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135406 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135407 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/9/2019 | 97012 | 60.00 |
| 135408 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135409 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135410 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135411 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/9/2019 | 98940 | 79.00 |
| 135412 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135413 | Florida Spine | 0088088870101185 | 11/29/2017 | Bill | 10/9/2019 | 99213 | 385.00 |
| 135414 | Florida Spine | 0412800520101069 | 3/15/2018 | Bill | 10/9/2019 | 99213 | 385.00 |
| 135415 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 10/9/2019 | 99213 | 385.00 |
| 135416 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135417 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135418 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/9/2019 | 97039 | 48.00 |
| 135419 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135420 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135421 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135422 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135423 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/9/2019 | 72148 | 2,145.00 |
| 135424 | Florida Spine | 0412058560101032 | 3/16/2019 | Bill | 10/9/2019 | 99203 | 550.00 |
| 135425 | Florida Spine | 0412058560101032 | 3/16/2019 | Bill | 10/9/2019 | 99203 | 550.00 |
| 135426 | Florida Spine | 0286810310101040 | 3/26/2019 | Bill | 10/9/2019 | 62321 | 2,100.00 |
| 135427 | Florida Spine | 0286810310101040 | 3/26/2019 | Bill | 10/9/2019 | J2001 | 115.50 |
| 135428 | Florida Spine | 0286810310101040 | 3/26/2019 | Bill | 10/9/2019 | J3301 | 77.00 |
| 135429 | Florida Spine | 0286810310101040 | 3/26/2019 | Bill | 10/9/2019 | O9965 | 25.00 |
| 135430 | Florida Spine | 0491373260101032 | 8/8/2019 | Bill | 10/9/2019 | 99202 | 275.00 |
| 135431 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/9/2019 | 99213 | 385.00 |
| 135432 | Florida Spine | 0591717800101069 | 6/24/2019 | Bill | 10/9/2019 | 99213 | 385.00 |
| 135433 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135434 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135435 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135436 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135437 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135438 | Florida Spine | 0306448980101094 | 9/14/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135439 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135440 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135441 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135442 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135443 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135444 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135445 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135446 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135447 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135448 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135449 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135450 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135451 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135452 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135453 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/9/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 135454 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135455 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135456 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135457 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135458 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135459 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135460 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135461 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135462 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135463 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135464 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135465 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135466 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135467 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135468 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135469 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135470 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135471 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135472 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135473 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135474 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135475 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135476 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135477 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135478 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135479 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135480 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135481 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135482 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135483 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135484 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135485 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135486 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135487 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135488 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135489 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135490 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135491 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/9/2019 | 99212 | 115.00 |
| 135492 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135493 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135494 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135495 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135496 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135497 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135498 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/9/2019 | 97012 | 60.00 |
| 135499 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135500 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135501 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135502 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135503 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135504 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/9/2019 | 97112 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 135505 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/9/2019 | 97012 | 60.00 |
| 135506 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135507 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135508 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135509 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135510 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135511 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/9/2019 | 98940 | 79.00 |
| 135512 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135513 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135514 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135515 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135516 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135517 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/9/2019 | 97012 | 60.00 |
| 135518 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135519 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135520 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135521 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135522 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135523 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135524 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/9/2019 | 99203 | 302.00 |
| 135525 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/9/2019 | A4556 | 24.00 |
| 135526 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135527 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135528 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135529 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/9/2019 | 97039 | 48.00 |
| 135530 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135531 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135532 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135533 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135534 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135535 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135536 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135537 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135538 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135539 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135540 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/9/2019 | 97012 | 60.00 |
| 135541 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135542 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135543 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135544 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135545 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135546 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135547 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135548 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135549 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135550 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135551 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135552 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135553 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135554 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135555 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 10/9/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 135556 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135557 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135558 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135559 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135560 | Florida Spine | 0659301680101017 | 5/9/2019 | Bill | 10/9/2019 | 99213 | 212.00 |
| 135561 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135562 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135563 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135564 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135565 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135566 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135567 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135568 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135569 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135570 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135571 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135572 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135573 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135574 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135575 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135576 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135577 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135578 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135579 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135580 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135581 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135582 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135583 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135584 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135585 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135586 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135587 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135588 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135589 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135590 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135591 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135592 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135593 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135594 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135595 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135596 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135597 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135598 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135599 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/9/2019 | 99203 | 302.00 |
| 135600 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/9/2019 | 98941 | 97.00 |
| 135601 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135602 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/9/2019 | 97012 | 60.00 |
| 135603 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135604 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135605 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135606 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/9/2019 | G0283 | 48.00 |

| 135607 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 135608 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135609 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135610 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135611 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135612 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135613 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135614 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135615 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135616 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135617 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135618 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135619 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135620 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135621 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135622 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/9/2019 | 72148 | 2,145.00 |
| 135623 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/9/2019 | 72141 | 2,145.00 |
| 135624 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/9/2019 | 72148 | 2,145.00 |
| 135625 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 72141 | 2,145.00 |
| 135626 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 72148 | 2,145.00 |
| 135627 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 73221 | 1,925.00 |
| 135628 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 72141 | 2,145.00 |
| 135629 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 72148 | 2,145.00 |
| 135630 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 73721 | 1,925.00 |
| 135631 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135632 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135633 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135634 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135635 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135636 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 99212 | 115.00 |
| 135637 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/9/2019 | 99203 | 302.00 |
| 135638 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135639 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135640 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/9/2019 | A4556 | 24.00 |
| 135641 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135642 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135643 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 99212 | 115.00 |
| 135644 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135645 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135646 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135647 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135648 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135649 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135650 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135651 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135652 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135653 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135654 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135655 | Florida Spine | 0371626370101020 | 9/17/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135656 | Florida Spine | 0371626370101020 | 9/17/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135657 | Florida Spine | 0371626370101020 | 9/17/2019 | Bill | 10/9/2019 | 97035 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 135658 | Florida Spine | 0371626370101020 | 9/17/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135659 | Florida Spine | 0371626370101020 | 9/17/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135660 | Florida Spine | 0371626370101020 | 9/17/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135661 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135662 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135663 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135664 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135665 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135666 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135667 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135668 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135669 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135670 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135671 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135672 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135673 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135674 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135675 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135676 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135677 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135678 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135679 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135680 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135681 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135682 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/9/2019 | 97012 | 60.00 |
| 135683 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135684 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135685 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135686 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135687 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135688 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135689 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135690 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135691 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135692 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135693 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135694 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135695 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135696 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135697 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135698 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135699 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135700 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135701 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135702 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135703 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135704 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135705 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135706 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135707 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135708 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/9/2019 | 97530 | 99.00 |

| 135709 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 135710 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135711 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135712 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135713 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135714 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135715 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135716 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135717 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135718 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135719 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135720 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135721 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135722 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135723 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135724 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135725 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135726 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135727 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135728 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135729 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135730 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135731 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135732 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/9/2019 | 99213 | 212.00 |
| 135733 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135734 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135735 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135736 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135737 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135738 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135739 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135740 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135741 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135742 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135743 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135744 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/9/2019 | 97012 | 60.00 |
| 135745 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135746 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135747 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135748 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135749 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135750 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135751 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135752 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135753 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135754 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135755 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/9/2019 | 97012 | 60.00 |
| 135756 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135757 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135758 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135759 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 10/9/2019 | 97010 | 60.00 |

| 135760 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 10/9/2019 | 97039 | 48.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 135761 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135762 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135763 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135764 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135765 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/9/2019 | 97039 | 48.00 |
| 135766 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135767 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135768 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135769 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135770 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135771 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135772 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 10/9/2019 | 97012 | 60.00 |
| 135773 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135774 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135775 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135776 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135777 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135778 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/9/2019 | 97039 | 48.00 |
| 135779 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135780 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135781 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135782 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135783 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135784 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135785 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135786 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135787 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135788 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135789 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135790 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135791 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135792 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135793 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 10/9/2019 | 99213 | 212.00 |
| 135794 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135795 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135796 | Florida Spine | 0653367410101011 | 6/4/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135797 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135798 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135799 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135800 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135801 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135802 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135803 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135804 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135805 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135806 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135807 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135808 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135809 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135810 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/9/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 135811 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135812 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135813 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135814 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135815 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135816 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135817 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135818 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135819 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135820 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135821 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135822 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135823 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135824 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135825 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135826 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135827 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135828 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135829 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135830 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135831 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135832 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135833 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135834 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135835 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135836 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135837 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135838 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135839 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135840 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135841 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135842 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135843 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135844 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/9/2019 | 98941 | 97.00 |
| 135845 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135846 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/9/2019 | 97039 | 48.00 |
| 135847 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135848 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135849 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135850 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135851 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135852 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135853 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135854 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135855 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135856 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/9/2019 | 97012 | 60.00 |
| 135857 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135858 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135859 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135860 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135861 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/9/2019 | 99211 | 84.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 135862 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135863 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135864 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/9/2019 | 97012 | 60.00 |
| 135865 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135866 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135867 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135868 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135869 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135870 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/9/2019 | 98940 | 79.00 |
| 135871 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135872 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135873 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135874 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135875 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135876 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135877 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135878 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/9/2019 | 98941 | 97.00 |
| 135879 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135880 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135881 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135882 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135883 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135884 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/9/2019 | 97039 | 48.00 |
| 135885 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/9/2019 | 98941 | 97.00 |
| 135886 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135887 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135888 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/9/2019 | 97039 | 48.00 |
| 135889 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135890 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135891 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135892 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/9/2019 | 99203 | 302.00 |
| 135893 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/9/2019 | 99203 | 302.00 |
| 135894 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135895 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135896 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135897 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135898 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135899 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135900 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135901 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135902 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135903 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135904 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135905 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135906 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135907 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135908 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/9/2019 | A4556 | 24.00 |
| 135909 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135910 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135911 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135912 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/9/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 135913 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135914 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135915 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135916 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135917 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135918 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135919 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135920 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135921 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135922 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135923 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135924 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135925 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135926 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135927 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135928 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135929 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135930 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135931 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135932 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135933 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135934 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135935 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135936 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135937 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135938 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135939 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135940 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135941 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135942 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135943 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135944 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135945 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135946 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135947 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135948 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135949 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135950 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135951 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135952 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135953 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135954 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135955 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135956 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135957 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135958 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135959 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135960 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 135961 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135962 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135963 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/9/2019 | 97012 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 135964 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135965 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135966 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135967 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/9/2019 | 98940 | 79.00 |
| 135968 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 135969 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135970 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135971 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135972 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135973 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/9/2019 | 99203 | 302.00 |
| 135974 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135975 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135976 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135977 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/9/2019 | A4556 | 24.00 |
| 135978 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135979 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135980 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135981 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135982 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135983 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/9/2019 | 97012 | 60.00 |
| 135984 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135985 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135986 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135987 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 135988 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135989 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135990 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135991 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135992 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135993 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 135994 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/9/2019 | 97012 | 60.00 |
| 135995 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 135996 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 135997 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 135998 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 135999 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/9/2019 | 97039 | 48.00 |
| 136000 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136001 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136002 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136003 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/9/2019 | 99203 | 302.00 |
| 136004 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136005 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136006 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136007 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 136008 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/9/2019 | A4556 | 24.00 |
| 136009 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136010 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136011 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/9/2019 | 97039 | 48.00 |
| 136012 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136013 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136014 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/9/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 136015 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136016 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 10/9/2019 | 97012 | 60.00 |
| 136017 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136018 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136019 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136020 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136021 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136022 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136023 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136024 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136025 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136026 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136027 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136028 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 136029 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 136030 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136031 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136032 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136033 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136034 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136035 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/9/2019 | 98941 | 97.00 |
| 136036 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/9/2019 | 97039 | 48.00 |
| 136037 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/9/2019 | 99212 | 115.00 |
| 136038 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 136039 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136040 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136041 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/9/2019 | 99212 | 115.00 |
| 136042 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136043 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136044 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136045 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 136046 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 136047 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136048 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136049 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 136050 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 136051 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136052 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136053 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136054 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136055 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136056 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136057 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 136058 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136059 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 136060 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136061 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136062 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136063 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136064 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 136065 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/9/2019 | 97140 | 79.00 |

| 136066 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
|---|---|---|---|---|---|---|---|
| 136067 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136068 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136069 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136070 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 136071 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 136072 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136073 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136074 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136075 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136076 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136077 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 136078 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 136079 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136080 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136081 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136082 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/9/2019 | A4556 | 24.00 |
| 136083 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136084 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136085 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136086 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136087 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 136088 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/9/2019 | A4556 | 24.00 |
| 136089 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136090 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136091 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136092 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136093 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136094 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 136095 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136096 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136097 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136098 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 136099 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136100 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136101 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136102 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136103 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136104 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 136105 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136106 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136107 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136108 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136109 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136110 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136111 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136112 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 136113 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136114 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136115 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136116 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/9/2019 | 97112 | 84.00 |

| 136117 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 136118 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136119 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136120 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/9/2019 | 97039 | 48.00 |
| 136121 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136122 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136123 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136124 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136125 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/9/2019 | 97012 | 60.00 |
| 136126 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136127 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136128 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136129 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136130 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136131 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136132 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136133 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 136134 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136135 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136136 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136137 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136138 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/9/2019 | 97012 | 60.00 |
| 136139 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136140 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136141 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136142 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 136143 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136144 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136145 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136146 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136147 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136148 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136149 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136150 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136151 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 136152 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136153 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136154 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136155 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 136156 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136157 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136158 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136159 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136160 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136161 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136162 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136163 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 136164 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136165 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136166 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136167 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 10/9/2019 | 97140 | 79.00 |

| 136168 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 136169 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136170 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136171 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136172 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136173 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 136174 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136175 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136176 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136177 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136178 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 136179 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 136180 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136181 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136182 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136183 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136184 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 136185 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136186 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136187 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136188 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136189 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136190 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136191 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136192 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136193 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 136194 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136195 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136196 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136197 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136198 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 136199 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 136200 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136201 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/9/2019 | 97012 | 60.00 |
| 136202 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136203 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136204 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136205 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136206 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 136207 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/9/2019 | 99212 | 115.00 |
| 136208 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136209 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136210 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136211 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136212 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 136213 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136214 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136215 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136216 | Florida Spine | 0549408300101030 | 7/30/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136217 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136218 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | 99211 | 84.00 |

| 136219 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
|---|---|---|---|---|---|---|---|
| 136220 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136221 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 136222 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136223 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136224 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136225 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136226 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136227 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 136228 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 136229 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136230 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136231 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136232 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136233 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136234 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 136235 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136236 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136237 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136238 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 136239 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136240 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136241 | Florida Spine | 0634246910101033 | 9/10/2019 | Bill | 10/9/2019 | 99203 | 302.00 |
| 136242 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136243 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 136244 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136245 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136246 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136247 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136248 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 136249 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136250 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136251 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136252 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136253 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136254 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/9/2019 | 97039 | 48.00 |
| 136255 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136256 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136257 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136258 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 136259 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136260 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136261 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/9/2019 | 97039 | 48.00 |
| 136262 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136263 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136264 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/9/2019 | 97039 | 48.00 |
| 136265 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136266 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136267 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 136268 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136269 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/9/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 136270 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136271 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136272 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136273 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/9/2019 | 97012 | 60.00 |
| 136274 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136275 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136276 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/9/2019 | 97039 | 48.00 |
| 136277 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136278 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136279 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136280 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 136281 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136282 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136283 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 136284 | Florida Spine | 0338161060101113 | 5/2/2019 | Bill | 10/9/2019 | 99213 | 212.00 |
| 136285 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136286 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136287 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136288 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 136289 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136290 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 136291 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136292 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136293 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136294 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136295 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136296 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136297 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 136298 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136299 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136300 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136301 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 136302 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136303 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 136304 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136305 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136306 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136307 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136308 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136309 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136310 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136311 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136312 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/9/2019 | 99203 | 302.00 |
| 136313 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/9/2019 | A4556 | 24.00 |
| 136314 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136315 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136316 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 136317 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136318 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 10/9/2019 | 98940 | 79.00 |
| 136319 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136320 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 10/9/2019 | 97010 | 60.00 |

| 136321 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
|--------|---------------|------------------|----------|------|-----------|-------|-------|
| 136322 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136323 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136324 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136325 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 136326 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136327 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136328 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136329 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/9/2019 | 98941 | 97.00 |
| 136330 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136331 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 136332 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136333 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136334 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136335 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/9/2019 | 97012 | 60.00 |
| 136336 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136337 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136338 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136339 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136340 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 136341 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136342 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136343 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136344 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136345 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 136346 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136347 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 136348 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136349 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/9/2019 | 99203 | 302.00 |
| 136350 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136351 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/9/2019 | A4556 | 24.00 |
| 136352 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136353 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136354 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136355 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136356 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136357 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136358 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 136359 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136360 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/9/2019 | 98941 | 97.00 |
| 136361 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136362 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 136363 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136364 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136365 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136366 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/9/2019 | 97012 | 60.00 |
| 136367 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136368 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136369 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136370 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136371 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/9/2019 | 97140 | 79.00 |

| 136372 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
|--------|---------------|------------------|-----------|------|-----------|-------|-------|
| 136373 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136374 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136375 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 136376 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136377 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136378 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136379 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136380 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136381 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136382 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136383 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136384 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 136385 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/9/2019 | 99203 | 302.00 |
| 136386 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136387 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136388 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 136389 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136390 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136391 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 10/9/2019 | 97012 | 60.00 |
| 136392 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136393 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136394 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136395 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136396 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/9/2019 | 97039 | 48.00 |
| 136397 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/9/2019 | 98940 | 79.00 |
| 136398 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136399 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136400 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/9/2019 | 97039 | 48.00 |
| 136401 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 136402 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136403 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136404 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136405 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136406 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136407 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136408 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136409 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136410 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 136411 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136412 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136413 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136414 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136415 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136416 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 136417 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136418 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136419 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136420 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 136421 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136422 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/9/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 136423 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136424 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136425 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136426 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136427 | Florida Spine | 004064566010103 | 8/25/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 136428 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 136429 | Florida Spine | 0371626370101020 | 9/17/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136430 | Florida Spine | 0371626370101020 | 9/17/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136431 | Florida Spine | 0371626370101020 | 9/17/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 136432 | Florida Spine | 0371626370101020 | 9/17/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136433 | Florida Spine | 0371626370101020 | 9/17/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136434 | Florida Spine | 0371626370101020 | 9/17/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136435 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136436 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136437 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136438 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/9/2019 | 97012 | 60.00 |
| 136439 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136440 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136441 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136442 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136443 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136444 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | 97035 | 48.00 |
| 136445 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136446 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136447 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136448 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136449 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/9/2019 | 98941 | 97.00 |
| 136450 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/9/2019 | 97039 | 48.00 |
| 136451 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/9/2019 | 97140 | 79.00 |
| 136452 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136453 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/9/2019 | 97112 | 84.00 |
| 136454 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/9/2019 | 99203 | 302.00 |
| 136455 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136456 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/9/2019 | 97012 | 60.00 |
| 136457 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136458 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 10/9/2019 | 99211 | 84.00 |
| 136459 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 10/9/2019 | 97010 | 60.00 |
| 136460 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 10/9/2019 | 97110 | 84.00 |
| 136461 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 10/9/2019 | G0283 | 48.00 |
| 136462 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 10/9/2019 | 97530 | 99.00 |
| 136463 | Florida Spine | 0438722620101056 | 8/20/2019 | Bill | 10/9/2019 | 97012 | 60.00 |
| 136464 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/11/2019 | 99203 | 302.00 |
| 136465 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/11/2019 | 99211 | 84.00 |
| 136466 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/11/2019 | 97010 | 60.00 |
| 136467 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/11/2019 | G0283 | 48.00 |
| 136468 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/11/2019 | A4556 | 24.00 |
| 136469 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/11/2019 | 97530 | 99.00 |
| 136470 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/11/2019 | 97140 | 79.00 |
| 136471 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/11/2019 | 97035 | 48.00 |
| 136472 | Florida Spine | 0346970630101142 | 11/5/2018 | Bill | 10/14/2019 | 99203 | 500.00 |
| 136473 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/14/2019 | 99211 | 84.00 |

| 136474 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/14/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 136475 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/14/2019 | 97140 | 79.00 |
| 136476 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/14/2019 | 97035 | 48.00 |
| 136477 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/14/2019 | 97010 | 60.00 |
| 136478 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/14/2019 | 97530 | 99.00 |
| 136479 | Florida Spine | 0564692260101011 | 10/24/2018 | Bill | 10/17/2019 | 99213 | 350.00 |
| 136480 | Florida Spine | 0564692260101011 | 10/24/2018 | Bill | 10/17/2019 | 64490 | 3,000.00 |
| 136481 | Florida Spine | 0564692260101011 | 10/24/2018 | Bill | 10/17/2019 | 64491 | 1,700.00 |
| 136482 | Florida Spine | 0564692260101011 | 10/24/2018 | Bill | 10/17/2019 | J2001 | 140.00 |
| 136483 | Florida Spine | 0564692260101011 | 10/24/2018 | Bill | 10/17/2019 | J1020 | 35.00 |
| 136484 | Florida Spine | 0564692260101011 | 10/24/2018 | Bill | 10/17/2019 | J3490 | 25.00 |
| 136485 | Florida Spine | 0592589030101014 | 12/1/2017 | Bill | 10/17/2019 | 99203 | 550.00 |
| 136486 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 10/17/2019 | 99213 | 385.00 |
| 136487 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 10/17/2019 | 62323 | 2,200.00 |
| 136488 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 10/17/2019 | J2001 | 115.50 |
| 136489 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 10/17/2019 | J1020 | 35.00 |
| 136490 | Florida Spine | 0635163950101021 | 2/7/2019 | Bill | 10/17/2019 | Q9965 | 25.00 |
| 136491 | Florida Spine | 0543215470101039 | 6/8/2019 | Bill | 10/17/2019 | 99203 | 550.00 |
| 136492 | Florida Spine | 0424790000101026 | 4/26/2019 | Bill | 10/17/2019 | 99213 | 385.00 |
| 136493 | Florida Spine | 0528774320101028 | 3/21/2017 | Bill | 10/17/2019 | 99213 | 385.00 |
| 136494 | Florida Spine | 0630013770101013 | 7/16/2019 | Bill | 10/17/2019 | 99203 | 550.00 |
| 136495 | Florida Spine | 0196171330101240 | 4/30/2019 | Bill | 10/17/2019 | 99203 | 550.00 |
| 136496 | Florida Spine | 0461277320101016 | 8/26/2019 | Bill | 10/17/2019 | 99203 | 550.00 |
| 136497 | Florida Spine | 0645564340101019 | 2/19/2019 | Bill | 10/17/2019 | 99202 | 275.00 |
| 136498 | Florida Spine | 0103576980101302 | 1/22/2019 | Bill | 10/17/2019 | 64483 | 1,540.00 |
| 136499 | Florida Spine | 0103576980101302 | 1/22/2019 | Bill | 10/17/2019 | 64484 | 2,088.00 |
| 136500 | Florida Spine | 0103576980101302 | 1/22/2019 | Bill | 10/17/2019 | J2001 | 77.00 |
| 136501 | Florida Spine | 0103576980101302 | 1/22/2019 | Bill | 10/17/2019 | J3301 | 77.00 |
| 136502 | Florida Spine | 0103576980101302 | 1/22/2019 | Bill | 10/17/2019 | Q9965 | 25.00 |
| 136503 | Florida Spine | 0103576980101302 | 1/22/2019 | Bill | 10/17/2019 | J2795 | 25.00 |
| 136504 | Florida Spine | 0103576980101302 | 1/22/2019 | Bill | 10/17/2019 | 82950 | 25.00 |
| 136505 | Florida Spine | 0524739750101016 | 3/13/2019 | Bill | 10/17/2019 | 99213 | 385.00 |
| 136506 | Florida Spine | 0524739750101016 | 3/13/2019 | Bill | 10/17/2019 | 27096 | 1,457.00 |
| 136507 | Florida Spine | 0524739750101016 | 3/13/2019 | Bill | 10/17/2019 | Q9965 | 25.00 |
| 136508 | Florida Spine | 0524739750101016 | 3/13/2019 | Bill | 10/17/2019 | J2795 | 25.00 |
| 136509 | Florida Spine | 0524739750101016 | 3/13/2019 | Bill | 10/17/2019 | J1885 | 35.00 |
| 136510 | Florida Spine | 0621808030101013 | 6/19/2019 | Bill | 10/17/2019 | 99213 | 385.00 |
| 136511 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/17/2019 | 99202 | 275.00 |
| 136512 | Florida Spine | 0613556410101026 | 5/5/2019 | Bill | 10/17/2019 | 64493 | 3,960.00 |
| 136513 | Florida Spine | 0613556410101026 | 5/5/2019 | Bill | 10/17/2019 | 64494 | 1,980.00 |
| 136514 | Florida Spine | 0613556410101026 | 5/5/2019 | Bill | 10/17/2019 | 64495 | 1,980.00 |
| 136515 | Florida Spine | 0613556410101026 | 5/5/2019 | Bill | 10/17/2019 | 81025 | 27.50 |
| 136516 | Florida Spine | 0613556410101026 | 5/5/2019 | Bill | 10/17/2019 | Q9965 | 25.00 |
| 136517 | Florida Spine | 0613556410101026 | 5/5/2019 | Bill | 10/17/2019 | J1885 | 35.00 |
| 136518 | Florida Spine | 0613556410101026 | 5/5/2019 | Bill | 10/17/2019 | J2795 | 25.00 |
| 136519 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/17/2019 | 99202 | 275.00 |
| 136520 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/17/2019 | 99202 | 275.00 |
| 136521 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 10/17/2019 | 99213 | 385.00 |
| 136522 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 10/17/2019 | 64493 | 1,980.00 |
| 136523 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 10/17/2019 | 64494 | 990.00 |
| 136524 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 10/17/2019 | 64495 | 990.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 136525 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 10/17/2019 | Q9965 | 25.00 |
| 136526 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 10/17/2019 | J1885 | 35.00 |
| 136527 | Florida Spine | 0431410970101077 | 1/20/2017 | Bill | 10/17/2019 | J2795 | 25.00 |
| 136528 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/17/2019 | 99213 | 385.00 |
| 136529 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 10/17/2019 | 99213 | 385.00 |
| 136530 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/17/2019 | 99213 | 385.00 |
| 136531 | Florida Spine | 0544381560101039 | 4/2/2018 | Bill | 10/17/2019 | 99213 | 385.00 |
| 136532 | Florida Spine | 0414689930101093 | 8/15/2019 | Bill | 10/17/2019 | 99202 | 275.00 |
| 136533 | Florida Spine | 0650293810101018 | 7/1/2019 | Bill | 10/17/2019 | 99203 | 550.00 |
| 136534 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 10/17/2019 | 99203 | 550.00 |
| 136535 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/17/2019 | 99213 | 385.00 |
| 136536 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/17/2019 | 99213 | 385.00 |
| 136537 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 10/17/2019 | 99203 | 550.00 |
| 136538 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 10/17/2019 | 99213 | 385.00 |
| 136539 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 10/17/2019 | 99211 | 84.00 |
| 136540 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 10/17/2019 | 97010 | 60.00 |
| 136541 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 10/17/2019 | 97110 | 84.00 |
| 136542 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 10/17/2019 | 97112 | 84.00 |
| 136543 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 10/17/2019 | 97140 | 79.00 |
| 136544 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 10/17/2019 | 97530 | 99.00 |
| 136545 | Florida Spine | 0495874120101035 | 5/18/2019 | Bill | 10/17/2019 | G0283 | 48.00 |
| 136546 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/17/2019 | 99211 | 84.00 |
| 136547 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/17/2019 | G0283 | 48.00 |
| 136548 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/17/2019 | 97010 | 60.00 |
| 136549 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/17/2019 | 97035 | 48.00 |
| 136550 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/17/2019 | 97140 | 79.00 |
| 136551 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/17/2019 | 97112 | 84.00 |
| 136552 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/17/2019 | 97530 | 99.00 |
| 136553 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 10/17/2019 | 99211 | 84.00 |
| 136554 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 10/17/2019 | 97010 | 60.00 |
| 136555 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 10/17/2019 | 97035 | 48.00 |
| 136556 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 10/17/2019 | 97112 | 84.00 |
| 136557 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 10/17/2019 | 97140 | 79.00 |
| 136558 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 10/17/2019 | 97530 | 99.00 |
| 136559 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 10/17/2019 | G0283 | 48.00 |
| 136560 | Florida Spine | 0552656020101034 | 8/29/2019 | Bill | 10/17/2019 | 99202 | 275.00 |
| 136561 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/17/2019 | 99211 | 84.00 |
| 136562 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/17/2019 | 97010 | 60.00 |
| 136563 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/17/2019 | 97112 | 84.00 |
| 136564 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/17/2019 | 97110 | 84.00 |
| 136565 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/17/2019 | 97140 | 79.00 |
| 136566 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/17/2019 | 97530 | 99.00 |
| 136567 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/17/2019 | G0283 | 48.00 |
| 136568 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/17/2019 | 99211 | 84.00 |
| 136569 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/17/2019 | 97010 | 60.00 |
| 136570 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/17/2019 | 97035 | 48.00 |
| 136571 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/17/2019 | 97112 | 84.00 |
| 136572 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/17/2019 | 97140 | 79.00 |
| 136573 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/17/2019 | 97530 | 99.00 |
| 136574 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/17/2019 | G0283 | 48.00 |
| 136575 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/17/2019 | A4556 | 24.00 |

| 136576 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/17/2019 | 99203 | 550.00 |
|---|---|---|---|---|---|---|---|
| 136577 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/17/2019 | A4556 | 24.00 |
| 136578 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/17/2019 | G0283 | 48.00 |
| 136579 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/17/2019 | 97010 | 60.00 |
| 136580 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/17/2019 | 97035 | 48.00 |
| 136581 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/17/2019 | 97140 | 79.00 |
| 136582 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/17/2019 | 99203 | 302.00 |
| 136583 | Florida Spine | 0450494030101067 | 1/23/2019 | Bill | 10/17/2019 | 62323 | 2,200.00 |
| 136584 | Florida Spine | 0450494030101067 | 1/23/2019 | Bill | 10/17/2019 | J2001 | 115.50 |
| 136585 | Florida Spine | 0450494030101067 | 1/23/2019 | Bill | 10/17/2019 | J1040 | 75.00 |
| 136586 | Florida Spine | 0450494030101067 | 1/23/2019 | Bill | 10/17/2019 | Q9965 | 25.00 |
| 136587 | Florida Spine | 0450494030101067 | 1/23/2019 | Bill | 10/17/2019 | 81025 | 27.50 |
| 136588 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/17/2019 | 97010 | 60.00 |
| 136589 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/17/2019 | 97140 | 79.00 |
| 136590 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/17/2019 | 99202 | 212.00 |
| 136591 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 10/17/2019 | G0283 | 48.00 |
| 136592 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 10/17/2019 | 97010 | 60.00 |
| 136593 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 10/17/2019 | 97140 | 79.00 |
| 136594 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 10/17/2019 | 97530 | 99.00 |
| 136595 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 10/17/2019 | 99211 | 84.00 |
| 136596 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 10/17/2019 | 97110 | 84.00 |
| 136597 | Florida Spine | 0509704860101115 | 6/6/2019 | Bill | 10/17/2019 | 99213 | 385.00 |
| 136598 | Florida Spine | 8667302330000001 | 6/21/2019 | Bill | 10/17/2019 | 97530 | 99.00 |
| 136599 | Florida Spine | 8667302330000001 | 6/21/2019 | Bill | 10/17/2019 | 99211 | 84.00 |
| 136600 | Florida Spine | 8667302330000001 | 6/21/2019 | Bill | 10/17/2019 | G0283 | 48.00 |
| 136601 | Florida Spine | 8667302330000001 | 6/21/2019 | Bill | 10/17/2019 | 97010 | 60.00 |
| 136602 | Florida Spine | 8667302330000001 | 6/21/2019 | Bill | 10/17/2019 | 97140 | 79.00 |
| 136603 | Florida Spine | 8667302330000001 | 6/21/2019 | Bill | 10/17/2019 | 97039 | 48.00 |
| 136604 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/17/2019 | 99211 | 84.00 |
| 136605 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/17/2019 | G0283 | 48.00 |
| 136606 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/17/2019 | 97010 | 60.00 |
| 136607 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/17/2019 | 97140 | 79.00 |
| 136608 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/17/2019 | 97530 | 99.00 |
| 136609 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/17/2019 | 97039 | 48.00 |
| 136610 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/17/2019 | 97530 | 99.00 |
| 136611 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/17/2019 | 97010 | 60.00 |
| 136612 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/17/2019 | 97035 | 48.00 |
| 136613 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/17/2019 | G0283 | 48.00 |
| 136614 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/17/2019 | 97140 | 79.00 |
| 136615 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/17/2019 | 99211 | 84.00 |
| 136616 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/17/2019 | 97010 | 60.00 |
| 136617 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/17/2019 | G0283 | 48.00 |
| 136618 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/17/2019 | 98941 | 97.00 |
| 136619 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/17/2019 | 97039 | 48.00 |
| 136620 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/17/2019 | 97140 | 79.00 |
| 136621 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/17/2019 | 97530 | 99.00 |
| 136622 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/17/2019 | 97112 | 84.00 |
| 136623 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 10/17/2019 | 99211 | 84.00 |
| 136624 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 10/17/2019 | 97010 | 60.00 |
| 136625 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 10/17/2019 | G0283 | 48.00 |
| 136626 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 10/17/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 136627 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 10/17/2019 | 97012 | 60.00 |
| 136628 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 10/17/2019 | 97110 | 84.00 |
| 136629 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/17/2019 | 99211 | 84.00 |
| 136630 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/17/2019 | 97010 | 60.00 |
| 136631 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/17/2019 | 97012 | 60.00 |
| 136632 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/17/2019 | G0283 | 48.00 |
| 136633 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/17/2019 | 97140 | 79.00 |
| 136634 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/17/2019 | 97110 | 84.00 |
| 136635 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/17/2019 | 99213 | 385.00 |
| 136636 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/17/2019 | 62321 | 2,100.00 |
| 136637 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/17/2019 | J2001 | 115.50 |
| 136638 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/17/2019 | J3301 | 77.00 |
| 136639 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/17/2019 | Q9965 | 25.00 |
| 136640 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/17/2019 | 81025 | 27.50 |
| 136641 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/17/2019 | 99213 | 385.00 |
| 136642 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 10/17/2019 | 99213 | 385.00 |
| 136643 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/17/2019 | 98941 | 97.00 |
| 136644 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/17/2019 | 97010 | 60.00 |
| 136645 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/17/2019 | G0283 | 48.00 |
| 136646 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/17/2019 | 97012 | 60.00 |
| 136647 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/17/2019 | 97140 | 79.00 |
| 136648 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/17/2019 | 97112 | 84.00 |
| 136649 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/17/2019 | 97530 | 99.00 |
| 136650 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/17/2019 | 99211 | 84.00 |
| 136651 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/17/2019 | 97010 | 60.00 |
| 136652 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/17/2019 | 97140 | 79.00 |
| 136653 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/17/2019 | G0283 | 48.00 |
| 136654 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/17/2019 | 97530 | 99.00 |
| 136655 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/17/2019 | 97110 | 84.00 |
| 136656 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/17/2019 | 99211 | 84.00 |
| 136657 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/17/2019 | 97010 | 60.00 |
| 136658 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/17/2019 | 97035 | 48.00 |
| 136659 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/17/2019 | 97140 | 79.00 |
| 136660 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/17/2019 | G0283 | 48.00 |
| 136661 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/17/2019 | 97530 | 99.00 |
| 136662 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/17/2019 | 98941 | 97.00 |
| 136663 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/17/2019 | 97010 | 60.00 |
| 136664 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/17/2019 | 97012 | 60.00 |
| 136665 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/17/2019 | 97035 | 48.00 |
| 136666 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/17/2019 | 97140 | 79.00 |
| 136667 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/17/2019 | 97530 | 99.00 |
| 136668 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/17/2019 | G0283 | 48.00 |
| 136669 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/17/2019 | 98941 | 97.00 |
| 136670 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/17/2019 | 97010 | 60.00 |
| 136671 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/17/2019 | 97035 | 48.00 |
| 136672 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/17/2019 | 97140 | 79.00 |
| 136673 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/17/2019 | 97530 | 99.00 |
| 136674 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/17/2019 | G0283 | 48.00 |
| 136675 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/17/2019 | 97039 | 48.00 |
| 136676 | Florida Spine | 0533902990101068 | 1/3/2019 | Bill | 10/17/2019 | 99211 | 84.00 |
| 136677 | Florida Spine | 0533902990101068 | 1/3/2019 | Bill | 10/17/2019 | 97010 | 60.00 |

| 136678 | Florida Spine | 0533902990101068 | 1/3/2019 | Bill | 10/17/2019 | 97035 | 48.00 |
| 136679 | Florida Spine | 0533902990101068 | 1/3/2019 | Bill | 10/17/2019 | 97140 | 79.00 |
| 136680 | Florida Spine | 0533902990101068 | 1/3/2019 | Bill | 10/17/2019 | 97530 | 99.00 |
| 136681 | Florida Spine | 0533902990101068 | 1/3/2019 | Bill | 10/17/2019 | G0283 | 48.00 |
| 136682 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/17/2019 | 99211 | 84.00 |
| 136683 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/17/2019 | 97010 | 60.00 |
| 136684 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/17/2019 | 97012 | 60.00 |
| 136685 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/17/2019 | 97110 | 84.00 |
| 136686 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/17/2019 | 97530 | 99.00 |
| 136687 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/17/2019 | G0283 | 48.00 |
| 136688 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/17/2019 | 99203 | 550.00 |
| 136689 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/17/2019 | 99203 | 550.00 |
| 136690 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/17/2019 | 99203 | 550.00 |
| 136691 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/17/2019 | 97010 | 60.00 |
| 136692 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/17/2019 | G0283 | 48.00 |
| 136693 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/17/2019 | 98941 | 97.00 |
| 136694 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/17/2019 | 97039 | 48.00 |
| 136695 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/17/2019 | 97012 | 60.00 |
| 136696 | Florida Spine | 8667042570000001 | 4/3/2019 | Bill | 10/17/2019 | 99203 | 550.00 |
| 136697 | Florida Spine | 0356786080101078 | 7/13/2019 | Bill | 10/17/2019 | 99203 | 550.00 |
| 136698 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/17/2019 | 62321 | 2,100.00 |
| 136699 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/17/2019 | J2001 | 115.50 |
| 136700 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/17/2019 | J3301 | 77.00 |
| 136701 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/17/2019 | Q9965 | 25.00 |
| 136702 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/17/2019 | 81025 | 27.50 |
| 136703 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/17/2019 | 98941 | 97.00 |
| 136704 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/17/2019 | 97010 | 60.00 |
| 136705 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/17/2019 | 97035 | 48.00 |
| 136706 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/17/2019 | 97140 | 79.00 |
| 136707 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/17/2019 | 97530 | 99.00 |
| 136708 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/17/2019 | G0283 | 48.00 |
| 136709 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/17/2019 | 97039 | 48.00 |
| 136710 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/17/2019 | 98941 | 97.00 |
| 136711 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/17/2019 | 97010 | 60.00 |
| 136712 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/17/2019 | 97035 | 48.00 |
| 136713 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/17/2019 | 97039 | 48.00 |
| 136714 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/17/2019 | 97140 | 79.00 |
| 136715 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/17/2019 | 97530 | 99.00 |
| 136716 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/17/2019 | G0283 | 48.00 |
| 136717 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/18/2019 | 99203 | 302.00 |
| 136718 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136719 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/18/2019 | A4556 | 24.00 |
| 136720 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136721 | Florida Spine | 0364738240101118 | 6/26/2019 | Bill | 10/18/2019 | 99203 | 550.00 |
| 136722 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136723 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136724 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 136725 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136726 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136727 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 136728 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 136729 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136730 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 136731 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136732 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 136733 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136734 | Florida Spine | 0461343740101023 | 6/29/2018 | Bill | 10/18/2019 | 99213 | 385.00 |
| 136735 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136736 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 136737 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136738 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136739 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | A4556 | 24.00 |
| 136740 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | 99203 | 302.00 |
| 136741 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 99203 | 302.00 |
| 136742 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136743 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136744 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 136745 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136746 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136747 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 136748 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136749 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136750 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 136751 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136752 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136753 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 136754 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136755 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136756 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136757 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 136758 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136759 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 136760 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/18/2019 | 99203 | 550.00 |
| 136761 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136762 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136763 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136764 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 136765 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 136766 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136767 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136768 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136769 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136770 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 136771 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136772 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 136773 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 136774 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136775 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136776 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 136777 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136778 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136779 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 136780 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136781 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136782 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 136783 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136784 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136785 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 136786 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/18/2019 | 99213 | 385.00 |
| 136787 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136788 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136789 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 136790 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 136791 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136792 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 136793 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136794 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136795 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136796 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136797 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136798 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 136799 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 136800 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/18/2019 | 72141 | 2,145.00 |
| 136801 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/18/2019 | 72148 | 2,145.00 |
| 136802 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136803 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136804 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136805 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136806 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 136807 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 136808 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/18/2019 | 99213 | 385.00 |
| 136809 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/18/2019 | 72141 | 2,145.00 |
| 136810 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/18/2019 | 72148 | 2,145.00 |
| 136811 | Florida Spine | 0506987650101022 | 7/20/2019 | Bill | 10/18/2019 | 99212 | 220.00 |
| 136812 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136813 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136814 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136815 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 136816 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/18/2019 | 99212 | 115.00 |
| 136817 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136818 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136819 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 136820 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 136821 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/18/2019 | A4556 | 24.00 |
| 136822 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136823 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/18/2019 | 98940 | 79.00 |
| 136824 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/18/2019 | 99203 | 302.00 |
| 136825 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136826 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/18/2019 | A4556 | 24.00 |
| 136827 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136828 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136829 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136830 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/18/2019 | G0283 | 48.00 |

| 136831 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
|--------|---------------|------------------|----------|------|------------|-------|-------|
| 136832 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 136833 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136834 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136835 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136836 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136837 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136838 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 136839 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 136840 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/18/2019 | 99203 | 302.00 |
| 136841 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136842 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/18/2019 | A4556 | 24.00 |
| 136843 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136844 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 10/18/2019 | 99213 | 212.00 |
| 136845 | Florida Spine | 0583333620101014 | 6/26/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 136846 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/18/2019 | 99213 | 385.00 |
| 136847 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 99203 | 550.00 |
| 136848 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 99203 | 550.00 |
| 136849 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136850 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136851 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136852 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 136853 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136854 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/18/2019 | 72141 | 2,145.00 |
| 136855 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/18/2019 | 72148 | 2,145.00 |
| 136856 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136857 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136858 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136859 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136860 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 136861 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 136862 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136863 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136864 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 136865 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136866 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136867 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136868 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136869 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136870 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 136871 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136872 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136873 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 136874 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136875 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136876 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 136877 | Florida Spine | 0364738240101118 | 6/26/2019 | Bill | 10/18/2019 | 64493 | 1,980.00 |
| 136878 | Florida Spine | 0364738240101118 | 6/26/2019 | Bill | 10/18/2019 | 64494 | 990.00 |
| 136879 | Florida Spine | 0364738240101118 | 6/26/2019 | Bill | 10/18/2019 | 64495 | 990.00 |
| 136880 | Florida Spine | 0364738240101118 | 6/26/2019 | Bill | 10/18/2019 | Q9965 | 25.00 |
| 136881 | Florida Spine | 0364738240101118 | 6/26/2019 | Bill | 10/18/2019 | J1885 | 70.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 136882 | Florida Spine | 0364738240101118 | 6/26/2019 | Bill | 10/18/2019 | J2795 | 25.00 |
| 136883 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136884 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 136885 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136886 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136887 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136888 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 136889 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136890 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136891 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136892 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 136893 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136894 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 136895 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136896 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136897 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136898 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 136899 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 136900 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136901 | Florida Spine | 0289339120101062 | 4/28/2019 | Bill | 10/18/2019 | 99213 | 385.00 |
| 136902 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/18/2019 | 99213 | 385.00 |
| 136903 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 10/18/2019 | 99213 | 212.00 |
| 136904 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136905 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136906 | Florida Spine | 0579794890101081 | 6/27/2019 | Bill | 10/18/2019 | 99203 | 550.00 |
| 136907 | Florida Spine | 0579794890101081 | 6/27/2019 | Bill | 10/18/2019 | 20610 | 330.00 |
| 136908 | Florida Spine | 0579794890101081 | 6/27/2019 | Bill | 10/18/2019 | J2001 | 38.50 |
| 136909 | Florida Spine | 0579794890101081 | 6/27/2019 | Bill | 10/18/2019 | J3301 | 38.50 |
| 136910 | Florida Spine | 0579794890101081 | 6/27/2019 | Bill | 10/18/2019 | 73020 | 165.00 |
| 136911 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136912 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136913 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136914 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136915 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 136916 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 136917 | Florida Spine | 0588083920101025 | 7/22/2019 | Bill | 10/18/2019 | 99203 | 550.00 |
| 136918 | Florida Spine | 0582382140101014 | 9/29/2019 | Bill | 10/18/2019 | 99203 | 302.00 |
| 136919 | Florida Spine | 0582382140101014 | 9/29/2019 | Bill | 10/18/2019 | 99203 | 302.00 |
| 136920 | Florida Spine | 0644714100000001 | 9/5/2019 | Bill | 10/18/2019 | 99203 | 550.00 |
| 136921 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136922 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136923 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136924 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 136925 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136926 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136927 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 136928 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136929 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136930 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 136931 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136932 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97010 | 60.00 |

| 136933 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
|--------|---------------|------------------|-----------|------|------------|-------|-------|
| 136934 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136935 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136936 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 136937 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136938 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136939 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136940 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136941 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/18/2019 | 99213 | 385.00 |
| 136942 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/18/2019 | 62321 | 2,100.00 |
| 136943 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/18/2019 | J2001 | 115.50 |
| 136944 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/18/2019 | J3301 | 77.00 |
| 136945 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/18/2019 | Q9965 | 25.00 |
| 136946 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/18/2019 | 81025 | 27.50 |
| 136947 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136948 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136949 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136950 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 136951 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 136952 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136953 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/18/2019 | 72141 | 2,145.00 |
| 136954 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/18/2019 | 72148 | 2,145.00 |
| 136955 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/18/2019 | 72141 | 2,145.00 |
| 136956 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/18/2019 | 72148 | 2,145.00 |
| 136957 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136958 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 136959 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136960 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136961 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 136962 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136963 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136964 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 136965 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136966 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136967 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136968 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/18/2019 | 99214 | 440.00 |
| 136969 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136970 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136971 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136972 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 136973 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 136974 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136975 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/18/2019 | 72141 | 2,145.00 |
| 136976 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136977 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136978 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136979 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 136980 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 136981 | Florida Spine | 0605108930101027 | 8/5/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136982 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 136983 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/18/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 136984 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 136985 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136986 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136987 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136988 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136989 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136990 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136991 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 136992 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 136993 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136994 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 136995 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 136996 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 136997 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 136998 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 136999 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137000 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137001 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137002 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137003 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137004 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137005 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137006 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137007 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 10/18/2019 | 99212 | 115.00 |
| 137008 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137009 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137010 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137011 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137012 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137013 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137014 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137015 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137016 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137017 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137018 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137019 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137020 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137021 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137022 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137023 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137024 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137025 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137026 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 137027 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137028 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137029 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137030 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137031 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137032 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137033 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137034 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/18/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 137035 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137036 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 137037 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137038 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/18/2019 | 99205 | 880.00 |
| 137039 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/18/2019 | 20552 | 274.00 |
| 137040 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/18/2019 | J3301 | 38.50 |
| 137041 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/18/2019 | J2001 | 38.50 |
| 137042 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137043 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137044 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137045 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137046 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137047 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137048 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137049 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137050 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 137051 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137052 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137053 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/18/2019 | 72141 | 2,145.00 |
| 137054 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/18/2019 | 72148 | 2,145.00 |
| 137055 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/18/2019 | 73721 | 1,925.00 |
| 137056 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137057 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/18/2019 | A4556 | 24.00 |
| 137058 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137059 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137060 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137061 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137062 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137063 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137064 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137065 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137066 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137067 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137068 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137069 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137070 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137071 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137072 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137073 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137074 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137075 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137076 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137077 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137078 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137079 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137080 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137081 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137082 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137083 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137084 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137085 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/18/2019 | 97035 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 137086 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 137087 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137088 | Florida Spine | 0655291520101018 | 3/29/2019 | Bill | 10/18/2019 | 99213 | 385.00 |
| 137089 | Florida Spine | 0622513600101026 | 6/9/2019 | Bill | 10/18/2019 | 99213 | 385.00 |
| 137090 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137091 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137092 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 137093 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137094 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137095 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137096 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137097 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137098 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137099 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137100 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137101 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137102 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137103 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137104 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137105 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137106 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137107 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137108 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137109 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137110 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 137111 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137112 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137113 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137114 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137115 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137116 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137117 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137118 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137119 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137120 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 137121 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137122 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137123 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137124 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/18/2019 | 98940 | 79.00 |
| 137125 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137126 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137127 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137128 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137129 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 137130 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137131 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137132 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137133 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137134 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137135 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137136 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/18/2019 | 97110 | 84.00 |

| 137137 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
|--------|---------------|------------------|-----------|------|------------|-------|-------|
| 137138 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 137139 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137140 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137141 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137142 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137143 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137144 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137145 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137146 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137147 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137148 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137149 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137150 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137151 | Florida Spine | 0356860330101079 | 6/11/2019 | Bill | 10/18/2019 | 99203 | 550.00 |
| 137152 | Florida Spine | 0418114390101017 | 6/5/2015 | Bill | 10/18/2019 | 62323 | 2,200.00 |
| 137153 | Florida Spine | 0418114390101017 | 6/5/2015 | Bill | 10/18/2019 | J2001 | 115.50 |
| 137154 | Florida Spine | 0418114390101017 | 6/5/2015 | Bill | 10/18/2019 | J1040 | 75.00 |
| 137155 | Florida Spine | 0418114390101017 | 6/5/2015 | Bill | 10/18/2019 | Q9965 | 25.00 |
| 137156 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137157 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137158 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137159 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137160 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137161 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137162 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137163 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137164 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137165 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137166 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137167 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137168 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137169 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137170 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137171 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137172 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137173 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137174 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137175 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137176 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 137177 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137178 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137179 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137180 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137181 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137182 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137183 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137184 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137185 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137186 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137187 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 137188 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137189 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137190 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137191 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137192 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137193 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137194 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 137195 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137196 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137197 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137198 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137199 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137200 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137201 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137202 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137203 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137204 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137205 | Florida Spine | 0613782140101017 | 5/31/2019 | Bill | 10/18/2019 | 99213 | 212.00 |
| 137206 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 137207 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137208 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137209 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137210 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137211 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137212 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/18/2019 | 98940 | 79.00 |
| 137213 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137214 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 137215 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137216 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137217 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137218 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 10/18/2019 | 98940 | 79.00 |
| 137219 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137220 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 10/18/2019 | 99213 | 212.00 |
| 137221 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137222 | Florida Spine | 0562869750101113 | 5/26/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 137223 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137224 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137225 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137226 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137227 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137228 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137229 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137230 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137231 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137232 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137233 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137234 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137235 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137236 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137237 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137238 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/18/2019 | G0283 | 48.00 |

| 137239 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 137240 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137241 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137242 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137243 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137244 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137245 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137246 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137247 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137248 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137249 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137250 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137251 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137252 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137253 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137254 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137255 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137256 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137257 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137258 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137259 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137260 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137261 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137262 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137263 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137264 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137265 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137266 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/18/2019 | 98941 | 97.00 |
| 137267 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137268 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 137269 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137270 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137271 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137272 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137273 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137274 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137275 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137276 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137277 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137278 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/18/2019 | 99212 | 115.00 |
| 137279 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 137280 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137281 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137282 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137283 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137284 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137285 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137286 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137287 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137288 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137289 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 99211 | 84.00 |

| 137290 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137291 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137292 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137293 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137294 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137295 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137296 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 137297 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/18/2019 | 98941 | 97.00 |
| 137298 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137299 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137300 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137301 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137302 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137303 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 137304 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137305 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137306 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 137307 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137308 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137309 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137310 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137311 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137312 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137313 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137314 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137315 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137316 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137317 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137318 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 137319 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137320 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137321 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 137322 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137323 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137324 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137325 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137326 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/18/2019 | 98941 | 97.00 |
| 137327 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 137328 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137329 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137330 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137331 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137332 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137333 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137334 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137335 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137336 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137337 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137338 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137339 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137340 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/18/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 137341 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137342 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137343 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137344 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137345 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137346 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137347 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137348 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137349 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137350 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137351 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137352 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137353 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137354 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137355 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137356 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137357 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137358 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137359 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137360 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 137361 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137362 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137363 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137364 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137365 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137366 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137367 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137368 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137369 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137370 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137371 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 137372 | Florida Spine | 8668116740000001 | 7/3/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137373 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137374 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137375 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137376 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137377 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137378 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137379 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137380 | Florida Spine | 8668365770000001 | 9/23/2019 | Bill | 10/18/2019 | 72141 | 2,145.00 |
| 137381 | Florida Spine | 8668365770000001 | 9/23/2019 | Bill | 10/18/2019 | 73721 | 1,925.00 |
| 137382 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 72141 | 2,145.00 |
| 137383 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 72148 | 2,145.00 |
| 137384 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/18/2019 | 99203 | 302.00 |
| 137385 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137386 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137387 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/18/2019 | A4556 | 24.00 |
| 137388 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 72141 | 2,145.00 |
| 137389 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 72148 | 2,145.00 |
| 137390 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137391 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | 97010 | 60.00 |

| 137392 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
|--------|---------------|------------------|-----------|------|------------|-------|-------|
| 137393 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137394 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137395 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137396 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137397 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137398 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137399 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137400 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137401 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137402 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137403 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137404 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137405 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137406 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137407 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137408 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137409 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137410 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137411 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137412 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137413 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137414 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137415 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 137416 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137417 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137418 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137419 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137420 | Florida Spine | 0360445530101162 | 8/14/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 137421 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137422 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137423 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137424 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137425 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137426 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 137427 | Florida Spine | 0652931020101017 | 7/27/2019 | Bill | 10/18/2019 | 99203 | 302.00 |
| 137428 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137429 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137430 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 137431 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137432 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137433 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137434 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137435 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137436 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137437 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137438 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137439 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137440 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137441 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137442 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/18/2019 | 97140 | 79.00 |

| 137443 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
|---|---|---|---|---|---|---|---|
| 137444 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137445 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137446 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137447 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137448 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137449 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137450 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137451 | Florida Spine | 0636312860000001 | 8/30/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 137452 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137453 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137454 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137455 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137456 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137457 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137458 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137459 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137460 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137461 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137462 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137463 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137464 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137465 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137466 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137467 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137468 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137469 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137470 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137471 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137472 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137473 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137474 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137475 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137476 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137477 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137478 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137479 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/18/2019 | 99203 | 302.00 |
| 137480 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137481 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/18/2019 | A4556 | 24.00 |
| 137482 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137483 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137484 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137485 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137486 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137487 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137488 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137489 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137490 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137491 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137492 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137493 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/18/2019 | 97140 | 79.00 |

| 137494 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 137495 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137496 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137497 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137498 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137499 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137500 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137501 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137502 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137503 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137504 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137505 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137506 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137507 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137508 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137509 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137510 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137511 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137512 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137513 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137514 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137515 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137516 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137517 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137518 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137519 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137520 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137521 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137522 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137523 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137524 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137525 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/18/2019 | 99213 | 212.00 |
| 137526 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137527 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137528 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137529 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137530 | Florida Spine | 0446917430101052 | 7/14/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137531 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137532 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137533 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137534 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137535 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137536 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137537 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137538 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137539 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137540 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137541 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137542 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137543 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137544 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/18/2019 | G0283 | 48.00 |

| 137545 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 137546 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137547 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137548 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137549 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137550 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137551 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137552 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137553 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137554 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/18/2019 | 99212 | 115.00 |
| 137555 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/18/2019 | 98941 | 97.00 |
| 137556 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137557 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137558 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137559 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137560 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137561 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137562 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137563 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137564 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137565 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137566 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137567 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137568 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137569 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137570 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137571 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137572 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137573 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137574 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137575 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/18/2019 | 99203 | 302.00 |
| 137576 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137577 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137578 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137579 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137580 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137581 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137582 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137583 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137584 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137585 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137586 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137587 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137588 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137589 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137590 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137591 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137592 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137593 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137594 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137595 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/18/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 137596 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137597 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137598 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137599 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137600 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137601 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 137602 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137603 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137604 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137605 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137606 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137607 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137608 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137609 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137610 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137611 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137612 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137613 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137614 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 10/18/2019 | 99212 | 115.00 |
| 137615 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 10/18/2019 | 98941 | 97.00 |
| 137616 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137617 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137618 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137619 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 137620 | Florida Spine | 8667077830000001 | 8/24/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137621 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137622 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137623 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137624 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137625 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137626 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137627 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137628 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137629 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137630 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137631 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137632 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137633 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137634 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137635 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137636 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137637 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137638 | Florida Spine | 0632549510101019 | 8/17/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137639 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137640 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137641 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137642 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137643 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137644 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137645 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137646 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/18/2019 | 97012 | 60.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 137647 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137648 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137649 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137650 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/18/2019 | 98940 | 79.00 |
| 137651 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137652 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137653 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137654 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 137655 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137656 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137657 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137658 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137659 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137660 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137661 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137662 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137663 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137664 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137665 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137666 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137667 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137668 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137669 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137670 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137671 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137672 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137673 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137674 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137675 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137676 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137677 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137678 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137679 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137680 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137681 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137682 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137683 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137684 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137685 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137686 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137687 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137688 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137689 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 137690 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137691 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137692 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137693 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137694 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137695 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137696 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137697 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/18/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 137698 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137699 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137700 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137701 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137702 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137703 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137704 | Florida Spine | 0594777310101022 | 6/4/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137705 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137706 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137707 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137708 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137709 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137710 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137711 | Florida Spine | 0502639740101066 | 7/16/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137712 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137713 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137714 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137715 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137716 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137717 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 137718 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137719 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137720 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137721 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137722 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137723 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137724 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137725 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137726 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137727 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137728 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137729 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137730 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137731 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137732 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137733 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137734 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137735 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/18/2019 | 99212 | 115.00 |
| 137736 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137737 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137738 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 137739 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137740 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137741 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137742 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137743 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137744 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137745 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/18/2019 | 99212 | 115.00 |
| 137746 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 137747 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137748 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/18/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 137749 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137750 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137751 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137752 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137753 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137754 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 137755 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137756 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137757 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137758 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137759 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137760 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 137761 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/18/2019 | 99212 | 115.00 |
| 137762 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137763 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137764 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137765 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137766 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137767 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137768 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137769 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137770 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137771 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137772 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137773 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137774 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137775 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137776 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137777 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137778 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137779 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137780 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137781 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137782 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137783 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137784 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 137785 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137786 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137787 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137788 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137789 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137790 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137791 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137792 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137793 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137794 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137795 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137796 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137797 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137798 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137799 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | G0283 | 48.00 |

| 137800 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
|--------|---------------|------------------|-----------|------|------------|-------|-------|
| 137801 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137802 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137803 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137804 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137805 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137806 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137807 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137808 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137809 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137810 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137811 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 137812 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137813 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137814 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137815 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137816 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137817 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137818 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137819 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137820 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137821 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137822 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137823 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137824 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137825 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 137826 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137827 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137828 | Florida Spine | 0414317850101048 | 9/25/2019 | Bill | 10/18/2019 | 99203 | 302.00 |
| 137829 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137830 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137831 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137832 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137833 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137834 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 137835 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137836 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137837 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137838 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137839 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137840 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137841 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137842 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137843 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137844 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137845 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137846 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137847 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137848 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137849 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137850 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/18/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 137851 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137852 | Florida Spine | 0653584250101022 | 6/17/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137853 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137854 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137855 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137856 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137857 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137858 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137859 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137860 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137861 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137862 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137863 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137864 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137865 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137866 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137867 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137868 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137869 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137870 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137871 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137872 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137873 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/18/2019 | A4556 | 24.00 |
| 137874 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137875 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137876 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137877 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137878 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137879 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137880 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/18/2019 | 99203 | 302.00 |
| 137881 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137882 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137883 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137884 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137885 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137886 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 137887 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137888 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137889 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137890 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137891 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137892 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137893 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137894 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137895 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137896 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137897 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137898 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137899 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137900 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137901 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/18/2019 | 97035 | 48.00 |

| 137902 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 137903 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 137904 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137905 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137906 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137907 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 137908 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137909 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137910 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137911 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137912 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/18/2019 | 99212 | 115.00 |
| 137913 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137914 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137915 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137916 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137917 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137918 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137919 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137920 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137921 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137922 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 137923 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137924 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137925 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137926 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137927 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137928 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 137929 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137930 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137931 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137932 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137933 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137934 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137935 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137936 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137937 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137938 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137939 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137940 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137941 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137942 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137943 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137944 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137945 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137946 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137947 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137948 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137949 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137950 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137951 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137952 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/18/2019 | 97112 | 84.00 |

| 137953 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
|--------|---------------|------------------|-----------|------|------------|-------|-------|
| 137954 | Florida Spine | 0583970970101050 | 6/26/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137955 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137956 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137957 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 137958 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137959 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137960 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137961 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137962 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137963 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137964 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137965 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137966 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137967 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137968 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 137969 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137970 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137971 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137972 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137973 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137974 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/18/2019 | 99212 | 115.00 |
| 137975 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137976 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137977 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137978 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137979 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 137980 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137981 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137982 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137983 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137984 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 137985 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137986 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137987 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137988 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 137989 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137990 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137991 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137992 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137993 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 137994 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 137995 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 137996 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 137997 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 137998 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 137999 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138000 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138001 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138002 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138003 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 138004 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 138005 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138006 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138007 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138008 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138009 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138010 | Florida Spine | 0559601200101038 | 8/9/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 138011 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138012 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138013 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138014 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138015 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138016 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 138017 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138018 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138019 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 138020 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138021 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138022 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138023 | Florida Spine | 0652931020101017 | 7/27/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138024 | Florida Spine | 0652931020101017 | 7/27/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138025 | Florida Spine | 0652931020101017 | 7/27/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 138026 | Florida Spine | 0652931020101017 | 7/27/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138027 | Florida Spine | 0652931020101017 | 7/27/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138028 | Florida Spine | 0652931020101017 | 7/27/2019 | Bill | 10/18/2019 | A4556 | 24.00 |
| 138029 | Florida Spine | 0652931020101017 | 7/27/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138030 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138031 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138032 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 138033 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 138034 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138035 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138036 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138037 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138038 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138039 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 138040 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138041 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138042 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138043 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138044 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138045 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 138046 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138047 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138048 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138049 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138050 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138051 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138052 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 138053 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138054 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/18/2019 | G0283 | 48.00 |

| 138055 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
|---|---|---|---|---|---|---|---|
| 138056 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 138057 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138058 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138059 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 138060 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138061 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138062 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138063 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138064 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138065 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 138066 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138067 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138068 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138069 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138070 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 138071 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138072 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138073 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138074 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138075 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 138076 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138077 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 138078 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138079 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138080 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138081 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138082 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138083 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 138084 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138085 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 138086 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/18/2019 | 99212 | 115.00 |
| 138087 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138088 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 138089 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138090 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138091 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138092 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 138093 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138094 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138095 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 138096 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 138097 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138098 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138099 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 138100 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138101 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138102 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 138103 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138104 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138105 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/18/2019 | G0283 | 48.00 |

| 138106 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
|--------|---------------|------------------|-----------|------|------------|-------|-------|
| 138107 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138108 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 138109 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 138110 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138111 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138112 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138113 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/18/2019 | A4556 | 24.00 |
| 138114 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 10/18/2019 | 99212 | 115.00 |
| 138115 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138116 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138117 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138118 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 138119 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138120 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 138121 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138122 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138123 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138124 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 138125 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 138126 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138127 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138128 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138129 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138130 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138131 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138132 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 138133 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138134 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138135 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138136 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138137 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138138 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 138139 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138140 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138141 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138142 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138143 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138144 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 138145 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 138146 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138147 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138148 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138149 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138150 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 138151 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138152 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/18/2019 | 99212 | 115.00 |
| 138153 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138154 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 138155 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138156 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/18/2019 | 97530 | 99.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 138157 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138158 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 138159 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138160 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138161 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 138162 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 138163 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138164 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138165 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138166 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138167 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138168 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138169 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 138170 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 138171 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 138172 | Florida Spine | 0397149170101048 | 7/12/2019 | Bill | 10/18/2019 | 98940 | 79.00 |
| 138173 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138174 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138175 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138176 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 138177 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138178 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138179 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138180 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138181 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 138182 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138183 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138184 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138185 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138186 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138187 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 138188 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 138189 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138190 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138191 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138192 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138193 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138194 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 138195 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 138196 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138197 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 138198 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 10/18/2019 | 98940 | 79.00 |
| 138199 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138200 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 138201 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138202 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138203 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138204 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138205 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138206 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138207 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | 97010 | 60.00 |

| 138208 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
|--------|---------------|------------------|-----------|------|------------|-------|-------|
| 138209 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138210 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 138211 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138212 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138213 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138214 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138215 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138216 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 138217 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 138218 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138219 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138220 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 138221 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 138222 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138223 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138224 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 138225 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138226 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138227 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 138228 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138229 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138230 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 138231 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138232 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138233 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138234 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138235 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 138236 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 138237 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138238 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138239 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 138240 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 138241 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138242 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138243 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/18/2019 | A4556 | 24.00 |
| 138244 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138245 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138246 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138247 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 138248 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 138249 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138250 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138251 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138252 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/18/2019 | 98941 | 97.00 |
| 138253 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 138254 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138255 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 138256 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138257 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138258 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 138259 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138260 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138261 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138262 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 138263 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138264 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138265 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 138266 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138267 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138268 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/18/2019 | 97110 | 84.00 |
| 138269 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/18/2019 | 98941 | 97.00 |
| 138270 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138271 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 138272 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138273 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138274 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138275 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/18/2019 | 97039 | 48.00 |
| 138276 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138277 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138278 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 138279 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 138280 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138281 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138282 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138283 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/18/2019 | A4556 | 24.00 |
| 138284 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/18/2019 | 98941 | 97.00 |
| 138285 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138286 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 138287 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138288 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138289 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138290 | Florida Spine | 0634988260101020 | 9/13/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 138291 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/18/2019 | 98941 | 97.00 |
| 138292 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138293 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/18/2019 | 97012 | 60.00 |
| 138294 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138295 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138296 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138297 | Florida Spine | 0484660270101090 | 9/12/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 138298 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/18/2019 | 99211 | 84.00 |
| 138299 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/18/2019 | 97010 | 60.00 |
| 138300 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/18/2019 | 97035 | 48.00 |
| 138301 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/18/2019 | 97112 | 84.00 |
| 138302 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/18/2019 | 97140 | 79.00 |
| 138303 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/18/2019 | 97530 | 99.00 |
| 138304 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/18/2019 | G0283 | 48.00 |
| 138305 | Florida Spine | 0592589030101014 | 12/1/2017 | Bill | 10/21/2019 | 99203 | 550.00 |
| 138306 | Florida Spine | 0416731110101043 | 2/13/2019 | Bill | 10/21/2019 | 99203 | 550.00 |
| 138307 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 10/21/2019 | 99211 | 84.00 |
| 138308 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 10/21/2019 | G0283 | 48.00 |
| 138309 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 10/21/2019 | 97140 | 79.00 |

| 138310 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 10/21/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 138311 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 10/21/2019 | 97035 | 48.00 |
| 138312 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 10/21/2019 | 97010 | 60.00 |
| 138313 | Florida Spine | 0423510660101020 | 3/31/2019 | Bill | 10/21/2019 | 97112 | 84.00 |
| 138314 | Florida Spine | 0392610050101015 | 11/27/2018 | Bill | 10/22/2019 | 99213 | 385.00 |
| 138315 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 10/22/2019 | 99211 | 84.00 |
| 138316 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 10/22/2019 | 97010 | 60.00 |
| 138317 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 10/22/2019 | 97110 | 84.00 |
| 138318 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 10/22/2019 | 97140 | 79.00 |
| 138319 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 10/22/2019 | 97530 | 99.00 |
| 138320 | Florida Spine | 0429084450101016 | 6/1/2019 | Bill | 10/22/2019 | G0283 | 48.00 |
| 138321 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 99203 | 302.00 |
| 138322 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138323 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | A4556 | 24.00 |
| 138324 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138325 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138326 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138327 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138328 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138329 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138330 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138331 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138332 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97039 | 48.00 |
| 138333 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138334 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138335 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138336 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138337 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138338 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138339 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138340 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138341 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138342 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138343 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138344 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97039 | 48.00 |
| 138345 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138346 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138347 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138348 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138349 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138350 | Florida Spine | 0310126680101118 | 6/2/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138351 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138352 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138353 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138354 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138355 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97039 | 48.00 |
| 138356 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138357 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138358 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138359 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138360 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | G0283 | 48.00 |

| 138361 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138362 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138363 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138364 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/24/2019 | 99203 | 302.00 |
| 138365 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138366 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138367 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138368 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138369 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138370 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138371 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138372 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138373 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97039 | 48.00 |
| 138374 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138375 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138376 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138377 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138378 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138379 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138380 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97039 | 48.00 |
| 138381 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138382 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138383 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138384 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138385 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138386 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138387 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97039 | 48.00 |
| 138388 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138389 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138390 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138391 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138392 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138393 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138394 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97039 | 48.00 |
| 138395 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138396 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138397 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138398 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138399 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138400 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97039 | 48.00 |
| 138401 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138402 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138403 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138404 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138405 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138406 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138407 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138408 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 99212 | 115.00 |
| 138409 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138410 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138411 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97110 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 138412 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 97112 | 84.00 |
| 138413 | Florida Spine | 0306904250101080 | 6/19/2019 | Bill | 10/24/2019 | 98941 | 97.00 |
| 138414 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138415 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138416 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138417 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138418 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138419 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138420 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/24/2019 | 97012 | 60.00 |
| 138421 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/24/2019 | 72141 | 2,145.00 |
| 138422 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/24/2019 | 72148 | 2,145.00 |
| 138423 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/24/2019 | 72148 | 1,925.00 |
| 138424 | Florida Spine | 0414317850101048 | 9/25/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138425 | Florida Spine | 0414317850101048 | 9/25/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138426 | Florida Spine | 0414317850101048 | 9/25/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138427 | Florida Spine | 0414317850101048 | 9/25/2019 | Bill | 10/24/2019 | A4556 | 24.00 |
| 138428 | Florida Spine | 0414317850101048 | 9/25/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138429 | Florida Spine | 0414317850101048 | 9/25/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138430 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/24/2019 | 72141 | 2,145.00 |
| 138431 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/24/2019 | 73721 | 1,925.00 |
| 138432 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/24/2019 | 70551 | 2,420.00 |
| 138433 | Florida Spine | 0414317850101048 | 9/25/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138434 | Florida Spine | 0414317850101048 | 9/25/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138435 | Florida Spine | 0414317850101048 | 9/25/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138436 | Florida Spine | 0414317850101048 | 9/25/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138437 | Florida Spine | 0414317850101048 | 9/25/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138438 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138439 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138440 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138441 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138442 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 10/24/2019 | 97110 | 84.00 |
| 138443 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 10/24/2019 | 97112 | 84.00 |
| 138444 | Florida Spine | 0582436020101046 | 5/15/2019 | Bill | 10/24/2019 | 97012 | 60.00 |
| 138445 | Florida Spine | 0348431210101183 | 10/4/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138446 | Florida Spine | 0348431210101183 | 10/4/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138447 | Florida Spine | 0348431210101183 | 10/4/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138448 | Florida Spine | 0348431210101183 | 10/4/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138449 | Florida Spine | 0348431210101183 | 10/4/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138450 | Florida Spine | 0348431210101183 | 10/4/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138451 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138452 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138453 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138454 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138455 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138456 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138457 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138458 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138459 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138460 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138461 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138462 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/24/2019 | 97035 | 48.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 138463 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138464 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138465 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138466 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138467 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138468 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/24/2019 | 97110 | 84.00 |
| 138469 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138470 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138471 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138472 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138473 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/24/2019 | 97110 | 84.00 |
| 138474 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138475 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138476 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138477 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138478 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138479 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138480 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138481 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138482 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138483 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138484 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138485 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138486 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138487 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138488 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138489 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138490 | Florida Spine | 0634319960101028 | 7/10/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138491 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138492 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/24/2019 | 97012 | 60.00 |
| 138493 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138494 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138495 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138496 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/24/2019 | 97112 | 84.00 |
| 138497 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138498 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138499 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138500 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138501 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138502 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/24/2019 | 97110 | 84.00 |
| 138503 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138504 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138505 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138506 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138507 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/24/2019 | 97012 | 60.00 |
| 138508 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138509 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138510 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138511 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138512 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138513 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/24/2019 | 97140 | 79.00 |

| 138514 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 138515 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138516 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/24/2019 | 99212 | 115.00 |
| 138517 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138518 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138519 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138520 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138521 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/24/2019 | 97110 | 84.00 |
| 138522 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138523 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138524 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138525 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138526 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/24/2019 | 97110 | 84.00 |
| 138527 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/24/2019 | 97112 | 84.00 |
| 138528 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138529 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138530 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138531 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138532 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138533 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138534 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138535 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138536 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138537 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138538 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138539 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/24/2019 | 97112 | 84.00 |
| 138540 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138541 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138542 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138543 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138544 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138545 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138546 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138547 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/24/2019 | 97012 | 60.00 |
| 138548 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138549 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138550 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138551 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/24/2019 | 98940 | 79.00 |
| 138552 | Florida Spine | 0348431210101183 | 10/4/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138553 | Florida Spine | 0348431210101183 | 10/4/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138554 | Florida Spine | 0348431210101183 | 10/4/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138555 | Florida Spine | 0348431210101183 | 10/4/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138556 | Florida Spine | 0348431210101183 | 10/4/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138557 | Florida Spine | 0348431210101183 | 10/4/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138558 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138559 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138560 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138561 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138562 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138563 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138564 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/24/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 138565 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138566 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138567 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138568 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138569 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138570 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138571 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138572 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138573 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/24/2019 | 97110 | 84.00 |
| 138574 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138575 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138576 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138577 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138578 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/24/2019 | 97110 | 84.00 |
| 138579 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/24/2019 | 97112 | 84.00 |
| 138580 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138581 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138582 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138583 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138584 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/24/2019 | 97110 | 84.00 |
| 138585 | Florida Spine | 0590496530101035 | 6/17/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138586 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138587 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138588 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138589 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138590 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138591 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138592 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/24/2019 | 97012 | 60.00 |
| 138593 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138594 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138595 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/24/2019 | 97012 | 60.00 |
| 138596 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138597 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138598 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138599 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138600 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/24/2019 | 72148 | 2,145.00 |
| 138601 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/24/2019 | 73718 | 1,950.00 |
| 138602 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/24/2019 | 73218 | 1,925.00 |
| 138603 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/24/2019 | 97112 | 84.00 |
| 138604 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/24/2019 | 73221 | 1,925.00 |
| 138605 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/24/2019 | 73218 | 1,925.00 |
| 138606 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138607 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138608 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138609 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138610 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138611 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138612 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138613 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138614 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138615 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/24/2019 | 97140 | 79.00 |

| 138616 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
|---|---|---|---|---|---|---|---|
| 138617 | Florida Spine | 0804447100000001 | 9/4/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138618 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138619 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138620 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/24/2019 | 97012 | 60.00 |
| 138621 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138622 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138623 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138624 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138625 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138626 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138627 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138628 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138629 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138630 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138631 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138632 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138633 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138634 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138635 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138636 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138637 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/24/2019 | 97012 | 60.00 |
| 138638 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/24/2019 | 97012 | 60.00 |
| 138639 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138640 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138641 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138642 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138643 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/24/2019 | 97112 | 84.00 |
| 138644 | Florida Spine | 0011806390101159 | 8/18/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138645 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138646 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138647 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138648 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 10/24/2019 | 98940 | 79.00 |
| 138649 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138650 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 10/24/2019 | 97012 | 60.00 |
| 138651 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 10/24/2019 | 97112 | 84.00 |
| 138652 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138653 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138654 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138655 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138656 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/24/2019 | 97012 | 60.00 |
| 138657 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138658 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138659 | Florida Spine | 0600583820101038 | 10/11/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138660 | Florida Spine | 0600583820101038 | 10/11/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138661 | Florida Spine | 0600583820101038 | 10/11/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138662 | Florida Spine | 0600583820101038 | 10/11/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138663 | Florida Spine | 0600583820101038 | 10/11/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138664 | Florida Spine | 0600583820101038 | 10/11/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138665 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138666 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/24/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 138667 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138668 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138669 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138670 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/24/2019 | 97110 | 84.00 |
| 138671 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138672 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138673 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138674 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138675 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138676 | Florida Spine | 0612329360101030 | 9/10/2019 | Bill | 10/24/2019 | 97039 | 48.00 |
| 138677 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138678 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138679 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138680 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138681 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138682 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138683 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138684 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138685 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138686 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138687 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/24/2019 | 97110 | 84.00 |
| 138688 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138689 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138690 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138691 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138692 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138693 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138694 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/24/2019 | 97012 | 60.00 |
| 138695 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138696 | Florida Spine | 8669009370000001 | 9/4/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138697 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138698 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138699 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 10/24/2019 | 97039 | 48.00 |
| 138700 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138701 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138702 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 10/24/2019 | 97110 | 84.00 |
| 138703 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 10/24/2019 | 98940 | 79.00 |
| 138704 | Florida Spine | 0600007060101077 | 7/26/2019 | Bill | 10/24/2019 | 98943 | 79.00 |
| 138705 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138706 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/24/2019 | 97012 | 60.00 |
| 138707 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138708 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138709 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/24/2019 | 99212 | 115.00 |
| 138710 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/24/2019 | 97110 | 84.00 |
| 138711 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138712 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138713 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138714 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138715 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138716 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/24/2019 | 97110 | 84.00 |
| 138717 | Florida Spine | 0604377420000001 | 10/8/2019 | Bill | 10/24/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 138718 | Florida Spine | 0604377420000001 | 10/8/2019 | Bill | 10/24/2019 | 97012 | 60.00 |
| 138719 | Florida Spine | 0604377420000001 | 10/8/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138720 | Florida Spine | 0604377420000001 | 10/8/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138721 | Florida Spine | 0604377420000001 | 10/8/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138722 | Florida Spine | 0604377420000001 | 10/8/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138723 | Florida Spine | 0604377420000001 | 10/8/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138724 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138725 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138726 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 10/24/2019 | 97112 | 84.00 |
| 138727 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138728 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138729 | Florida Spine | 0493752610101099 | 7/19/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138730 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138731 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138732 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/24/2019 | 97012 | 60.00 |
| 138733 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138734 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138735 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138736 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138737 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138738 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138739 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138740 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138741 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138742 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138743 | Florida Spine | 0389189220101012 | 10/7/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138744 | Florida Spine | 0389189220101012 | 10/7/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138745 | Florida Spine | 0389189220101012 | 10/7/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138746 | Florida Spine | 0389189220101012 | 10/7/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138747 | Florida Spine | 0389189220101012 | 10/7/2019 | Bill | 10/24/2019 | 97012 | 60.00 |
| 138748 | Florida Spine | 0389189220101012 | 10/7/2019 | Bill | 10/24/2019 | 97110 | 84.00 |
| 138749 | Florida Spine | 0389189220101012 | 10/7/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138750 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138751 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/24/2019 | 97012 | 60.00 |
| 138752 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138753 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138754 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138755 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/24/2019 | 98940 | 79.00 |
| 138756 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/24/2019 | 97112 | 84.00 |
| 138757 | Florida Spine | 0143464250101272 | 6/1/2019 | Bill | 10/24/2019 | 99212 | 115.00 |
| 138758 | Florida Spine | 0604377420000001 | 10/8/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138759 | Florida Spine | 0604377420000001 | 10/8/2019 | Bill | 10/24/2019 | 97012 | 60.00 |
| 138760 | Florida Spine | 0604377420000001 | 10/8/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138761 | Florida Spine | 0604377420000001 | 10/8/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138762 | Florida Spine | 0604377420000001 | 10/8/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138763 | Florida Spine | 0604377420000001 | 10/8/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138764 | Florida Spine | 0604377420000001 | 10/8/2019 | Bill | 10/24/2019 | 99212 | 115.00 |
| 138765 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138766 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138767 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138768 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/24/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 138769 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/24/2019 | 97012 | 60.00 |
| 138770 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138771 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138772 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138773 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138774 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138775 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/24/2019 | 97012 | 60.00 |
| 138776 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138777 | Florida Spine | 0649413730000001 | 9/13/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138778 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138779 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/24/2019 | 97012 | 60.00 |
| 138780 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138781 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138782 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138783 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/24/2019 | 97112 | 84.00 |
| 138784 | Florida Spine | 0423220350101328 | 8/17/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138785 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138786 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138787 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 10/24/2019 | 97035 | 48.00 |
| 138788 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138789 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 10/24/2019 | 97012 | 60.00 |
| 138790 | Florida Spine | 0409756410101160 | 7/9/2019 | Bill | 10/24/2019 | 99211 | 84.00 |
| 138791 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 10/24/2019 | 99212 | 115.00 |
| 138792 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 10/24/2019 | G0283 | 48.00 |
| 138793 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 10/24/2019 | 97140 | 79.00 |
| 138794 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 10/24/2019 | 97530 | 99.00 |
| 138795 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 10/24/2019 | 97110 | 84.00 |
| 138796 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 10/24/2019 | 97010 | 60.00 |
| 138797 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 99203 | 302.00 |
| 138798 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 138799 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 138800 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 138801 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 138802 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | A4556 | 24.00 |
| 138803 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 138804 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 138805 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 138806 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 138807 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 138808 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 138809 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 138810 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 138811 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 138812 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 138813 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 138814 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 138815 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 138816 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 138817 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 138818 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 138819 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97112 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 138820 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 138821 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 138822 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 138823 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 138824 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 72141 | 2,145.00 |
| 138825 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 138826 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 138827 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 138828 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 138829 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 138830 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 138831 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 138832 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 138833 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 138834 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 138835 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 138836 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 138837 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 138838 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 99213 | 385.00 |
| 138839 | Florida Spine | 0631773230101015 | 4/29/2019 | Bill | 10/25/2019 | 99203 | 500.00 |
| 138840 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 138841 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 138842 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 138843 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 138844 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 138845 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 138846 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 138847 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 138848 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 138849 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 138850 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 138851 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 138852 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 138853 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 138854 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 138855 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 138856 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 138857 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 138858 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 138859 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 138860 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 138861 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 138862 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 138863 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 138864 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 138865 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 138866 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 138867 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 138868 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 138869 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 138870 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |

| 138871 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
|--------|---------------|-------------------|----------|------|------------|-------|-------|
| 138872 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 138873 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 138874 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 138875 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 138876 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 138877 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 138878 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 138879 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 138880 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 138881 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 138882 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 138883 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 138884 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 138885 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 138886 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 138887 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 138888 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 138889 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 138890 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 138891 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 138892 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 138893 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 138894 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 138895 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 138896 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 138897 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 138898 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 138899 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 138900 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 138901 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 138902 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 138903 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 138904 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 138905 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 138906 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 138907 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 138908 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 138909 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 138910 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 138911 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 138912 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 138913 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 138914 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 138915 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 138916 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 138917 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 138918 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 138919 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 138920 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 138921 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |

| 138922 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
|--------|---------------|------------------|----------|------|------------|-------|-------|
| 138923 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 138924 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 138925 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 138926 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 138927 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 138928 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 138929 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 138930 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 138931 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 138932 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 138933 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 138934 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 138935 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 138936 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 138937 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 138938 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 138939 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 138940 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 138941 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 138942 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 138943 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 138944 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 138945 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 138946 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 138947 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 138948 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 138949 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 138950 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 138951 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 138952 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 138953 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 138954 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 138955 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 138956 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 138957 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 138958 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 138959 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 138960 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 138961 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 138962 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 138963 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 138964 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 138965 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 138966 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 138967 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 138968 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 138969 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 138970 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 138971 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 138972 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |

| 138973 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
|--------|---------------|------------------|----------|------|------------|-------|-------|
| 138974 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 99213 | 212.00 |
| 138975 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 138976 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 138977 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 138978 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 138979 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 138980 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 138981 | Florida Spine | 0562904180101027 | 7/15/2019 | Bill | 10/25/2019 | 99203 | 550.00 |
| 138982 | Florida Spine | 0657043030101014 | 7/17/2019 | Bill | 10/25/2019 | 99204 | 770.00 |
| 138983 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 138984 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 138985 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 138986 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 138987 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 138988 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 138989 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 138990 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 138991 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 138992 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 138993 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 138994 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 138995 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 138996 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 138997 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 138998 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 138999 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139000 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139001 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139002 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139003 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139004 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139005 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139006 | Florida Spine | 0583688790101015 | 10/11/2017 | Bill | 10/25/2019 | 99203 | 550.00 |
| 139007 | Florida Spine | 0506987650101022 | 7/20/2019 | Bill | 10/25/2019 | 99212 | 220.00 |
| 139008 | Florida Spine | 0423465090101036 | 8/25/2019 | Bill | 10/25/2019 | 99203 | 550.00 |
| 139009 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/25/2019 | 99213 | 385.00 |
| 139010 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/25/2019 | 99203 | 550.00 |
| 139011 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/25/2019 | 99203 | 550.00 |
| 139012 | Florida Spine | 0448293010101203 | 8/18/2019 | Bill | 10/25/2019 | 99203 | 550.00 |
| 139013 | Florida Spine | 0418409450101083 | 9/26/2018 | Bill | 10/25/2019 | 99203 | 550.00 |
| 139014 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139015 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139016 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139017 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139018 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139019 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139020 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139021 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139022 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139023 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/25/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 139024 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139025 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139026 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139027 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139028 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139029 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139030 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139031 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/25/2019 | 72141 | 2,145.00 |
| 139032 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/25/2019 | 72148 | 2,145.00 |
| 139033 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139034 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139035 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139036 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139037 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139038 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139039 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139040 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139041 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139042 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139043 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139044 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139045 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139046 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139047 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139048 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139049 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139050 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 99203 | 302.00 |
| 139051 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 10/25/2019 | 99204 | 770.00 |
| 139052 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/25/2019 | 62323 | 2,200.00 |
| 139053 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/25/2019 | J2001 | 115.50 |
| 139054 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/25/2019 | J1040 | 75.00 |
| 139055 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/25/2019 | Q9965 | 25.00 |
| 139056 | Florida Spine | 8667042570000001 | 4/3/2019 | Bill | 10/25/2019 | 99203 | 550.00 |
| 139057 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139058 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139059 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139060 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139061 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139062 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139063 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | A4556 | 24.00 |
| 139064 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139065 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139066 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139067 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 139068 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139069 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139070 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139071 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139072 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139073 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139074 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/25/2019 | 97010 | 60.00 |

| 139075 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/25/2019 | 99212 | 115.00 |
|---|---|---|---|---|---|---|---|
| 139076 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/25/2019 | 99203 | 550.00 |
| 139077 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139078 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139079 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139080 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139081 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139082 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139083 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139084 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/25/2019 | 99203 | 550.00 |
| 139085 | Florida Spine | 0634246910101033 | 9/10/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139086 | Florida Spine | 0634246910101033 | 9/10/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139087 | Florida Spine | 0634246910101033 | 9/10/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139088 | Florida Spine | 0634246910101033 | 9/10/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139089 | Florida Spine | 0634246910101033 | 9/10/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139090 | Florida Spine | 0634246910101033 | 9/10/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139091 | Florida Spine | 0634246910101033 | 9/10/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139092 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | A4556 | 24.00 |
| 139093 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139094 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139095 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139096 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139097 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139098 | Florida Spine | 0487362270101014 | 10/7/2019 | Bill | 10/25/2019 | 99203 | 302.00 |
| 139099 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139100 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139101 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139102 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139103 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139104 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139105 | Florida Spine | 0389012020000001 | 9/27/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139106 | Florida Spine | 0389012020000001 | 9/27/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 139107 | Florida Spine | 0389012020000001 | 9/27/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139108 | Florida Spine | 0389012020000001 | 9/27/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139109 | Florida Spine | 0389012020000001 | 9/27/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139110 | Florida Spine | 0389012020000001 | 9/27/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139111 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139112 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 10/25/2019 | 97012 | 60.00 |
| 139113 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139114 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139115 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139116 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139117 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139118 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139119 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139120 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139121 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139122 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 139123 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139124 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139125 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/25/2019 | 97140 | 79.00 |

| 139126 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
|--------|---------------|------------------|-----------|------|------------|-------|-------|
| 139127 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139128 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139129 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139130 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139131 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139132 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139133 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139134 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139135 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139136 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139137 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139138 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139139 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139140 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139141 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139142 | Florida Spine | 0184274100101180 | 9/1/2019  | Bill | 10/25/2019 | 99211 | 84.00 |
| 139143 | Florida Spine | 0184274100101180 | 9/1/2019  | Bill | 10/25/2019 | 97010 | 60.00 |
| 139144 | Florida Spine | 0184274100101180 | 9/1/2019  | Bill | 10/25/2019 | G0283 | 48.00 |
| 139145 | Florida Spine | 0184274100101180 | 9/1/2019  | Bill | 10/25/2019 | 97530 | 99.00 |
| 139146 | Florida Spine | 0184274100101180 | 9/1/2019  | Bill | 10/25/2019 | 97012 | 60.00 |
| 139147 | Florida Spine | 0184274100101180 | 9/1/2019  | Bill | 10/25/2019 | 97140 | 79.00 |
| 139148 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139149 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139150 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139151 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139152 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139153 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 139154 | Florida Spine | 0184274100101180 | 9/1/2019  | Bill | 10/25/2019 | 97110 | 84.00 |
| 139155 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139156 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139157 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139158 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139159 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139160 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139161 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139162 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139163 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139164 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139165 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139166 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139167 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/25/2019 | 99203 | 550.00 |
| 139168 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/25/2019 | 99203 | 550.00 |
| 139169 | Florida Spine | 0649244010101039 | 8/6/2019  | Bill | 10/25/2019 | 99213 | 385.00 |
| 139170 | Florida Spine | 8668365770000001 | 9/23/2019 | Bill | 10/25/2019 | 99213 | 385.00 |
| 139171 | Florida Spine | 0531525880101013 | 6/18/2018 | Bill | 10/25/2019 | 99213 | 385.00 |
| 139172 | Florida Spine | 0650594960101017 | 1/26/2019 | Bill | 10/25/2019 | 64635 | 5,500.00 |
| 139173 | Florida Spine | 0650594960101017 | 1/26/2019 | Bill | 10/25/2019 | J2001 | 231.00 |
| 139174 | Florida Spine | 0650594960101017 | 1/26/2019 | Bill | 10/25/2019 | J1040 | 75.00 |
| 139175 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139176 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97140 | 79.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 139177 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139178 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139179 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139180 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139181 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139182 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139183 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139184 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139185 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139186 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139187 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 10/25/2019 | 99213 | 385.00 |
| 139188 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139189 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139190 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139191 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139192 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139193 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139194 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139195 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139196 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139197 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139198 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139199 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139200 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139201 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139202 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139203 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139204 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139205 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139206 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139207 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139208 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139209 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139210 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139211 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/25/2019 | 99205 | 880.00 |
| 139212 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/25/2019 | 99203 | 550.00 |
| 139213 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139214 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139215 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139216 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139217 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139218 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139219 | Florida Spine | 0310946770101029 | 8/21/2018 | Bill | 10/25/2019 | 99212 | 220.00 |
| 139220 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/25/2019 | 99212 | 115.00 |
| 139221 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139222 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139223 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139224 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139225 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139226 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139227 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/25/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 139228 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139229 | Florida Spine | 0471956290101058 | 9/26/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139230 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139231 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139232 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139233 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139234 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139235 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139236 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139237 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139238 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139239 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139240 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139241 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139242 | Florida Spine | 0600583820101038 | 10/11/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139243 | Florida Spine | 0600583820101038 | 10/11/2019 | Bill | 10/25/2019 | A4556 | 24.00 |
| 139244 | Florida Spine | 0600583820101038 | 10/11/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139245 | Florida Spine | 0600583820101038 | 10/11/2019 | Bill | 10/25/2019 | 99203 | 302.00 |
| 139246 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139247 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139248 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139249 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139250 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139251 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139252 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139253 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139254 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139255 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139256 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139257 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 139258 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139259 | Florida Spine | 0487573620101021 | 10/10/2019 | Bill | 10/25/2019 | 99203 | 302.00 |
| 139260 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139261 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139262 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139263 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139264 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139265 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139266 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139267 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139268 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139269 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139270 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139271 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139272 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139273 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 139274 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139275 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139276 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139277 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139278 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/25/2019 | 99211 | 84.00 |

| 139279 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
|--------|---------------|------------------|-----------|------|------------|-------|-------|
| 139280 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 139281 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139282 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139283 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139284 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139285 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139286 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139287 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139288 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139289 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 139290 | Florida Spine | 0487573620101021 | 10/10/2019 | Bill | 10/25/2019 | 99203 | 302.00 |
| 139291 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139292 | Florida Spine | 0652931020101017 | 7/27/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139293 | Florida Spine | 0652931020101017 | 7/27/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139294 | Florida Spine | 0652931020101017 | 7/27/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139295 | Florida Spine | 0652931020101017 | 7/27/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139296 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139297 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139298 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139299 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139300 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139301 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 139302 | Florida Spine | 0607250220101016 | 6/3/2019 | Bill | 10/25/2019 | 99213 | 212.00 |
| 139303 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139304 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139305 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139306 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139307 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139308 | Florida Spine | 0505897280101063 | 7/3/2019 | Bill | 10/25/2019 | 99212 | 115.00 |
| 139309 | Florida Spine | 0579143940101073 | 3/14/2019 | Bill | 10/25/2019 | 99213 | 385.00 |
| 139310 | Florida Spine | 0579143940101073 | 3/14/2019 | Bill | 10/25/2019 | 62323 | 2,200.00 |
| 139311 | Florida Spine | 0579143940101073 | 3/14/2019 | Bill | 10/25/2019 | J2001 | 115.50 |
| 139312 | Florida Spine | 0579143940101073 | 3/14/2019 | Bill | 10/25/2019 | J1040 | 75.00 |
| 139313 | Florida Spine | 0579143940101073 | 3/14/2019 | Bill | 10/25/2019 | Q9965 | 25.00 |
| 139314 | Florida Spine | 0579143940101073 | 3/14/2019 | Bill | 10/25/2019 | 82950 | 25.00 |
| 139315 | Florida Spine | 0411217460101051 | 6/20/2019 | Bill | 10/25/2019 | 99213 | 385.00 |
| 139316 | Florida Spine | 0355214730101027 | 4/17/2019 | Bill | 10/25/2019 | 99214 | 440.00 |
| 139317 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 10/25/2019 | 62323 | 2,200.00 |
| 139318 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 10/25/2019 | J2001 | 115.50 |
| 139319 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 10/25/2019 | J1040 | 75.00 |
| 139320 | Florida Spine | 0647618710101013 | 5/17/2019 | Bill | 10/25/2019 | Q9965 | 25.00 |
| 139321 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139322 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139323 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/25/2019 | 97012 | 60.00 |
| 139324 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139325 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139326 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139327 | Florida Spine | 0415840310101090 | 7/22/2019 | Bill | 10/25/2019 | 99213 | 385.00 |
| 139328 | Florida Spine | 0415840310101090 | 7/22/2019 | Bill | 10/25/2019 | 62323 | 2,200.00 |
| 139329 | Florida Spine | 0415840310101090 | 7/22/2019 | Bill | 10/25/2019 | J2001 | 115.50 |

| 139330 | Florida Spine | 0415840310101090 | 7/22/2019 | Bill | 10/25/2019 | J1040 | 75.00 |
|---|---|---|---|---|---|---|---|
| 139331 | Florida Spine | 0415840310101090 | 7/22/2019 | Bill | 10/25/2019 | Q9965 | 25.00 |
| 139332 | Florida Spine | 0644057870101014 | 10/11/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139333 | Florida Spine | 0644057870101014 | 10/11/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139334 | Florida Spine | 0644057870101014 | 10/11/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139335 | Florida Spine | 0644057870101014 | 10/11/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139336 | Florida Spine | 0644057870101014 | 10/11/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139337 | Florida Spine | 0644057870101014 | 10/11/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139338 | Florida Spine | 0644057870101014 | 10/11/2019 | Bill | 10/25/2019 | A4556 | 24.00 |
| 139339 | Florida Spine | 0644057870101014 | 10/11/2019 | Bill | 10/25/2019 | 99203 | 302.00 |
| 139340 | Florida Spine | 0410809330101070 | 7/13/2019 | Bill | 10/25/2019 | 99214 | 440.00 |
| 139341 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139342 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139343 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139344 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139345 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139346 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139347 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139348 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139349 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139350 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139351 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139352 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139353 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139354 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139355 | Florida Spine | 0332772860101065 | 5/17/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139356 | Florida Spine | 0332772860101065 | 5/17/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139357 | Florida Spine | 0332772860101065 | 5/17/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139358 | Florida Spine | 0487362270101014 | 10/7/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139359 | Florida Spine | 0487362270101014 | 10/7/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139360 | Florida Spine | 0487362270101014 | 10/7/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139361 | Florida Spine | 0487362270101014 | 10/7/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139362 | Florida Spine | 0487362270101014 | 10/7/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139363 | Florida Spine | 0487362270101014 | 10/7/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139364 | Florida Spine | 0487362270101014 | 10/7/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139365 | Florida Spine | 0487362270101014 | 10/7/2019 | Bill | 10/25/2019 | A4556 | 24.00 |
| 139366 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139367 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139368 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139369 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139370 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139371 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139372 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139373 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139374 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139375 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139376 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139377 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139378 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139379 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/25/2019 | 99212 | 115.00 |
| 139380 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/25/2019 | 97010 | 60.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 139381 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139382 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139383 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139384 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139385 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139386 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139387 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139388 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139389 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139390 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139391 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139392 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139393 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139394 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139395 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139396 | Florida Spine | 0414317850101048 | 9/25/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139397 | Florida Spine | 0414317850101048 | 9/25/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139398 | Florida Spine | 0414317850101048 | 9/25/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139399 | Florida Spine | 0414317850101048 | 9/25/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139400 | Florida Spine | 0414317850101048 | 9/25/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139401 | Florida Spine | 0414317850101048 | 9/25/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139402 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139403 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139404 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139405 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139406 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139407 | Florida Spine | 0585912230101016 | 9/2/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139408 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139409 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139410 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139411 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139412 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139413 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 139414 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139415 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139416 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139417 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139418 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139419 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139420 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139421 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139422 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139423 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139424 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139425 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139426 | Florida Spine | 0604377420000001 | 10/8/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139427 | Florida Spine | 0604377420000001 | 10/8/2019 | Bill | 10/25/2019 | 97012 | 60.00 |
| 139428 | Florida Spine | 0604377420000001 | 10/8/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139429 | Florida Spine | 0604377420000001 | 10/8/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139430 | Florida Spine | 0604377420000001 | 10/8/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139431 | Florida Spine | 0604377420000001 | 10/8/2019 | Bill | 10/25/2019 | A4556 | 24.00 |

| 139432 | Florida Spine | 0604377420000001 | 10/8/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 139433 | Florida Spine | 0604377420000001 | 10/8/2019 | Bill | 10/25/2019 | 99202 | 212.00 |
| 139434 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139435 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139436 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139437 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139438 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139439 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139440 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139441 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139442 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139443 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139444 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139445 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139446 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139447 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139448 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139449 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139450 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139451 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139452 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139453 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139454 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139455 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139456 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139457 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139458 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139459 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139460 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139461 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139462 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139463 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139464 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139465 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139466 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139467 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139468 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139469 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139470 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139471 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139472 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/25/2019 | 98941 | 97.00 |
| 139473 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 139474 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139475 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139476 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139477 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/25/2019 | 98941 | 97.00 |
| 139478 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 139479 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139480 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139481 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139482 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 99211 | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 139483 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139484 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139485 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139486 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139487 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139488 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139489 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/25/2019 | 98941 | 97.00 |
| 139490 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139491 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 139492 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139493 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139494 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139495 | Florida Spine | 0638832380101028 | 6/27/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139496 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139497 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139498 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139499 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139500 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139501 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139502 | Florida Spine | 0337384790101030 | 8/27/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139503 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139504 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139505 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139506 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139507 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139508 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139509 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139510 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139511 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139512 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139513 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139514 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139515 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139516 | Florida Spine | 0545889550101040 | 7/23/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139517 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139518 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139519 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139520 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139521 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139522 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139523 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139524 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139525 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139526 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139527 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139528 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139529 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139530 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139531 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139532 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139533 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/25/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 139534 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139535 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139536 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139537 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 139538 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139539 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139540 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139541 | Florida Spine | 8669758890000001 | 9/13/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139542 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139543 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139544 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139545 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139546 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139547 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 139548 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139549 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139550 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139551 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139552 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139553 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139554 | Florida Spine | 8667219900000001 | 10/5/2019 | Bill | 10/25/2019 | 99203 | 302.00 |
| 139555 | Florida Spine | 8667219900000001 | 10/5/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139556 | Florida Spine | 8667219900000001 | 10/5/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139557 | Florida Spine | 8667219900000001 | 10/5/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139558 | Florida Spine | 8667219900000001 | 10/5/2019 | Bill | 10/25/2019 | A4556 | 24.00 |
| 139559 | Florida Spine | 8667219900000001 | 10/5/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139560 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139561 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139562 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139563 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139564 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139565 | Florida Spine | 0639073440101019 | 8/19/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139566 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139567 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139568 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139569 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139570 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139571 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 139572 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139573 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139574 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139575 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139576 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139577 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139578 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139579 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139580 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139581 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139582 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139583 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139584 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 139585 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139586 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139587 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139588 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139589 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139590 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139591 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/25/2019 | 97012 | 60.00 |
| 139592 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139593 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139594 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139595 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139596 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139597 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139598 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139599 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139600 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 139601 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139602 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139603 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139604 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139605 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139606 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139607 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139608 | Florida Spine | 0487573620101021 | 10/10/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139609 | Florida Spine | 0487573620101021 | 10/10/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139610 | Florida Spine | 0487573620101021 | 10/10/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139611 | Florida Spine | 0487573620101021 | 10/10/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139612 | Florida Spine | 0487573620101021 | 10/10/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 139613 | Florida Spine | 0389012020000001 | 9/27/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139614 | Florida Spine | 0389012020000001 | 9/27/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 139615 | Florida Spine | 0389012020000001 | 9/27/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139616 | Florida Spine | 0389012020000001 | 9/27/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139617 | Florida Spine | 0389012020000001 | 9/27/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139618 | Florida Spine | 0389012020000001 | 9/27/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139619 | Florida Spine | 0389012020000001 | 9/27/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139620 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139621 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139622 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139623 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139624 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139625 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139626 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139627 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139628 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139629 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139630 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139631 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139632 | Florida Spine | 0587121220101039 | 7/20/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139633 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139634 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139635 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/25/2019 | G0283 | 48.00 |

| 139636 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
|--------|---------------|------------------|-----------|------|------------|-------|-------|
| 139637 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139638 | Florida Spine | 0556929220101024 | 8/21/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139639 | Florida Spine | 0389189220101012 | 10/7/2019 | Bill | 10/25/2019 | 99203 | 302.00 |
| 139640 | Florida Spine | 0389189220101012 | 10/7/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139641 | Florida Spine | 0389189220101012 | 10/7/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139642 | Florida Spine | 0389189220101012 | 10/7/2019 | Bill | 10/25/2019 | A4556 | 24.00 |
| 139643 | Florida Spine | 0389189220101012 | 10/7/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139644 | Florida Spine | 0389189220101012 | 10/7/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139645 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139646 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139647 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139648 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139649 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139650 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139651 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139652 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139653 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139654 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139655 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139656 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139657 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/25/2019 | 97012 | 60.00 |
| 139658 | Florida Spine | 0385193470101048 | 10/5/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139659 | Florida Spine | 0385193470101048 | 10/5/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139660 | Florida Spine | 0385193470101048 | 10/5/2019 | Bill | 10/25/2019 | A4556 | 24.00 |
| 139661 | Florida Spine | 0385193470101048 | 10/5/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139662 | Florida Spine | 0385193470101048 | 10/5/2019 | Bill | 10/25/2019 | 99203 | 302.00 |
| 139663 | Florida Spine | 0360612540000001 | 9/6/2019 | Bill | 10/25/2019 | 99213 | 385.00 |
| 139664 | Florida Spine | 0383863440101093 | 6/21/2019 | Bill | 10/25/2019 | 99213 | 385.00 |
| 139665 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/25/2019 | 99213 | 385.00 |
| 139666 | Florida Spine | 0634246910101033 | 9/10/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139667 | Florida Spine | 0634246910101033 | 9/10/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139668 | Florida Spine | 0634246910101033 | 9/10/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139669 | Florida Spine | 0634246910101033 | 9/10/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139670 | Florida Spine | 0634246910101033 | 9/10/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139671 | Florida Spine | 0634246910101033 | 9/10/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139672 | Florida Spine | 0634246910101033 | 9/10/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139673 | Florida Spine | 0487573620101021 | 10/10/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139674 | Florida Spine | 0487573620101021 | 10/10/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139675 | Florida Spine | 0487573620101021 | 10/10/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139676 | Florida Spine | 0487573620101021 | 10/10/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139677 | Florida Spine | 0487573620101021 | 10/10/2019 | Bill | 10/25/2019 | A4556 | 24.00 |
| 139678 | Florida Spine | 0487573620101021 | 10/10/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139679 | Florida Spine | 0487573620101021 | 10/10/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139680 | Florida Spine | 0644057870101014 | 10/11/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139681 | Florida Spine | 0644057870101014 | 10/11/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139682 | Florida Spine | 0644057870101014 | 10/11/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139683 | Florida Spine | 0644057870101014 | 10/11/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139684 | Florida Spine | 0644057870101014 | 10/11/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139685 | Florida Spine | 0644057870101014 | 10/11/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139686 | Florida Spine | 0644057870101014 | 10/11/2019 | Bill | 10/25/2019 | G0283 | 48.00 |

| 139687 | Florida Spine | 0487362270101014 | 10/7/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
|--------|---------------|------------------|-----------|------|------------|-------|-------|
| 139688 | Florida Spine | 0487362270101014 | 10/7/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139689 | Florida Spine | 0487362270101014 | 10/7/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139690 | Florida Spine | 0487362270101014 | 10/7/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139691 | Florida Spine | 0487362270101014 | 10/7/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139692 | Florida Spine | 0487362270101014 | 10/7/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139693 | Florida Spine | 0487362270101014 | 10/7/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139694 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/25/2019 | 99212 | 115.00 |
| 139695 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139696 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139697 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139698 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139699 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139700 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139701 | Florida Spine | 0507467380101013 | 4/15/2019 | Bill | 10/25/2019 | 99213 | 385.00 |
| 139702 | Florida Spine | 0507467380101013 | 4/15/2019 | Bill | 10/25/2019 | 20552 | 274.00 |
| 139703 | Florida Spine | 0507467380101013 | 4/15/2019 | Bill | 10/25/2019 | J2001 | 38.50 |
| 139704 | Florida Spine | 0507467380101013 | 4/15/2019 | Bill | 10/25/2019 | J1020 | 35.00 |
| 139705 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139706 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139707 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139708 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139709 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139710 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139711 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139712 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139713 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139714 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139715 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139716 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139717 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139718 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139719 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139720 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139721 | Florida Spine | 0415219540101406 | 10/13/2019 | Bill | 10/25/2019 | 99203 | 302.00 |
| 139722 | Florida Spine | 0415219540101406 | 10/13/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139723 | Florida Spine | 0415219540101406 | 10/13/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139724 | Florida Spine | 0415219540101406 | 10/13/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139725 | Florida Spine | 0415219540101406 | 10/13/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139726 | Florida Spine | 0415219540101406 | 10/13/2019 | Bill | 10/25/2019 | A4556 | 24.00 |
| 139727 | Florida Spine | 0600583820101038 | 10/11/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139728 | Florida Spine | 0600583820101038 | 10/11/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139729 | Florida Spine | 0600583820101038 | 10/11/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139730 | Florida Spine | 0600583820101038 | 10/11/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139731 | Florida Spine | 0600583820101038 | 10/11/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139732 | Florida Spine | 0600583820101038 | 10/11/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139733 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139734 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139735 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139736 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139737 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/25/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 139738 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139739 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139740 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139741 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/25/2019 | 99213 | 212.00 |
| 139742 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139743 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139744 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139745 | Florida Spine | 0293954420101010 | 6/11/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139746 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139747 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139748 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139749 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139750 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139751 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139752 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139753 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139754 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139755 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139756 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139757 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139758 | Florida Spine | 0487573620101021 | 10/10/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139759 | Florida Spine | 0487573620101021 | 10/10/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139760 | Florida Spine | 0487573620101021 | 10/10/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139761 | Florida Spine | 0487573620101021 | 10/10/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139762 | Florida Spine | 0487573620101021 | 10/10/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 139763 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139764 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139765 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139766 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139767 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139768 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139769 | Florida Spine | 0487573620101021 | 10/10/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139770 | Florida Spine | 0487573620101021 | 10/10/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139771 | Florida Spine | 0487573620101021 | 10/10/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139772 | Florida Spine | 0487573620101021 | 10/10/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139773 | Florida Spine | 0487573620101021 | 10/10/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139774 | Florida Spine | 0487573620101021 | 10/10/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139775 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139776 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139777 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139778 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139779 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139780 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139781 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139782 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139783 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139784 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139785 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139786 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139787 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139788 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/25/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 139789 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139790 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139791 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139792 | Florida Spine | 8667219900000001 | 10/5/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139793 | Florida Spine | 8667219900000001 | 10/5/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139794 | Florida Spine | 8667219900000001 | 10/5/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139795 | Florida Spine | 8667219900000001 | 10/5/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139796 | Florida Spine | 8667219900000001 | 10/5/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139797 | Florida Spine | 8667219900000001 | 10/5/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139798 | Florida Spine | 8668365770000001 | 9/23/2019 | Bill | 10/25/2019 | 99203 | 302.00 |
| 139799 | Florida Spine | 8668365770000001 | 9/23/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139800 | Florida Spine | 8668365770000001 | 9/23/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139801 | Florida Spine | 8668365770000001 | 9/23/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139802 | Florida Spine | 8668365770000001 | 9/23/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139803 | Florida Spine | 8668365770000001 | 9/23/2019 | Bill | 10/25/2019 | A4556 | 24.00 |
| 139804 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139805 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139806 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139807 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139808 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139809 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139810 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139811 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139812 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139813 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139814 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139815 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139816 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139817 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139818 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139819 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139820 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139821 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139822 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139823 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139824 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139825 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139826 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/25/2019 | 97012 | 60.00 |
| 139827 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139828 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139829 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139830 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139831 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139832 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139833 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139834 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139835 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139836 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139837 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139838 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139839 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/25/2019 | 97039 | 48.00 |

| 139840 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
|--------|---------------|------------------|-----------|------|------------|-------|-------|
| 139841 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139842 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139843 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139844 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 139845 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139846 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139847 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139848 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139849 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139850 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139851 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/25/2019 | 97012 | 60.00 |
| 139852 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139853 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139854 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139855 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139856 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139857 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139858 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139859 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139860 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139861 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 139862 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139863 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139864 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139865 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139866 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139867 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139868 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 139869 | Florida Spine | 0537817910101039 | 8/31/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139870 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139871 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139872 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/25/2019 | 99212 | 115.00 |
| 139873 | Florida Spine | 0427270900101019 | 8/2/2019 | Bill | 10/25/2019 | 97012 | 60.00 |
| 139874 | Florida Spine | 0385193470101048 | 10/5/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139875 | Florida Spine | 0385193470101048 | 10/5/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139876 | Florida Spine | 0385193470101048 | 10/5/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139877 | Florida Spine | 0385193470101048 | 10/5/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139878 | Florida Spine | 0385193470101048 | 10/5/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139879 | Florida Spine | 0385193470101048 | 10/5/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139880 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139881 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139882 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139883 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139884 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139885 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139886 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139887 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139888 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139889 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139890 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/25/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 139891 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139892 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/25/2019 | 98941 | 97.00 |
| 139893 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 139894 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139895 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139896 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139897 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139898 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139899 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139900 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139901 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139902 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139903 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139904 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139905 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/25/2019 | 97012 | 60.00 |
| 139906 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139907 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139908 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139909 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139910 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139911 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139912 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139913 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139914 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/25/2019 | 98940 | 79.00 |
| 139915 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139916 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139917 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139918 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139919 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139920 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139921 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139922 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139923 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139924 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139925 | Florida Spine | 0644057870101014 | 10/11/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139926 | Florida Spine | 0644057870101014 | 10/11/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139927 | Florida Spine | 0644057870101014 | 10/11/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139928 | Florida Spine | 0644057870101014 | 10/11/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139929 | Florida Spine | 0644057870101014 | 10/11/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139930 | Florida Spine | 0644057870101014 | 10/11/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139931 | Florida Spine | 0644057870101014 | 10/11/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139932 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139933 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139934 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139935 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139936 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139937 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139938 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139939 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/25/2019 | A4556 | 24.00 |
| 139940 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139941 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/25/2019 | 97010 | 60.00 |

| 139942 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
|--------|---------------|------------------|-----------|------|------------|-------|-------|
| 139943 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139944 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139945 | Florida Spine | 0393857520101138 | 5/15/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139946 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139947 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139948 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139949 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139950 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139951 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139952 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139953 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139954 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139955 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139956 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139957 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139958 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139959 | Florida Spine | 0336394200101090 | 7/14/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139960 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139961 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139962 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139963 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139964 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139965 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139966 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139967 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139968 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139969 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139970 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139971 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139972 | Florida Spine | 0526868520101086 | 9/17/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139973 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139974 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139975 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139976 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139977 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139978 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139979 | Florida Spine | 0463843300101072 | 9/21/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139980 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/25/2019 | 99212 | 115.00 |
| 139981 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139982 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139983 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139984 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139985 | Florida Spine | 0101034040101040 | 9/20/2019 | Bill | 10/25/2019 | A4556 | 24.00 |
| 139986 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 139987 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 139988 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/25/2019 | 97012 | 60.00 |
| 139989 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 139990 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139991 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139992 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 99211 | 84.00 |

| 139993 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
|--------|---------------|------------------|-----------|------|------------|-------|-------|
| 139994 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 139995 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 139996 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 139997 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 139998 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 139999 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140000 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140001 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140002 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140003 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140004 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140005 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140006 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140007 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140008 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140009 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140010 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140011 | Florida Spine | 0487573620101021 | 10/10/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140012 | Florida Spine | 0487573620101021 | 10/10/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140013 | Florida Spine | 0487573620101021 | 10/10/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140014 | Florida Spine | 0487573620101021 | 10/10/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140015 | Florida Spine | 0487573620101021 | 10/10/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140016 | Florida Spine | 0487573620101021 | 10/10/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 140017 | Florida Spine | 8668365770000001 | 9/23/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140018 | Florida Spine | 8668365770000001 | 9/23/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140019 | Florida Spine | 8668365770000001 | 9/23/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140020 | Florida Spine | 8668365770000001 | 9/23/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140021 | Florida Spine | 8668365770000001 | 9/23/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140022 | Florida Spine | 8668365770000001 | 9/23/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140023 | Florida Spine | 8668365770000001 | 9/23/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 140024 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140025 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140026 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140027 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140028 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 140029 | Florida Spine | 0098572390101105 | 9/24/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 140030 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140031 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140032 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140033 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140034 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 140035 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 140036 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140037 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140038 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140039 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140040 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140041 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140042 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140043 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 99211 | 84.00 |

| 140044 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
|--------|---------------|------------------|-----------|------|------------|-------|-------|
| 140045 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 140046 | Florida Spine | 8667219900000001 | 10/5/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140047 | Florida Spine | 8667219900000001 | 10/5/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140048 | Florida Spine | 8667219900000001 | 10/5/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140049 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140050 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140051 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140052 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140053 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140054 | Florida Spine | 0431532060101039 | 9/21/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 140055 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140056 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140057 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140058 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140059 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 140060 | Florida Spine | 0367213410101097 | 8/1/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 140061 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140062 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140063 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140064 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140065 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140066 | Florida Spine | 0615444000101029 | 7/28/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 140067 | Florida Spine | 0389012020000001 | 9/27/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140068 | Florida Spine | 0389012020000001 | 9/27/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 140069 | Florida Spine | 0389012020000001 | 9/27/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140070 | Florida Spine | 0389012020000001 | 9/27/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140071 | Florida Spine | 0389012020000001 | 9/27/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140072 | Florida Spine | 0389012020000001 | 9/27/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140073 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140074 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140075 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140076 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140077 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 140078 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140079 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140080 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140081 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140082 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 140083 | Florida Spine | 0567616640101027 | 8/26/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140084 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140085 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140086 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140087 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140088 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140089 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140090 | Florida Spine | 0235745770101085 | 10/3/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 140091 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140092 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140093 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140094 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 10/25/2019 | 97530 | 99.00 |

| 140095 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
|--------|---------------|------------------|-----------|------|------------|-------|-------|
| 140096 | Florida Spine | 0108457560101077 | 8/24/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140097 | Florida Spine | 0582382140101014 | 9/29/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140098 | Florida Spine | 0582382140101014 | 9/29/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140099 | Florida Spine | 0582382140101014 | 9/29/2019 | Bill | 10/25/2019 | 97012 | 60.00 |
| 140100 | Florida Spine | 0582382140101014 | 9/29/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140101 | Florida Spine | 0582382140101014 | 9/29/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140102 | Florida Spine | 0582382140101014 | 9/29/2019 | Bill | 10/25/2019 | A4556 | 24.00 |
| 140103 | Florida Spine | 0582382140101014 | 9/29/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140104 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140105 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140106 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140107 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 140108 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140109 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 140110 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140111 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140112 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140113 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140114 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/25/2019 | 98941 | 97.00 |
| 140115 | Florida Spine | 0581581640101025 | 8/9/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 140116 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140117 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140118 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/25/2019 | 98941 | 97.00 |
| 140119 | Florida Spine | 0522626550101135 | 8/31/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 140120 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140121 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140122 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140123 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140124 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140125 | Florida Spine | 0415219540101406 | 10/13/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140126 | Florida Spine | 0415219540101406 | 10/13/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140127 | Florida Spine | 0415219540101406 | 10/13/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140128 | Florida Spine | 0415219540101406 | 10/13/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140129 | Florida Spine | 0415219540101406 | 10/13/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140130 | Florida Spine | 0415219540101406 | 10/13/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140131 | Florida Spine | 0600583820101038 | 10/11/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140132 | Florida Spine | 0600583820101038 | 10/11/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140133 | Florida Spine | 0600583820101038 | 10/11/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140134 | Florida Spine | 0600583820101038 | 10/11/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140135 | Florida Spine | 0600583820101038 | 10/11/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140136 | Florida Spine | 0600583820101038 | 10/11/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140137 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140138 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140139 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140140 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140141 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140142 | Florida Spine | 0372803430101030 | 8/25/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 140143 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140144 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140145 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/25/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 140146 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140147 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140148 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 140149 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140150 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140151 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140152 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 140153 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140154 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140155 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | A4556 | 24.00 |
| 140156 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140157 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140158 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 140159 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140160 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140161 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140162 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140163 | Florida Spine | 0582382140101014 | 9/29/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140164 | Florida Spine | 0582382140101014 | 9/29/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140165 | Florida Spine | 0582382140101014 | 9/29/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140166 | Florida Spine | 0582382140101014 | 9/29/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 140167 | Florida Spine | 0582382140101014 | 9/29/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140168 | Florida Spine | 0582382140101014 | 9/29/2019 | Bill | 10/25/2019 | A4556 | 24.00 |
| 140169 | Florida Spine | 0348431210101183 | 10/4/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140170 | Florida Spine | 0348431210101183 | 10/4/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140171 | Florida Spine | 0348431210101183 | 10/4/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140172 | Florida Spine | 0348431210101183 | 10/4/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140173 | Florida Spine | 0348431210101183 | 10/4/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140174 | Florida Spine | 0348431210101183 | 10/4/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140175 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140176 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140177 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140178 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140179 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140180 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140181 | Florida Spine | 0586491170101137 | 9/28/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 140182 | Florida Spine | 0600698570101020 | 10/11/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140183 | Florida Spine | 0600698570101020 | 10/11/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140184 | Florida Spine | 0600698570101020 | 10/11/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140185 | Florida Spine | 0600698570101020 | 10/11/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140186 | Florida Spine | 0600698570101020 | 10/11/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140187 | Florida Spine | 0600698570101020 | 10/11/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140188 | Florida Spine | 0385193470101048 | 10/5/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140189 | Florida Spine | 0385193470101048 | 10/5/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140190 | Florida Spine | 0385193470101048 | 10/5/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140191 | Florida Spine | 0385193470101048 | 10/5/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140192 | Florida Spine | 0385193470101048 | 10/5/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140193 | Florida Spine | 0385193470101048 | 10/5/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140194 | Florida Spine | 0644057870101014 | 10/11/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140195 | Florida Spine | 0644057870101014 | 10/11/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140196 | Florida Spine | 0644057870101014 | 10/11/2019 | Bill | 10/25/2019 | 97010 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 140197 | Florida Spine | 0644057870101014 | 10/11/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 140198 | Florida Spine | 0644057870101014 | 10/11/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140199 | Florida Spine | 0644057870101014 | 10/11/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140200 | Florida Spine | 0644057870101014 | 10/11/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140201 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140202 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140203 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140204 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140205 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140206 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140207 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140208 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140209 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140210 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140211 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140212 | Florida Spine | 0641934550101013 | 7/19/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 140213 | Florida Spine | 0487362270101014 | 10/7/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140214 | Florida Spine | 0487362270101014 | 10/7/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140215 | Florida Spine | 0487362270101014 | 10/7/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140216 | Florida Spine | 0487362270101014 | 10/7/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 140217 | Florida Spine | 0487362270101014 | 10/7/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140218 | Florida Spine | 0487362270101014 | 10/7/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140219 | Florida Spine | 0487362270101014 | 10/7/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140220 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140221 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140222 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 140223 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140224 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140225 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140226 | Florida Spine | 0461277320101055 | 8/26/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140227 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140228 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140229 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140230 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 140231 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140232 | Florida Spine | 0415219540101406 | 10/13/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140233 | Florida Spine | 0415219540101406 | 10/13/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140234 | Florida Spine | 0415219540101406 | 10/13/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140235 | Florida Spine | 0415219540101406 | 10/13/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140236 | Florida Spine | 0415219540101406 | 10/13/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140237 | Florida Spine | 0415219540101406 | 10/13/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140238 | Florida Spine | 0389189220101012 | 10/7/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140239 | Florida Spine | 0389189220101012 | 10/7/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140240 | Florida Spine | 0389189220101012 | 10/7/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140241 | Florida Spine | 0389189220101012 | 10/7/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140242 | Florida Spine | 0389189220101012 | 10/7/2019 | Bill | 10/25/2019 | 97012 | 60.00 |
| 140243 | Florida Spine | 0389189220101012 | 10/7/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 140244 | Florida Spine | 0389189220101012 | 10/7/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140245 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140246 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 140247 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/25/2019 | 97140 | 79.00 |

| 140248 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
|--------|---------------|------------------|----------|------|------------|-------|-------|
| 140249 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140250 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140251 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140252 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140253 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140254 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140255 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 140256 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 140257 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140258 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140259 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140260 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140261 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140262 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140263 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140264 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140265 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140266 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 140267 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 140268 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140269 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140270 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140271 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140272 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 140273 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140274 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140275 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140276 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140277 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140278 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140279 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140280 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140281 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140282 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 140283 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140284 | Florida Spine | 0663401230000001 | 10/7/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140285 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140286 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140287 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140288 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140289 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 140290 | Florida Spine | 0545841520101023 | 10/1/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 140291 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140292 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140293 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140294 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140295 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 140296 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140297 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140298 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 10/25/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 140299 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140300 | Florida Spine | 0184274100101179 | 8/31/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 140301 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140302 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140303 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140304 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 140305 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140306 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 140307 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140308 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140309 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140310 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140311 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 140312 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 140313 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140314 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140315 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140316 | Florida Spine | 0618151030101063 | 9/19/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140317 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140318 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 10/25/2019 | 97012 | 60.00 |
| 140319 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140320 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140321 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140322 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 10/25/2019 | 98940 | 79.00 |
| 140323 | Florida Spine | 0579207850101033 | 6/10/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 140324 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140325 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140326 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140327 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140328 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140329 | Florida Spine | 0541536950101040 | 9/26/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 140330 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140331 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140332 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140333 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140334 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140335 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140336 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 140337 | Florida Spine | 0389012020000001 | 9/27/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140338 | Florida Spine | 0389012020000001 | 9/27/2019 | Bill | 10/25/2019 | 97039 | 48.00 |
| 140339 | Florida Spine | 0389012020000001 | 9/27/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140340 | Florida Spine | 0389012020000001 | 9/27/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140341 | Florida Spine | 0389012020000001 | 9/27/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140342 | Florida Spine | 0389012020000001 | 9/27/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140343 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140344 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 140345 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140346 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140347 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140348 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/25/2019 | 98940 | 79.00 |
| 140349 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/25/2019 | 97039 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 140350 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140351 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140352 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140353 | Florida Spine | 0536900810101026 | 6/24/2019 | Bill | 10/25/2019 | 98940 | 79.00 |
| 140354 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140355 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140356 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140357 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140358 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140359 | Florida Spine | 0538757120101080 | 7/9/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 140360 | Florida Spine | 0634042670000001 | 10/13/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140361 | Florida Spine | 0634042670000001 | 10/13/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140362 | Florida Spine | 0634042670000001 | 10/13/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140363 | Florida Spine | 0634042670000001 | 10/13/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140364 | Florida Spine | 0634042670000001 | 10/13/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140365 | Florida Spine | 0634042670000001 | 10/13/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140366 | Florida Spine | 0634042670000001 | 10/13/2019 | Bill | 10/25/2019 | 97012 | 60.00 |
| 140367 | Florida Spine | 0634042670000001 | 10/13/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140368 | Florida Spine | 0634042670000001 | 10/13/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140369 | Florida Spine | 0634042670000001 | 10/13/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140370 | Florida Spine | 0634042670000001 | 10/13/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140371 | Florida Spine | 0634042670000001 | 10/13/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140372 | Florida Spine | 0634042670000001 | 10/13/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140373 | Florida Spine | 0634042670000001 | 10/13/2019 | Bill | 10/25/2019 | 97012 | 60.00 |
| 140374 | Florida Spine | 0348431210101183 | 10/4/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140375 | Florida Spine | 0348431210101183 | 10/4/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140376 | Florida Spine | 0348431210101183 | 10/4/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140377 | Florida Spine | 0348431210101183 | 10/4/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140378 | Florida Spine | 0348431210101183 | 10/4/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140379 | Florida Spine | 0348431210101183 | 10/4/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140380 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140381 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140382 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140383 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140384 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140385 | Florida Spine | 0452531410101173 | 9/21/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140386 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140387 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140388 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/25/2019 | 97012 | 60.00 |
| 140389 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 140390 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140391 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140392 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140393 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140394 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140395 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140396 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140397 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/25/2019 | 97012 | 60.00 |
| 140398 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/25/2019 | 98940 | 79.00 |
| 140399 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/25/2019 | 99212 | 115.00 |
| 140400 | Florida Spine | 0414317850101048 | 9/25/2019 | Bill | 10/25/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 140401 | Florida Spine | 0414317850101048 | 9/25/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140402 | Florida Spine | 0414317850101048 | 9/25/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140403 | Florida Spine | 0414317850101048 | 9/25/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140404 | Florida Spine | 0414317850101048 | 9/25/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140405 | Florida Spine | 0414317850101048 | 9/25/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140406 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140407 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140408 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/25/2019 | 97012 | 60.00 |
| 140409 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140410 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140411 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140412 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140413 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140414 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140415 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140416 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140417 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 140418 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 140419 | Florida Spine | 0552656020101030 | 8/29/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140420 | Florida Spine | 0385193470101048 | 10/5/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140421 | Florida Spine | 0385193470101048 | 10/5/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140422 | Florida Spine | 0385193470101048 | 10/5/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140423 | Florida Spine | 0385193470101048 | 10/5/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140424 | Florida Spine | 0385193470101048 | 10/5/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140425 | Florida Spine | 0385193470101048 | 10/5/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140426 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140427 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140428 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140429 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140430 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140431 | Florida Spine | 0660353670101025 | 7/3/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140432 | Florida Spine | 0561310050101091 | 10/9/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140433 | Florida Spine | 0561310050101091 | 10/9/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140434 | Florida Spine | 0561310050101091 | 10/9/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140435 | Florida Spine | 0561310050101091 | 10/9/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140436 | Florida Spine | 0561310050101091 | 10/9/2019 | Bill | 10/25/2019 | 97012 | 60.00 |
| 140437 | Florida Spine | 0561310050101091 | 10/9/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140438 | Florida Spine | 0561310050101091 | 10/9/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140439 | Florida Spine | 0375151960101077 | 4/7/2019 | Bill | 10/25/2019 | 99203 | 302.00 |
| 140440 | Florida Spine | 0375151960101077 | 4/7/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140441 | Florida Spine | 0375151960101077 | 4/7/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140442 | Florida Spine | 0375151960101077 | 4/7/2019 | Bill | 10/25/2019 | A4556 | 24.00 |
| 140443 | Florida Spine | 0375151960101077 | 4/7/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140444 | Florida Spine | 0375151960101077 | 4/7/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140445 | Florida Spine | 0653005770000001 | 10/14/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140446 | Florida Spine | 0653005770000001 | 10/14/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140447 | Florida Spine | 0653005770000001 | 10/14/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140448 | Florida Spine | 0653005770000001 | 10/14/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140449 | Florida Spine | 0653005770000001 | 10/14/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 140450 | Florida Spine | 0653005770000001 | 10/14/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140451 | Florida Spine | 0653005770000001 | 10/14/2019 | Bill | 10/25/2019 | 97012 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 140452 | Florida Spine | 0600583820101038 | 10/11/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140453 | Florida Spine | 0600583820101038 | 10/11/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140454 | Florida Spine | 0600583820101038 | 10/11/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140455 | Florida Spine | 060058382010138 | 10/11/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140456 | Florida Spine | 0600583820101038 | 10/11/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140457 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140458 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140459 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140460 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140461 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140462 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 140463 | Florida Spine | 0424295850101052 | 9/18/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140464 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140465 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140466 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140467 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140468 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140469 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 140470 | Florida Spine | 0528577670101048 | 9/3/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140471 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140472 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140473 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140474 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140475 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140476 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140477 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140478 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 140479 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140480 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140481 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140482 | Florida Spine | 0394218770101106 | 9/9/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140483 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140484 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140485 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140486 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140487 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140488 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 140489 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140490 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140491 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140492 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140493 | Florida Spine | 0652480350101032 | 8/30/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140494 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140495 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140496 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140497 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140498 | Florida Spine | 0584659790000001 | 9/17/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140499 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140500 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140501 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140502 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | G0283 | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 140503 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140504 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 140505 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140506 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140507 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140508 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 140509 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140510 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140511 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140512 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140513 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140514 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140515 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 140516 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140517 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140518 | Florida Spine | 0518199110101017 | 10/4/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140519 | Florida Spine | 0594755740000001 | 10/11/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140520 | Florida Spine | 0594755740000001 | 10/11/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140521 | Florida Spine | 0594755740000001 | 10/11/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 140522 | Florida Spine | 0594755740000001 | 10/11/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140523 | Florida Spine | 0594755740000001 | 10/11/2019 | Bill | 10/25/2019 | A4556 | 24.00 |
| 140524 | Florida Spine | 0594755740000001 | 10/11/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140525 | Florida Spine | 0594755740000001 | 10/11/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140526 | Florida Spine | 0594755740000001 | 10/11/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140527 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140528 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140529 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140530 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140531 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 140532 | Florida Spine | 8667219900000001 | 10/5/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140533 | Florida Spine | 8667219900000001 | 10/5/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140534 | Florida Spine | 8667219900000001 | 10/5/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140535 | Florida Spine | 8667219900000001 | 10/5/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140536 | Florida Spine | 8667219900000001 | 10/5/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140537 | Florida Spine | 8667219900000001 | 10/5/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140538 | Florida Spine | 8668365770000001 | 9/23/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140539 | Florida Spine | 8668365770000001 | 9/23/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140540 | Florida Spine | 8668365770000001 | 9/23/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140541 | Florida Spine | 8668365770000001 | 9/23/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140542 | Florida Spine | 8668365770000001 | 9/23/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140543 | Florida Spine | 8668365770000001 | 9/23/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140544 | Florida Spine | 8668365770000001 | 9/23/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 140545 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140546 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140547 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140548 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140549 | Florida Spine | 0497123140101189 | 6/3/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140550 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140551 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140552 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140553 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 140554 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97110 | 84.00 |
| 140555 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 140556 | Florida Spine | 0487362270101014 | 10/7/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140557 | Florida Spine | 0487362270101014 | 10/7/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140558 | Florida Spine | 0487362270101014 | 10/7/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140559 | Florida Spine | 0487362270101014 | 10/7/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 140560 | Florida Spine | 0487362270101014 | 10/7/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140561 | Florida Spine | 0487362270101014 | 10/7/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140562 | Florida Spine | 0487362270101014 | 10/7/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140563 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/25/2019 | G0283 | 48.00 |
| 140564 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/25/2019 | 97010 | 60.00 |
| 140565 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/25/2019 | 97035 | 48.00 |
| 140566 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/25/2019 | 97140 | 79.00 |
| 140567 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/25/2019 | 97112 | 84.00 |
| 140568 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/25/2019 | 97530 | 99.00 |
| 140569 | Florida Spine | 0609580640000001 | 10/18/2019 | Bill | 10/25/2019 | 99211 | 84.00 |
| 140570 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 99203 | 302.00 |
| 140571 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | G0283 | 48.00 |
| 140572 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97035 | 48.00 |
| 140573 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97140 | 79.00 |
| 140574 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | A4556 | 24.00 |
| 140575 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97010 | 60.00 |
| 140576 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | G0283 | 48.00 |
| 140577 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97035 | 48.00 |
| 140578 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97140 | 79.00 |
| 140579 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | A4556 | 24.00 |
| 140580 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97010 | 60.00 |
| 140581 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 99211 | 84.00 |
| 140582 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | G0283 | 48.00 |
| 140583 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97035 | 48.00 |
| 140584 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97140 | 79.00 |
| 140585 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97010 | 60.00 |
| 140586 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 99211 | 84.00 |
| 140587 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97530 | 99.00 |
| 140588 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | G0283 | 48.00 |
| 140589 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97035 | 48.00 |
| 140590 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97140 | 79.00 |
| 140591 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97010 | 60.00 |
| 140592 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 99211 | 84.00 |
| 140593 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97530 | 99.00 |
| 140594 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | G0283 | 48.00 |
| 140595 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97035 | 48.00 |
| 140596 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97140 | 79.00 |
| 140597 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97010 | 60.00 |
| 140598 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 99211 | 84.00 |
| 140599 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97530 | 99.00 |
| 140600 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | G0283 | 48.00 |
| 140601 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97035 | 48.00 |
| 140602 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97140 | 79.00 |
| 140603 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97010 | 60.00 |
| 140604 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 99211 | 84.00 |

| 140605 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97530 | 99.00 |
|--------|---------------|------------------|----------|------|------------|-------|-------|
| 140606 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | G0283 | 48.00 |
| 140607 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97035 | 48.00 |
| 140608 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97140 | 79.00 |
| 140609 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97010 | 60.00 |
| 140610 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 99211 | 84.00 |
| 140611 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97530 | 99.00 |
| 140612 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97112 | 84.00 |
| 140613 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | G0283 | 48.00 |
| 140614 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97035 | 48.00 |
| 140615 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97140 | 79.00 |
| 140616 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97010 | 60.00 |
| 140617 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 99211 | 84.00 |
| 140618 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97530 | 99.00 |
| 140619 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97112 | 84.00 |
| 140620 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | G0283 | 48.00 |
| 140621 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97035 | 48.00 |
| 140622 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97140 | 79.00 |
| 140623 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97010 | 60.00 |
| 140624 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 99211 | 84.00 |
| 140625 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97530 | 99.00 |
| 140626 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97112 | 84.00 |
| 140627 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 72148 | 2,145.00 |
| 140628 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 72141 | 2,145.00 |
| 140629 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 72148 | 2,145.00 |
| 140630 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | G0283 | 48.00 |
| 140631 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97035 | 48.00 |
| 140632 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97140 | 79.00 |
| 140633 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97010 | 60.00 |
| 140634 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 99211 | 84.00 |
| 140635 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97530 | 99.00 |
| 140636 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97112 | 84.00 |
| 140637 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 10/26/2019 | 97010 | 60.00 |
| 140638 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 10/26/2019 | G0283 | 48.00 |
| 140639 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 10/26/2019 | 97140 | 79.00 |
| 140640 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 10/26/2019 | 97530 | 99.00 |
| 140641 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 10/26/2019 | 97112 | 84.00 |
| 140642 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 10/26/2019 | 98941 | 97.00 |
| 140643 | Florida Spine | 0112438410101080 | 5/8/2019 | Bill | 10/26/2019 | 97039 | 48.00 |
| 140644 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | G0283 | 48.00 |
| 140645 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97035 | 48.00 |
| 140646 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97140 | 79.00 |
| 140647 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97010 | 60.00 |
| 140648 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 99211 | 84.00 |
| 140649 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97530 | 99.00 |
| 140650 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | G0283 | 48.00 |
| 140651 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97035 | 48.00 |
| 140652 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97140 | 79.00 |
| 140653 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97010 | 60.00 |
| 140654 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 99211 | 84.00 |
| 140655 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97530 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 140656 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97112 | 84.00 |
| 140657 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | G0283 | 48.00 |
| 140658 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 99213 | 212.00 |
| 140659 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97035 | 48.00 |
| 140660 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97140 | 79.00 |
| 140661 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97010 | 60.00 |
| 140662 | Florida Spine | 0554589400101038 | 7/4/2019 | Bill | 10/26/2019 | 97530 | 99.00 |
| 140663 | Florida Spine | 0472816140101096 | 3/5/2019 | Bill | 10/28/2019 | 99213 | 385.00 |
| 140664 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/28/2019 | 99203 | 302.00 |
| 140665 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/28/2019 | 97010 | 60.00 |
| 140666 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/28/2019 | 97035 | 48.00 |
| 140667 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/28/2019 | G0283 | 48.00 |
| 140668 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/28/2019 | 97110 | 84.00 |
| 140669 | Florida Spine | 0554716960101047 | 7/3/2019 | Bill | 10/28/2019 | A4556 | 24.00 |
| 140670 | Florida Spine | 0352144580101202 | 4/24/2019 | Bill | 10/28/2019 | 99203 | 302.00 |
| 140671 | Florida Spine | 0626752860101013 | 7/6/2019 | Bill | 10/28/2019 | 99202 | 275.00 |
| 140672 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/28/2019 | 99211 | 84.00 |
| 140673 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/28/2019 | 97010 | 60.00 |
| 140674 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/28/2019 | 97035 | 48.00 |
| 140675 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/28/2019 | 97140 | 79.00 |
| 140676 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/28/2019 | 97530 | 99.00 |
| 140677 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/28/2019 | G0283 | 48.00 |
| 140678 | Florida Spine | 0450954350101063 | 9/28/2019 | Bill | 10/28/2019 | 97112 | 84.00 |
| 140679 | Florida Spine | 0175787680101039 | 10/23/2019 | Bill | 10/28/2019 | 99203 | 302.00 |
| 140680 | Florida Spine | 0175787680101039 | 10/23/2019 | Bill | 10/28/2019 | 97010 | 60.00 |
| 140681 | Florida Spine | 0175787680101039 | 10/23/2019 | Bill | 10/28/2019 | 97035 | 48.00 |
| 140682 | Florida Spine | 0175787680101039 | 10/23/2019 | Bill | 10/28/2019 | 97140 | 79.00 |
| 140683 | Florida Spine | 0175787680101039 | 10/23/2019 | Bill | 10/28/2019 | G0283 | 48.00 |
| 140684 | Florida Spine | 0175787680101039 | 10/23/2019 | Bill | 10/28/2019 | A4556 | 24.00 |
| 140685 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 99203 | 550.00 |
| 140686 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 99211 | 84.00 |
| 140687 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97530 | 99.00 |
| 140688 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97112 | 84.00 |
| 140689 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97140 | 79.00 |
| 140690 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | G0283 | 48.00 |
| 140691 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97010 | 60.00 |
| 140692 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97035 | 48.00 |
| 140693 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 99211 | 84.00 |
| 140694 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97530 | 99.00 |
| 140695 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97112 | 84.00 |
| 140696 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97140 | 79.00 |
| 140697 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | G0283 | 48.00 |
| 140698 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97010 | 60.00 |
| 140699 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97035 | 48.00 |
| 140700 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 99211 | 84.00 |
| 140701 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97530 | 99.00 |
| 140702 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97112 | 84.00 |
| 140703 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97140 | 79.00 |
| 140704 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | G0283 | 48.00 |
| 140705 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97010 | 60.00 |
| 140706 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97035 | 48.00 |

| 140707 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 99211 | 84.00 |
|--------|---------------|------------------|----------|------|------------|-------|-------|
| 140708 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97530 | 99.00 |
| 140709 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97112 | 84.00 |
| 140710 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97140 | 79.00 |
| 140711 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | G0283 | 48.00 |
| 140712 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97010 | 60.00 |
| 140713 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97035 | 48.00 |
| 140714 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 99211 | 84.00 |
| 140715 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97530 | 99.00 |
| 140716 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97112 | 84.00 |
| 140717 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97140 | 79.00 |
| 140718 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | G0283 | 48.00 |
| 140719 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97010 | 60.00 |
| 140720 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97035 | 48.00 |
| 140721 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 99211 | 84.00 |
| 140722 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97530 | 99.00 |
| 140723 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97112 | 84.00 |
| 140724 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97140 | 79.00 |
| 140725 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | G0283 | 48.00 |
| 140726 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97010 | 60.00 |
| 140727 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97035 | 48.00 |
| 140728 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 99211 | 84.00 |
| 140729 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97530 | 99.00 |
| 140730 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97112 | 84.00 |
| 140731 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97140 | 79.00 |
| 140732 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | G0283 | 48.00 |
| 140733 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97010 | 60.00 |
| 140734 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97035 | 48.00 |
| 140735 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97035 | 48.00 |
| 140736 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 99211 | 84.00 |
| 140737 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97530 | 99.00 |
| 140738 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97112 | 84.00 |
| 140739 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97140 | 79.00 |
| 140740 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | G0283 | 48.00 |
| 140741 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97010 | 60.00 |
| 140742 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97035 | 48.00 |
| 140743 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 99212 | 115.00 |
| 140744 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97530 | 99.00 |
| 140745 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97110 | 84.00 |
| 140746 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97112 | 84.00 |
| 140747 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97140 | 79.00 |
| 140748 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | G0283 | 48.00 |
| 140749 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97010 | 60.00 |
| 140750 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 99211 | 84.00 |
| 140751 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97530 | 99.00 |
| 140752 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97110 | 84.00 |
| 140753 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97112 | 84.00 |
| 140754 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97140 | 79.00 |
| 140755 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | G0283 | 48.00 |
| 140756 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 97010 | 60.00 |
| 140757 | Florida Spine | 0353925830101052 | 4/1/2019 | Bill | 10/29/2019 | 99211 | 84.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 140758 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/31/2019 | 99203 | 500.00 |
| 140759 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/31/2019 | J2001 | 105.00 |
| 140760 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/31/2019 | J0702 | 35.00 |
| 140761 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/31/2019 | J3490 | 25.00 |
| 140762 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/31/2019 | 99213 | 350.00 |
| 140763 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/31/2019 | 62323 | 2,000.00 |
| 140764 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/31/2019 | Q9965 | 25.00 |
| 140765 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/31/2019 | 99213 | 350.00 |
| 140766 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/31/2019 | 99213 | 350.00 |
| 140767 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/31/2019 | 62323 | 2,000.00 |
| 140768 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/31/2019 | J2001 | 105.00 |
| 140769 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/31/2019 | J1020 | 35.00 |
| 140770 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/31/2019 | Q9965 | 25.00 |
| 140771 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/31/2019 | 99213 | 350.00 |
| 140772 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/31/2019 | 64490 | 3,000.00 |
| 140773 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/31/2019 | 64491 | 1,700.00 |
| 140774 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/31/2019 | J2001 | 105.00 |
| 140775 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/31/2019 | J3301 | 35.00 |
| 140776 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/31/2019 | Q9965 | 25.00 |
| 140777 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/31/2019 | 99213 | 350.00 |
| 140778 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/31/2019 | 99213 | 350.00 |
| 140779 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/31/2019 | 99213 | 385.00 |
| 140780 | Florida Spine | 0457779060101028 | 10/20/2019 | Bill | 10/31/2019 | 99203 | 550.00 |
| 140781 | Florida Spine | 0457779060101028 | 10/20/2019 | Bill | 10/31/2019 | 99213 | 385.00 |
| 140782 | Florida Spine | 0457779060101028 | 10/20/2019 | Bill | 10/31/2019 | 81025 | 27.50 |
| 140783 | Florida Spine | 0634319960101010 | 6/24/2019 | Bill | 10/31/2019 | 99203 | 550.00 |
| 140784 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/31/2019 | 99203 | 550.00 |
| 140785 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/31/2019 | 99203 | 550.00 |
| 140786 | Florida Spine | 0391073100101041 | 5/10/2019 | Bill | 10/31/2019 | 99205 | 880.00 |
| 140787 | Florida Spine | 0529101480101029 | 6/17/2018 | Bill | 10/31/2019 | 99205 | 880.00 |
| 140788 | Florida Spine | 0529101480101029 | 6/17/2018 | Bill | 10/31/2019 | G0482 | 60.00 |
| 140789 | Florida Spine | 0529101480101029 | 6/17/2018 | Bill | 10/31/2019 | 99205 | 880.00 |
| 140790 | Florida Spine | 0437552890101176 | 2/26/2019 | Bill | 10/31/2019 | 99214 | 440.00 |
| 140791 | Florida Spine | 0488953910101097 | 6/22/2019 | Bill | 10/31/2019 | 99205 | 880.00 |
| 140792 | Florida Spine | 0430086360101165 | 12/2/2018 | Bill | 10/31/2019 | 99213 | 385.00 |
| 140793 | Florida Spine | 0543037060101025 | 4/9/2019 | Bill | 10/31/2019 | 99212 | 220.00 |
| 140794 | Florida Spine | 0544263320000002 | 3/16/2019 | Bill | 10/31/2019 | J1040 | 75.00 |
| 140795 | Florida Spine | 0544263320000002 | 3/16/2019 | Bill | 10/31/2019 | J2001 | 38.50 |
| 140796 | Florida Spine | 0544263320000002 | 3/16/2019 | Bill | 10/31/2019 | 20552 | 274.00 |
| 140797 | Florida Spine | 0540038970101026 | 8/24/2019 | Bill | 10/31/2019 | 99212 | 220.00 |
| 140798 | Florida Spine | 0540038970101026 | 8/24/2019 | Bill | 10/31/2019 | 64483 | 1,540.00 |
| 140799 | Florida Spine | 0540038970101026 | 8/24/2019 | Bill | 10/31/2019 | 64484 | 2,088.00 |
| 140800 | Florida Spine | 0540038970101026 | 8/24/2019 | Bill | 10/31/2019 | J3301 | 77.00 |
| 140801 | Florida Spine | 0540038970101026 | 8/24/2019 | Bill | 10/31/2019 | Q9965 | 25.00 |
| 140802 | Florida Spine | 0540038970101026 | 8/24/2019 | Bill | 10/31/2019 | J2001 | 115.50 |
| 140803 | Florida Spine | 0540038970101026 | 8/24/2019 | Bill | 10/31/2019 | J2795 | 25.00 |
| 140804 | Florida Spine | 0540038970101026 | 8/24/2019 | Bill | 10/31/2019 | 82950 | 25.00 |
| 140805 | Florida Spine | 0583688790101015 | 10/11/2017 | Bill | 10/31/2019 | J1885 | 70.00 |
| 140806 | Florida Spine | 0583688790101015 | 10/11/2017 | Bill | 10/31/2019 | J2795 | 25.00 |
| 140807 | Florida Spine | 0583688790101015 | 10/11/2017 | Bill | 10/31/2019 | 64490 | 3,300.00 |
| 140808 | Florida Spine | 0583688790101015 | 10/11/2017 | Bill | 10/31/2019 | 64491 | 1,868.00 |

| 140809 | Florida Spine | 0583688790101015 | 10/11/2017 | Bill | 10/31/2019 | 64492 | 1,760.00 |
|--------|---------------|------------------|------------|------|------------|-------|----------|
| 140810 | Florida Spine | 0583688790101015 | 10/11/2017 | Bill | 10/31/2019 | Q9965 | 25.00 |
| 140811 | Florida Spine | 0572026910000001 | 8/29/2019 | Bill | 10/31/2019 | 99204 | 770.00 |
| 140812 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 10/31/2019 | 64490 | 3,300.00 |
| 140813 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 10/31/2019 | 64491 | 1,868.00 |
| 140814 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 10/31/2019 | J2001 | 231.00 |
| 140815 | Florida Spine | 0347404860101043 | 2/28/2019 | Bill | 10/31/2019 | Q9965 | 25.00 |
| 140816 | Florida Spine | 0531151000101021 | 10/2/2018 | Bill | 10/31/2019 | 99213 | 385.00 |
| 140817 | Florida Spine | 0313635510101186 | 6/13/2019 | Bill | 10/31/2019 | 99213 | 385.00 |
| 140818 | Florida Spine | 0544263320000002 | 3/16/2019 | Bill | 10/31/2019 | 99213 | 385.00 |
| 140819 | Florida Spine | 0544263320000002 | 3/16/2019 | Bill | 10/31/2019 | 20552 | 274.00 |
| 140820 | Florida Spine | 0544263320000002 | 3/16/2019 | Bill | 10/31/2019 | J1040 | 75.00 |
| 140821 | Florida Spine | 0544263320000002 | 3/16/2019 | Bill | 10/31/2019 | J2001 | 38.50 |
| 140822 | Florida Spine | 0579856960101027 | 8/27/2019 | Bill | 10/31/2019 | 99203 | 550.00 |
| 140823 | Florida Spine | 0562904180101027 | 7/15/2019 | Bill | 10/31/2019 | 99213 | 385.00 |
| 140824 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/31/2019 | 99203 | 550.00 |
| 140825 | Florida Spine | 0603153390101010 | 4/2/2019 | Bill | 10/31/2019 | 99202 | 275.00 |
| 140826 | Florida Spine | 0603153390101010 | 4/2/2019 | Bill | 10/31/2019 | 20610 | 330.00 |
| 140827 | Florida Spine | 0603153390101010 | 4/2/2019 | Bill | 10/31/2019 | J2001 | 38.50 |
| 140828 | Florida Spine | 0603153390101010 | 4/2/2019 | Bill | 10/31/2019 | J1040 | 75.00 |
| 140829 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/31/2019 | 99203 | 550.00 |
| 140830 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/31/2019 | 64490 | 3,300.00 |
| 140831 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/31/2019 | 64491 | 1,868.00 |
| 140832 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/31/2019 | 64492 | 1,760.00 |
| 140833 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/31/2019 | J2001 | 77.00 |
| 140834 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/31/2019 | Q9965 | 25.00 |
| 140835 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/31/2019 | J1885 | 35.00 |
| 140836 | Florida Spine | 0592518350101015 | 5/8/2019 | Bill | 10/31/2019 | J2795 | 25.00 |
| 140837 | Florida Spine | 0552405740101079 | 2/19/2019 | Bill | 10/31/2019 | 99212 | 220.00 |
| 140838 | Florida Spine | 0505370150101035 | 7/30/2019 | Bill | 10/31/2019 | 99202 | 275.00 |
| 140839 | Florida Spine | 0457779060101028 | 10/20/2019 | Bill | 10/31/2019 | 99213 | 385.00 |
| 140840 | Florida Spine | 0538356480101119 | 11/11/2018 | Bill | 10/31/2019 | 99213 | 385.00 |
| 140841 | Florida Spine | 0537200480101052 | 6/5/2019 | Bill | 10/31/2019 | 99203 | 550.00 |
| 140842 | Florida Spine | 0289339120101062 | 4/28/2019 | Bill | 10/31/2019 | 64421 | 1,800.00 |
| 140843 | Florida Spine | 0289339120101062 | 4/28/2019 | Bill | 10/31/2019 | Q9965 | 25.00 |
| 140844 | Florida Spine | 0289339120101062 | 4/28/2019 | Bill | 10/31/2019 | J1885 | 35.00 |
| 140845 | Florida Spine | 0289339120101062 | 4/28/2019 | Bill | 10/31/2019 | J2795 | 25.00 |
| 140846 | Florida Spine | 0596953120101043 | 4/18/2019 | Bill | 10/31/2019 | 99205 | 880.00 |
| 140847 | Florida Spine | 0198399320101098 | 7/10/2019 | Bill | 10/31/2019 | 99205 | 880.00 |
| 140848 | Florida Spine | 0419058230101126 | 6/26/2019 | Bill | 10/31/2019 | 99213 | 385.00 |
| 140849 | Florida Spine | 0621808030101013 | 6/19/2019 | Bill | 10/31/2019 | 64421 | 1,800.00 |
| 140850 | Florida Spine | 0621808030101013 | 6/19/2019 | Bill | 10/31/2019 | 64415 | 2,200.00 |
| 140851 | Florida Spine | 0621808030101013 | 6/19/2019 | Bill | 10/31/2019 | J1885 | 70.00 |
| 140852 | Florida Spine | 0621808030101013 | 6/19/2019 | Bill | 10/31/2019 | J2795 | 25.00 |
| 140853 | Florida Spine | 0621808030101013 | 6/19/2019 | Bill | 10/31/2019 | Q9965 | 25.00 |
| 140854 | Florida Spine | 0530261090101047 | 9/9/2019 | Bill | 10/31/2019 | 99205 | 880.00 |
| 140855 | Florida Spine | 0641132450101031 | 7/7/2019 | Bill | 10/31/2019 | 99213 | 385.00 |
| 140856 | Florida Spine | 8667507710000001 | 5/26/2019 | Bill | 10/31/2019 | 99205 | 880.00 |
| 140857 | Florida Spine | 0644714100000001 | 9/5/2019 | Bill | 10/31/2019 | 99214 | 440.00 |
| 140858 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/31/2019 | 99211 | 84.00 |
| 140859 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/31/2019 | 97010 | 60.00 |

| 140860 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/31/2019 | G0283 | 48.00 |
|---|---|---|---|---|---|---|---|
| 140861 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/31/2019 | 97140 | 79.00 |
| 140862 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/31/2019 | 97530 | 99.00 |
| 140863 | Florida Spine | 0428242290101099 | 9/25/2019 | Bill | 10/31/2019 | 97039 | 48.00 |
| 140864 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/31/2019 | 99211 | 84.00 |
| 140865 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/31/2019 | 97010 | 60.00 |
| 140866 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/31/2019 | G0283 | 48.00 |
| 140867 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/31/2019 | 97035 | 48.00 |
| 140868 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/31/2019 | 97140 | 79.00 |
| 140869 | Florida Spine | 0652433230101031 | 9/17/2019 | Bill | 10/31/2019 | 97530 | 99.00 |
| 140870 | Florida Spine | 0601793840101011 | 6/15/2018 | Bill | 10/31/2019 | 99213 | 350.00 |
| 140871 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/31/2019 | 97010 | 60.00 |
| 140872 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/31/2019 | G0283 | 48.00 |
| 140873 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/31/2019 | 99211 | 84.00 |
| 140874 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/31/2019 | 97140 | 79.00 |
| 140875 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/31/2019 | 97530 | 99.00 |
| 140876 | Florida Spine | 0061932350101482 | 8/28/2019 | Bill | 10/31/2019 | 97112 | 84.00 |
| 140877 | Florida Spine | 0566981270101027 | 10/19/2019 | Bill | 10/31/2019 | G0283 | 48.00 |
| 140878 | Florida Spine | 0566981270101027 | 10/19/2019 | Bill | 10/31/2019 | 97140 | 79.00 |
| 140879 | Florida Spine | 0566981270101027 | 10/19/2019 | Bill | 10/31/2019 | 97530 | 99.00 |
| 140880 | Florida Spine | 0566981270101027 | 10/19/2019 | Bill | 10/31/2019 | 97039 | 48.00 |
| 140881 | Florida Spine | 0566981270101027 | 10/19/2019 | Bill | 10/31/2019 | 97010 | 60.00 |
| 140882 | Florida Spine | 0634042670000001 | 10/13/2019 | Bill | 10/31/2019 | 99211 | 84.00 |
| 140883 | Florida Spine | 0634042670000001 | 10/13/2019 | Bill | 10/31/2019 | 97530 | 99.00 |
| 140884 | Florida Spine | 0634042670000001 | 10/13/2019 | Bill | 10/31/2019 | 97010 | 60.00 |
| 140885 | Florida Spine | 0634042670000001 | 10/13/2019 | Bill | 10/31/2019 | G0283 | 48.00 |
| 140886 | Florida Spine | 0634042670000001 | 10/13/2019 | Bill | 10/31/2019 | 97012 | 60.00 |
| 140887 | Florida Spine | 0634042670000001 | 10/13/2019 | Bill | 10/31/2019 | 97140 | 79.00 |
| 140888 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/31/2019 | 99213 | 212.00 |
| 140889 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/31/2019 | 97010 | 60.00 |
| 140890 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/31/2019 | 97110 | 84.00 |
| 140891 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/31/2019 | 97140 | 79.00 |
| 140892 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/31/2019 | 97530 | 99.00 |
| 140893 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/31/2019 | G0283 | 48.00 |
| 140894 | Florida Spine | 0634042670000001 | 10/13/2019 | Bill | 10/31/2019 | 99211 | 84.00 |
| 140895 | Florida Spine | 0634042670000001 | 10/13/2019 | Bill | 10/31/2019 | 97530 | 99.00 |
| 140896 | Florida Spine | 0634042670000001 | 10/13/2019 | Bill | 10/31/2019 | 97010 | 60.00 |
| 140897 | Florida Spine | 0634042670000001 | 10/13/2019 | Bill | 10/31/2019 | G0283 | 48.00 |
| 140898 | Florida Spine | 0634042670000001 | 10/13/2019 | Bill | 10/31/2019 | 97035 | 48.00 |
| 140899 | Florida Spine | 0634042670000001 | 10/13/2019 | Bill | 10/31/2019 | 97012 | 60.00 |
| 140900 | Florida Spine | 0282662700000001 | 10/7/2019 | Bill | 10/31/2019 | 99211 | 84.00 |
| 140901 | Florida Spine | 0282662700000001 | 10/7/2019 | Bill | 10/31/2019 | 97140 | 79.00 |
| 140902 | Florida Spine | 0282662700000001 | 10/7/2019 | Bill | 10/31/2019 | 97010 | 60.00 |
| 140903 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/31/2019 | 99211 | 84.00 |
| 140904 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/31/2019 | 97010 | 60.00 |
| 140905 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/31/2019 | 97035 | 48.00 |
| 140906 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/31/2019 | 97140 | 79.00 |
| 140907 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/31/2019 | G0283 | 48.00 |
| 140908 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/31/2019 | 97530 | 99.00 |
| 140909 | Florida Spine | 0630498240000001 | 10/5/2019 | Bill | 10/31/2019 | 97112 | 84.00 |
| 140910 | Florida Spine | 0592576860101017 | 10/18/2019 | Bill | 10/31/2019 | 97010 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 140911 | Florida Spine | 0592576860101017 | 10/18/2019 | Bill | 10/31/2019 | G0283 | 48.00 |
| 140912 | Florida Spine | 0592576860101017 | 10/18/2019 | Bill | 10/31/2019 | 97035 | 48.00 |
| 140913 | Florida Spine | 0592576860101017 | 10/18/2019 | Bill | 10/31/2019 | 97140 | 79.00 |
| 140914 | Florida Spine | 0592576860101017 | 10/18/2019 | Bill | 10/31/2019 | 97530 | 99.00 |
| 140915 | Florida Spine | 0592576860101017 | 10/18/2019 | Bill | 10/31/2019 | A4556 | 24.00 |
| 140916 | Florida Spine | 0592576860101017 | 10/18/2019 | Bill | 10/31/2019 | 99211 | 84.00 |
| 140917 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/31/2019 | 97010 | 60.00 |
| 140918 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/31/2019 | 97110 | 84.00 |
| 140919 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/31/2019 | 97112 | 84.00 |
| 140920 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/31/2019 | 97140 | 79.00 |
| 140921 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/31/2019 | G0283 | 48.00 |
| 140922 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/31/2019 | 99213 | 212.00 |
| 140923 | Florida Spine | 8667219900000001 | 10/5/2019 | Bill | 10/31/2019 | 97010 | 60.00 |
| 140924 | Florida Spine | 8667219900000001 | 10/5/2019 | Bill | 10/31/2019 | 97035 | 48.00 |
| 140925 | Florida Spine | 8667219900000001 | 10/5/2019 | Bill | 10/31/2019 | 97140 | 79.00 |
| 140926 | Florida Spine | 8667219900000001 | 10/5/2019 | Bill | 10/31/2019 | G0283 | 48.00 |
| 140927 | Florida Spine | 8667219900000001 | 10/5/2019 | Bill | 10/31/2019 | 99211 | 84.00 |
| 140928 | Florida Spine | 8667219900000001 | 10/5/2019 | Bill | 10/31/2019 | 97530 | 99.00 |
| 140929 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/31/2019 | 97010 | 60.00 |
| 140930 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/31/2019 | 97140 | 79.00 |
| 140931 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/31/2019 | 99211 | 84.00 |
| 140932 | Florida Spine | 8670971000000001 | 9/25/2019 | Bill | 10/31/2019 | 97530 | 99.00 |
| 140933 | Florida Spine | 0653005770000001 | 10/14/2019 | Bill | 10/31/2019 | 99211 | 84.00 |
| 140934 | Florida Spine | 0653005770000001 | 10/14/2019 | Bill | 10/31/2019 | 97010 | 60.00 |
| 140935 | Florida Spine | 0653005770000001 | 10/14/2019 | Bill | 10/31/2019 | G0283 | 48.00 |
| 140936 | Florida Spine | 0653005770000001 | 10/14/2019 | Bill | 10/31/2019 | 97140 | 79.00 |
| 140937 | Florida Spine | 0653005770000001 | 10/14/2019 | Bill | 10/31/2019 | 97110 | 84.00 |
| 140938 | Florida Spine | 0653005770000001 | 10/14/2019 | Bill | 10/31/2019 | 97530 | 99.00 |
| 140939 | Florida Spine | 0653005770000001 | 10/14/2019 | Bill | 10/31/2019 | 97012 | 60.00 |
| 140940 | Florida Spine | 0463188620101109 | 10/8/2019 | Bill | 10/31/2019 | 99211 | 84.00 |
| 140941 | Florida Spine | 0463188620101109 | 10/8/2019 | Bill | 10/31/2019 | G0283 | 48.00 |
| 140942 | Florida Spine | 0463188620101109 | 10/8/2019 | Bill | 10/31/2019 | 97010 | 60.00 |
| 140943 | Florida Spine | 0463188620101109 | 10/8/2019 | Bill | 10/31/2019 | 97140 | 79.00 |
| 140944 | Florida Spine | 0463188620101109 | 10/8/2019 | Bill | 10/31/2019 | 97530 | 99.00 |
| 140945 | Florida Spine | 0463188620101109 | 10/8/2019 | Bill | 10/31/2019 | 97035 | 48.00 |
| 140946 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/31/2019 | 99211 | 84.00 |
| 140947 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/31/2019 | 97010 | 60.00 |
| 140948 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/31/2019 | 97035 | 48.00 |
| 140949 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/31/2019 | 97140 | 79.00 |
| 140950 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/31/2019 | 97530 | 99.00 |
| 140951 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/31/2019 | G0283 | 48.00 |
| 140952 | Florida Spine | 0070259500101057 | 7/23/2019 | Bill | 10/31/2019 | 97112 | 84.00 |
| 140953 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 10/31/2019 | 97140 | 79.00 |
| 140954 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 10/31/2019 | 97530 | 99.00 |
| 140955 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 10/31/2019 | 97010 | 60.00 |
| 140956 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 10/31/2019 | 98940 | 79.00 |
| 140957 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 10/31/2019 | G0283 | 48.00 |
| 140958 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 10/31/2019 | 97012 | 60.00 |
| 140959 | Florida Spine | 0410136410101071 | 6/4/2019 | Bill | 10/31/2019 | 97112 | 84.00 |
| 140960 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/31/2019 | 99211 | 84.00 |
| 140961 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/31/2019 | 97010 | 60.00 |

| 140962 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/31/2019 | 97110 | 84.00 |
| 140963 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/31/2019 | 97112 | 84.00 |
| 140964 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/31/2019 | 97140 | 79.00 |
| 140965 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/31/2019 | 97530 | 99.00 |
| 140966 | Florida Spine | 0296271760101071 | 6/13/2019 | Bill | 10/31/2019 | G0283 | 48.00 |
| 140967 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 10/31/2019 | 97010 | 60.00 |
| 140968 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 10/31/2019 | 97012 | 60.00 |
| 140969 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 10/31/2019 | 97110 | 84.00 |
| 140970 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 10/31/2019 | 97530 | 99.00 |
| 140971 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 10/31/2019 | G0283 | 48.00 |
| 140972 | Florida Spine | 0592251180101035 | 6/29/2019 | Bill | 10/31/2019 | 99211 | 84.00 |
| 140973 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/31/2019 | 99211 | 84.00 |
| 140974 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/31/2019 | G0283 | 48.00 |
| 140975 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/31/2019 | 97010 | 60.00 |
| 140976 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/31/2019 | 97140 | 79.00 |
| 140977 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/31/2019 | 97530 | 99.00 |
| 140978 | Florida Spine | 0340913440101116 | 9/27/2019 | Bill | 10/31/2019 | 97110 | 84.00 |
| 140979 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/31/2019 | 99211 | 84.00 |
| 140980 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/31/2019 | 97010 | 60.00 |
| 140981 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/31/2019 | 97140 | 79.00 |
| 140982 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/31/2019 | 97110 | 84.00 |
| 140983 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/31/2019 | 97112 | 84.00 |
| 140984 | Florida Spine | 0040645660101036 | 8/25/2019 | Bill | 10/31/2019 | G0283 | 48.00 |
| 140985 | Florida Spine | 0600069857010102 | 10/11/2019 | Bill | 10/31/2019 | 97010 | 60.00 |
| 140986 | Florida Spine | 0600069857010102 | 10/11/2019 | Bill | 10/31/2019 | 97035 | 48.00 |
| 140987 | Florida Spine | 0600069857010102 | 10/11/2019 | Bill | 10/31/2019 | G0283 | 48.00 |
| 140988 | Florida Spine | 0600069857010102 | 10/11/2019 | Bill | 10/31/2019 | 97530 | 99.00 |
| 140989 | Florida Spine | 0600069857010102 | 10/11/2019 | Bill | 10/31/2019 | 97140 | 79.00 |
| 140990 | Florida Spine | 0600069857010102 | 10/11/2019 | Bill | 10/31/2019 | 99212 | 115.00 |
| 140991 | Florida Spine | 0415219540101406 | 10/13/2019 | Bill | 10/31/2019 | 97010 | 60.00 |
| 140992 | Florida Spine | 0415219540101406 | 10/13/2019 | Bill | 10/31/2019 | 97035 | 48.00 |
| 140993 | Florida Spine | 0415219540101406 | 10/13/2019 | Bill | 10/31/2019 | 97140 | 79.00 |
| 140994 | Florida Spine | 0415219540101406 | 10/13/2019 | Bill | 10/31/2019 | G0283 | 48.00 |
| 140995 | Florida Spine | 0415219540101406 | 10/13/2019 | Bill | 10/31/2019 | 99211 | 84.00 |
| 140996 | Florida Spine | 0415219540101406 | 10/13/2019 | Bill | 10/31/2019 | 97530 | 99.00 |
| 140997 | Florida Spine | 0600583820101038 | 10/11/2019 | Bill | 10/31/2019 | 99211 | 84.00 |
| 140998 | Florida Spine | 0600583820101038 | 10/11/2019 | Bill | 10/31/2019 | 97010 | 60.00 |
| 140999 | Florida Spine | 0600583820101038 | 10/11/2019 | Bill | 10/31/2019 | G0283 | 48.00 |
| 141000 | Florida Spine | 0600583820101038 | 10/11/2019 | Bill | 10/31/2019 | 97530 | 99.00 |
| 141001 | Florida Spine | 0600583820101038 | 10/11/2019 | Bill | 10/31/2019 | 97140 | 79.00 |
| 141002 | Florida Spine | 0600583820101038 | 10/11/2019 | Bill | 10/31/2019 | 97035 | 48.00 |
| 141003 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/31/2019 | 99211 | 84.00 |
| 141004 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/31/2019 | 97010 | 60.00 |
| 141005 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/31/2019 | 97012 | 60.00 |
| 141006 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/31/2019 | 97110 | 84.00 |
| 141007 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/31/2019 | 97530 | 99.00 |
| 141008 | Florida Spine | 0557063230101054 | 9/26/2019 | Bill | 10/31/2019 | G0283 | 48.00 |
| 141009 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/31/2019 | G0283 | 48.00 |
| 141010 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/31/2019 | 97010 | 60.00 |
| 141011 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/31/2019 | 97035 | 48.00 |
| 141012 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/31/2019 | 97140 | 79.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 141013 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/31/2019 | 99211 | 84.00 |
| 141014 | Florida Spine | 0438744160101032 | 9/10/2019 | Bill | 10/31/2019 | 97530 | 99.00 |
| 141015 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/31/2019 | 99211 | 84.00 |
| 141016 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/31/2019 | 97010 | 60.00 |
| 141017 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/31/2019 | 97140 | 79.00 |
| 141018 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/31/2019 | 97530 | 99.00 |
| 141019 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/31/2019 | G0283 | 48.00 |
| 141020 | Florida Spine | 0444470920101028 | 8/7/2019 | Bill | 10/31/2019 | 97112 | 84.00 |
| 141021 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/31/2019 | 97010 | 60.00 |
| 141022 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/31/2019 | 97012 | 60.00 |
| 141023 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/31/2019 | 97530 | 99.00 |
| 141024 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/31/2019 | G0283 | 48.00 |
| 141025 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/31/2019 | 97140 | 79.00 |
| 141026 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/31/2019 | 97110 | 84.00 |
| 141027 | Florida Spine | 0478128460101020 | 9/28/2019 | Bill | 10/31/2019 | 98941 | 97.00 |
| 141028 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/31/2019 | 99211 | 84.00 |
| 141029 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/31/2019 | 97010 | 60.00 |
| 141030 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/31/2019 | G0283 | 48.00 |
| 141031 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/31/2019 | 97140 | 79.00 |
| 141032 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/31/2019 | 97110 | 84.00 |
| 141033 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/31/2019 | 97530 | 99.00 |
| 141034 | Florida Spine | 0184274100101180 | 9/1/2019 | Bill | 10/31/2019 | 97012 | 60.00 |
| 141035 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/31/2019 | 97010 | 60.00 |
| 141036 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/31/2019 | G0283 | 48.00 |
| 141037 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/31/2019 | 99211 | 84.00 |
| 141038 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/31/2019 | 97140 | 79.00 |
| 141039 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/31/2019 | 97110 | 84.00 |
| 141040 | Florida Spine | 8671938150000001 | 8/7/2019 | Bill | 10/31/2019 | 97530 | 99.00 |
| 141041 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/31/2019 | 99211 | 84.00 |
| 141042 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/31/2019 | 97010 | 60.00 |
| 141043 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/31/2019 | G0283 | 48.00 |
| 141044 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/31/2019 | 97140 | 79.00 |
| 141045 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/31/2019 | 97110 | 84.00 |
| 141046 | Florida Spine | 0638300150101017 | 9/11/2019 | Bill | 10/31/2019 | 97039 | 48.00 |
| 141047 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/31/2019 | 97530 | 99.00 |
| 141048 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/31/2019 | 97010 | 60.00 |
| 141049 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/31/2019 | 97039 | 48.00 |
| 141050 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/31/2019 | 97140 | 79.00 |
| 141051 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/31/2019 | 97110 | 84.00 |
| 141052 | Florida Spine | 0614401830000001 | 8/29/2019 | Bill | 10/31/2019 | 99212 | 115.00 |
| 141053 | Florida Spine | 0175787680101038 | 10/31/2018 | Bill | 10/31/2019 | 99203 | 302.00 |
| 141054 | Florida Spine | 0175787680101038 | 10/31/2018 | Bill | 10/31/2019 | G0283 | 48.00 |
| 141055 | Florida Spine | 0175787680101038 | 10/31/2018 | Bill | 10/31/2019 | 97010 | 60.00 |
| 141056 | Florida Spine | 0175787680101038 | 10/31/2018 | Bill | 10/31/2019 | 97140 | 79.00 |
| 141057 | Florida Spine | 0175787680101038 | 10/31/2018 | Bill | 10/31/2019 | 97035 | 48.00 |
| 141058 | Florida Spine | 0175787680101038 | 10/31/2018 | Bill | 10/31/2019 | 97530 | 99.00 |
| 141059 | Florida Spine | 0175787680101038 | 10/31/2018 | Bill | 10/31/2019 | A4556 | 24.00 |
| 141060 | Florida Spine | 0543229370101124 | 10/15/2019 | Bill | 10/31/2019 | 99211 | 84.00 |
| 141061 | Florida Spine | 0543229370101124 | 10/15/2019 | Bill | 10/31/2019 | 97010 | 60.00 |
| 141062 | Florida Spine | 0543229370101124 | 10/15/2019 | Bill | 10/31/2019 | 97035 | 48.00 |
| 141063 | Florida Spine | 0543229370101124 | 10/15/2019 | Bill | 10/31/2019 | 97140 | 79.00 |

| 141064 | Florida Spine | 0543229370101124 | 10/15/2019 | Bill | 10/31/2019 | G0283 | 48.00 |
| 141065 | Florida Spine | 0543229370101124 | 10/15/2019 | Bill | 10/31/2019 | 97112 | 84.00 |
| 141066 | Florida Spine | 0543229370101124 | 10/15/2019 | Bill | 10/31/2019 | 97530 | 99.00 |
| 141067 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/31/2019 | 97010 | 60.00 |
| 141068 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/31/2019 | 97140 | 79.00 |
| 141069 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/31/2019 | 97530 | 99.00 |
| 141070 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/31/2019 | G0283 | 48.00 |
| 141071 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/31/2019 | 97112 | 84.00 |
| 141072 | Florida Spine | 0419069140101049 | 8/16/2019 | Bill | 10/31/2019 | 99213 | 212.00 |
| 141073 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/31/2019 | G0283 | 48.00 |
| 141074 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/31/2019 | 97010 | 60.00 |
| 141075 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/31/2019 | 97140 | 79.00 |
| 141076 | Florida Spine | 0129917190101072 | 6/23/2019 | Bill | 10/31/2019 | 99211 | 84.00 |